Exhibit E86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/mining-chiefs-foresee-healthy-industry-despite-woes-production-of.html | Mining Chiefs Foresee Healthy Industry Despite Woes | True | By James P. Sterba | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/panel-says-ecumenical-drive-has-lost-joy-and-excitement.html | Panel Says Ecumenical Drive Has Lost Joy and Excitement | True | By George Dugan | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/miss-signoret-excels-in-widow-couderc-the-cast.html | Miss Signoret Excels in 'Widow Couderc':The Cast | True | NORA SAYRE | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/men-and-women-discuss-the-issues-at-2d-annual-feminist-parley-here.html | Men and Women Discuss the Issues At 2d Annual Feminist Parley Here | True | By Laurie Johnston | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/dismissal-of-editor-in-india-is-linked-to-prime-minister-dispute.html | Dismissal of Editor In India Is Linked to Prime Minister | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/the-dance-choreoconcert-gives-four-premiers.html | The Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/for-the-elderly-nowadays-a-lamb-shank-is-a-treat.html | For the Elderly Nowadays A Lamb Shank Is a â€šÃ„Â¢Treatâ€šÃ„Â¢ | True | By McCandlish Phillips | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/hunters-refusal-of-settlement-payment-by-finley-disclosed-case-may.html | Hunter's Refusal of Settlement Payment by Finley Disclosed | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/truth-as-a-twoway-street.html | Truth as a Twoâ€šÃ„Â¢Way Street... | True | By Gordo. D. Henderson | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/proxmire-assails-army-fishing-camps.html | PROXMIRE ASSAILS ARMY FISHING CAMPS | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/home-furnishings-producers-get-set-for-bicentennial-even-linens.html | Home Furnishings: Producers Get Set For Bicentennial | True | By Rita Reif | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/stock-markets-open.html | Stock Markets Open | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/unbeaten-patriots-topjets-240-unbeaten-patriots-wallop-listless.html | Unbeaten Patriots Top Jets, 24â€šÃ„Â¢0 | True | By Murray Crass | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/pact-is-seen-as-good-omen-for-foreign-investments-new-guinea-tax.html | Pact Is Seen as Good Omen for Foreign Investments | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/bridge-some-leaddirecting-doubles-often-prove-misdirecting.html | Bridge Some Leadâ€šÃ„Â¢Directing Doubles ?? Often Prove Misdirecting | True | By Alan Truscott | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/larchmont-sail-goes-to-hanson-the-final-standing.html | Larchmont Sail Goes To Hanson | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/ruptured-water-main-in-flushing-floods-5-blocks-of-residential-area.html | Ruptured Water Main in Flushing Floods 5 Blocks of Residential Area | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/preseason-basketball-last-nights-games.html | PRESEASON BASKETBALL | True | | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-14 | 1974-10-14 | https://www.nytimes.com/1974/10/14/archives/bentsen-is-busily-testing-political-waters-for-1976-speeches.html | Bentsen Is Busily Testing Political Waters for 1976 | True | By R.w. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868394 | B00000965572 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/wood-field-and-stream-snagging-fluke.html | Wood, Field and Stream: Snagging Fluke | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/shah-pushing-plan-to-aid-poorer-lands-seeks-backing-for-fund-to.html | Shah Pushing Plan to Aid Poorer Lands | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/olympic-unit-hit-hard-by-stock-drop-olympic-unit-feeds-stock-dip.html | Olympic Unit Hit Hard by Stock Drop | True | By Neil Amdur | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/gains-in-mideast-seen-by-kissinger-after-a-meeting-with-sadat-he.html | GAINS IN MIDEAST SEEN BY KISSINGER | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/a-times-reporter-is-barred-by-chile.html | A TIMES REPORTER IS BARRED BY CHILE | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/veterans-medical-records-help-case.html | Veteranâ€šÃ„Â¢'s Medical Records Help Case | True | By Peter Kihss | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/western-canadians-plan-own-party.html | Western Canadians Plan Own Party | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/ford-makes-appeals-to-conserve-energy.html | FORD MAKES APPEAL TO CONSERVE ENERGY | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/chemical-disposal-to-begin.html | Chemical Disposal to Begin | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/ford-vetoes-spending-bill-that-halts-aid-to-turkey.html | Ford Vetoes Spending Bill That Halts Aid to Turkey | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â*9â€šÃ„Â* No Title | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/5billion-forecast.html | $5â€šÃ„Â*Billion Forecast | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/metropolitan-briefs-bilingual-schools-backed-in-newark.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/cardinals-coach-pinching-himself.html | Cardinals' Coach Pinching Himself | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/british-get-plea-to-unite-in-crisis-wilson-in-tv-speech-offers.html | BRITISH GET PLEA TO UNITE IN CRISIS | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/hosanna-witty-play-from-quebec-the-cast.html | â€šÃ„Â¹Hosanna,â€šÃ„Â´ Witty Play From Quebec | True | By Clive Barnes | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/football-ratings-writers-poll.html | Football Ratings | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/corporate-bonds-continue-rally-signs-of-easier-fed-policy-and.html | CORPORATE BONDS CONTINUE RALLY | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/epa-is-curbing-sewer-main-subsidies.html | E.P.A. Is Curbing Sewer Main Subsidies | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/saigon-denies-visas-to-times-reporter-aid-paris-newsman.html | Saigon Denies Visas To Times Reporter Aid Paris Newsman | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/nations-charities-feel-economic-pinch-and-are-devising-new.html | Nation's Charities Feel Economic Pinch and Are Devising New Techniques to Raise Funds | True | By Andrew H. Malcolm | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/metropolitan-briefs-goldin-criticizes-citys-borrowing.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/mexico-tying-oil-to-nationalism-presidents-view-is-held-a-rebuff-to.html | MEXICO TYING OIL TO â€šÃ„Â¹NATIONALISMâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/first-boston-corp-shows-profit-rise.html | FIRST BOSTON CORP. SHOWS PROFIT RISE | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/saxbe-setting-up-a-panel-on-false-identifications.html | Saxbe Setting Up a Panel On False Identifications | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/electricity-rates-jumped-554-in-1974-half-big-utilities-lifted.html | Electricity Rates Jumped 55.4% in 1974 Half | True | By Gene Smith | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/pampering-the-chef-with-anything-from-aprons-to-whisks-food-talk.html | FOOD TALK | True | By Robert D. McFadden | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/35-city-food-spots-listed-as-violators-of-the-health-code.html | 35 City Food Spots Listed as Violators Of the Health Code | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/orchestra-auditions-the-old-systems-are-changing-system-is-changing.html | Orchestra Auditions: The Old Systems Are Changing | True | By Donal Henahan | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/letters-to-the-editor-kissingers-19thcentury-diplomacy.html | Letters to the Editor | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/bridge-right-actions-can-turn-out-to-be-wronglabeled-rw-dubious.html | Bridge: Right Actions Can Turn Out To Be Wrongâ€šÃ„Â®Labeled RW | True | By Alan Truscott | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/phone-company-to-provide-scores.html | Phone Company To Provide Scores | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/jane-s-niedringhaus.html | Jane S. Niedringhaus, | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/home-of-the-country-mouse-joseph-durso.html | Joseph Durso | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/lowenstein-returns-to-li-to-oppose-rep-wydler-leadership-failure.html | Lowenstein Returns to L.I. to Oppose Rep. Wydler | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/no-actually-crowding-isnt-bad.html | No, Actually Crowding Isn't Bad | True | By Jonathan L. Freedman | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/college-school-results-baseball.html | College, School Results | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/us-doctor-charges-honduras-hoarding.html | U.S. DOCTOR CHARGES HONDURAS HOARDING | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/phillips-petroleum-payout.html | Phillips Petroleum Payout | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/macmillan-book-divisions-sharply-cut-their-staffs-macmillan-book.html | Macmillan Book Divisions | True | By Paul L. Montgomery | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/rockefeller-72-aid-may-face-inquiry-panel-held-likely-to-study.html | ROCKEFELLER '72 AID MAY FACE INQUIRY | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/dr-a-irving-hallowell-81-an-anthropologist-dead.html | Dr. A. Irving Hallowell, 81, An Anthropologist, Dead | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/gains-in-mideast-seen-by-kissinger.html | GAINS IN MIDEAST SEEN BY KISSINGER | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/rangers-refu-te-smokey-bear-and-let-forest-fire-spread-only-one.html | Rangers Refute Smokey Bear and Let Forest Fire Spread | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/migrant-rules-face-challenge-hearing-is-asked-on-eased-us-housing.html | MIGRANT RULES FACE CHALLENGE | True | By Donald Janson | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/news-index-80264666.html | NEWS INDEX | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/vote-for-railroads.html | Vote for Railroads | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/doar-takes-a-temporary-post-at-princetons-wilson-school.html | Doar Takes a Temporary Post At Princeton's Wilson School | True | | 2002-07-11 | RE0000868392 | B00000965564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/stonewalk-equals-record-in-winning-stakes-at-big-favorite-captures.html | Stonewalk Equals Record In Winning Stakes at Big A | True | By Joe Nichols | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/palestinians-win-right-to-appear-in-u-n-assembly-vote-of-105-to-4.html | PALESTINIANS WIN RIGHT TO APPEAR IN U.N. ASSEMBLY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/ervin-and-richardson-to-join-tv-show-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/salesman-slain-in-queens-apparently-in-holdup.html | Salesman Slain in Queens, Apparently in Holdup | True | By Robert D. McFadden | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/excerpts-from-the-gubernatorial-campaign-debate-between-wilson-and.html | Excerpts From the Gubernatorial Campaign Debate Between Wilson and Carey | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/you-can-beat-dead-horse-if-its-a-federal-court-case-the-race-horse.html | You Can Beat Dead Horse, If It's a Federal Court Case | True | By Mary Breasted | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/dole-is-seeking-to-revive-sagging-drive-in-kansas-front-runner.html | Dole Is Seeking to Revive Sagging Drive in Kansas | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/new-jersey-briefs-state-pays-rent-on-vacant-building.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/french-plan-for-jobless-provides-up-to-years-pay.html | French Plan for Jobless Provides Up to Year's Pay | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/ford-vetoes-spending-bill-that-halts-aid-to-turkey-message-to.html | Ford Vetoes Spending Bill That Halts Aid to Turkey | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/sports-news-briefs-payday-tomorrow-for-storm.html | Sports News Briefs | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/hunter-vs-downing-as-series-resumes-for-game-3-tonight.html | Hunter Vs. Downing as Series Resumes for Game 3 Tonight | True | By Leonard Koppett special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/lions-beat-49ers-for-first-victory-lions-beat-49ers-for-first.html | Lions Beat 49ers for First Victory | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/sam-rice-hall-of-fame-outfielder-dies-could-do-it-all.html | Sam Rice, Hall of Fame Outfielder, Dies | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/javits-will-retain-15000-received-from-rockefeller.html | Javits Will Retain $15,000 Received From Rockefeller | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/pro-transactions.html | Pro Transactions | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/japan-reaffirms-stance-on-aarms-foreign-minister-denies-any-pact.html | IRAN REAFFIRMS STANCE ON Aâ€šÃ„Â¢ARMS | True | By Richard Halloran Special to me New York Thou | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/nixons-doctor-says-patient-is-responding.html | Nixon's Doctor Says Patient Is â€šÃ„Â¢Respondingâ€šÃ„Â¢ | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/preseason-basketball-80264861.html | PRESEASON BASKETBALL | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/club-is-tom-by-blameplacing.html | Club Is Tom by Blameâ€šÃ„Â¢Placing | True | By Murray Crass | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/amnesty-group-scores-prisoners-plight-here.html | Amnesty Group Scores Prisoner's Plight Here | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/1million-lottery-ticket-shared-by-2-li-women.html | $1â€šÃ„Â¢Million Lottery Ticket Shared by 2 L.I. Women | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/business-briefs-import-dip-narrows-french-trade-gap.html | Business Briefs | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/princetonians-honored.html | Princetonians Honored | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/horses-take-back-seat-atwestbury-an-iron-stomach-is-victor-in-big.html | Horses Take Back Seat At Westbury | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/-bipartisan-failure.html | ... Bipartisan Failure | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/a-delectable-neglected-opera-given.html | A Delectable, Neglected Opera Given | True | By Raymond Ericson | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/rockwell-admiral-unit-reduces-its-production.html | Rockwell Admiral Unit Reduces Its Production | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/25-are-arrested-on-madison-campus-during-a-drug-raid.html | 25 Are Arrested On Madison Campus During a Drug Raid | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/goldstein-broadens-attack-on-casinos.html | Goldstein Broadens Attack on Casinos | True | By Joan Cook | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/infants-detected-with-type-of-high-blood-pressure-once-found-only.html | Infants Detected With Type of High Blood Pressure Once Found Only in Adults | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/reed-returns-to-assist-knicks-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/newcombe-subdues-rosewall.html | Newcombe Subdues Rosewall | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/hunter-vs-downing-as-series-resumes-for-game-3-tonight-as-choice.html | Hunter Vs. Downing as Series Resumes for Game 3 Tonight | True | By Leonard Koppett special to The Hew or Tithes | 2002-07-11 | RE0000868392 | B00000965564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/macmillan-book-divisions-sharply-cut-their-staffs.html | Macmillan Book Divisions Sharply Cut Their Staffs | True | By Paul L. Montgomery | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/engelhard-raises-iridium-prices-100.html | ENGELHARD RAISES IRIDIUM PRICES $100 | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/leftist-alliance-in-france-shows-strain-socialists-gain.html | Leftist Alliance in France Shows Strain | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/network-sponsorship-trends-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/onward-buttoned-soldiers-observer.html | Onward, Buttoned Soldier | True | By Russell Baker | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/preseason-basketball.html | PRESEASON BASKETBALL | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/weather-octobernovember.html | Weather: Octoberâ€šÃ„Â°November | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/topscoring-back-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/palestinians-win-right-to-appear-in-un-assembly-vote-of-105-to-4.html | PALESTINIANS WIN RIGHT TO APPEAR IN U.N. ASSEMBLY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/golden-criticizes-citys-borrowing-predicts-a-realty-tax-rise-of-45.html | GOLDIN CRITICIZES CITY'S BORROWING | True | By John Darnton | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/reluctant-fanfani-sets-out-to-form-coalition-for-italy.html | Reluctant Fanfani Sets Out to Form Coalition for Italy | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/stonewalk-equals-record-in-winning-stakes-at-big-a-favorite.html | Stonewalk Equals Record In Winning Stakes at Big A | True | By Joe Nichols | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/columbus-day-parade-called-the-longest-ever-here-side-streets.html | Columbus Day Parade Called the Longest Ever Here | True | By Fred Ferretti | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/suppliers-charged-with-diluting-coal-utilities-charge-suppliers.html | Suppliers Charged With Diluting Coal | True | By Reginald Stuart | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/ronan-is-afraid-congress-may-stall-on-transit-aid-fare-increase.html | Ronan Is Afraid Congress May Stall on Transit Aid | True | By Edward C. Burks | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/seeking-an-impact-on-events.html | Seeking An Impact On Events | True | By Tom Wicker | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/bankamerica-first-chicago-and-mellon-report-increases.html | BankAmerica, First Chicago and Mellon Report Increases | True | By John H. Allan | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/nixon-portrayed-by-prosecution-as-conspirator.html | NIXON PORTRAYED BY PROSECUTION AS CONSPIRATOR | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/king-of-thailand-honors-1973-dead-he-and-queen-join-rite-for-youths.html | KING OF THAILAND HONORS 1973 DEAD | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/coal-talks-held-amid-strike-fear-industry-agrees-to-reoper.html | COAL TALKS HELD AMID STRIKE FEAR | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/state-environmental-chief-opposes-tocks-proposal-37mile-lake.html | State Environmental Chief | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/you-can-beat-dead-horse-if-its-a-federal-court-case.html | You Can Beat Dead Horse, If It's a Federal Court Case | True | By Mary Breasted | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/kissinger-mideast-tour-nearing-end-is-wary-and-optimistic-arab.html | Kissinger, Mideast Tour Nearing End, Is Wary and Optimistic | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/wilson-and-carey-debate-state-and-national-issues-wilson-and-carey.html | Wilson and Carey Debate State and National Issues | True | By Frank Lynn | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/big-belgian-bank-discloses-losses-irregular-currency-trading-brings.html | BIG BELGIAN BANK DISCLOSES LOSSES | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/library-due-to-cut-3-branches-plans-to-build-at-least-5-others.html | Library, Due to Cut 3 Branches Plans to Build at Least 5 Others | True | By John T McQuiston | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/boy-killed-by-sandpile.html | Boy Killed by Sandpile | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/study-finds-risk-in-surgery-work-anesthetic-gas-suspected-cause-of.html | STUDY FINDS RISK IN SURGERY WORK | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/hasenohrl-and-hornsby-hurt-giants-lose-2-top-defenders.html | Hasenohrl and Hornsby Hurt | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/rockefeller-gave-steuben-glass-to-5-senators.html | Rockefeller Gave Steuben. Glass to 5 Senators | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/albany-environment-chief-opposes-tocks-proposal-37mile-lake-planned.html | Albany Environment Chief Opposes Tocks Proposal | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/chicago-options-peak-is-set.html | Chicago Options Peak Is Set | True | | 2002-07-11 | RE0000868392 | B00000965564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/after-10month-beame-tenure-press-room-at-city-hall-is-quiet-but.html | After 10â€¯Â¯Â³Month Beame Tenure, Press Room at City Hall Is Quiet but Uneasy | True | By Martin Arnold | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/intricate-street-games-for-saigons-children.html | Intricate Street Games for Saigon's Children | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/horses-take-back-seat-at-westbury-an-iron-stomach-is-victor-in-big.html | Horses Take Back Seat At Westbury | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/big-oil-countries-cutting-output-consumers-efforts-to-use-lessfuel.html | BIG OIL COUNTRIES CUTTING OUTPUT | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/philip-morris-expands-profit-others-also-report.html | Philip Morris Expands Profit; Others Also Report | True | By Clare M. Reckert | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/high-beef-demand-seen.html | High Beef Demand Seen | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/even-the-inarticulate-testify-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/chief-of-loan-bank-decries-tax-plan-loan-bank-chief-decries-tax.html | Chief of Loan Bank Decries Tax Plan | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/french-plan-for-jobless-provides-up-to-years-pay-frances-jobless-to.html | French Plan for Jobless. Provides Up to Year's Pay | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/probable-lineup-for-third-game.html | Probable Lineâ€¯Â¯Â³Up for Third Game | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/2000-sign-up-for-500-apprentice-jobs.html | 2,000 Sign Up for 500 Apprentice Jobs | True | By Emanual Perlmutter | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/tv-expert-pacing-and-polish-of-the-sinatra-show.html | TV: expert Pacing and Polish of the Sinatra Show | True | By John J. O'Connor | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/events-today-theater.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/chess-pyrotechnical-draw-leaves-korchnois-lot-a-bit-better-a-safe.html | Chess: Pyrotechnical Draw Leaves Korchnoi's Lot a Bit Better | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/wilson-and-carey-debate-state-and-national-issues.html | Wilson and Carey Debate State and National Issues | True | By Frank Lynn | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/alaska-ferry-is-damaged.html | Alaska Ferry Is Damaged | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/eagleton-disputed-by-javits-on-jets.html | LAGLETON DISPUTED BY JAVITS ON JETS | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/hockeller-72-aid-may-face-inquiry.html | HOCKELLER '72 AID MAY FACE INQUIRY | True | By Robert D. McFadden | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/prices-on-amex-continue-to-rise-market-summary.html | PRICES ON AMEX CONTINUE TO RISE | True | By James J. Nagle | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/2000-sign-up-for-apprentice-jobs.html | 2,000 Sign Up for Apprentice Jobs | True | By Emanual Perlmutter | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/us-confident-on-trade-total-at-30billion.html | U.S. Confident on Trade | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/illustrious-shirtmakers-for-almost-a-century-began-being-copied.html | Illustrious Shirtmakers for Almost a Century | True | By Bernadine Morris | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/edmund-christopherson-56-freelance-travel-writer.html | Edmund Christopherson, 56, Freelance Travel Writer | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/most-markets-open.html | Most Markets Open | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/impoundment-suit-dropped.html | Impoundment Suit Dropped | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/board-is-assailed-in-lane-violence-at-a-school-rally-battista-also.html | BOARD IS ASSAILED IN LANE VIOLENCE | True | By Gene I. Maeroff | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/theater-storeys-farm-strength-of-yorkshire-unfurls-with-truth.html | Theater: Storey's â€¯Â¯Â³Farmâ€¯Â¯Â´ | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/schmidt-will-seek-soviet-cooperation.html | SCHMIDT WILL SEEK SOVIET COOPERATION | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/javits-is-briefed-on-perils-of-asbestos-a-peoples-year.html | Javits Is Briefed on Perils of Asbestos | True | By Edith Evans Asbury | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/tax-experts-call-rockefellers-deductions-for-business-expenses.html | Tax Experts Call Rockefeller's Deductions for Business Expenses Large | True | By Michael C. Jensen | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/robert-kleberg-jr-dies-owned-huge-king-ranch-once-a-spanish-grant.html | Robert Kleberg Jr. Dies; Owned Huge King Ranch | True | By Alden Whitman | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/erotica-publisher-tries-today-to-win-rehearing-in-high-court-jail.html | Erotica Publisher Tries Today To Win Rehearing in High Court | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/cornell-isnt-complaining-about-penns-12th-player.html | Cornell Isn't Complaining About Penn's 12th Player | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868392 | B00000965564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/top-73-filly-scores-in-matchmaker.html | Top '73 Filly Scores in Matchmaker | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/dance-nureyev-taylor-superstars-premiere-in-modern-company.html | Dance: Nureyev, Taylor | True | By Anna Kisselgoff | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/john-macrae-jr-wed.html | John Macrae Jr. Wed | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/sherwin-is-denied-stay-of-sentence-begins-bribery-conspiracy-term-to.html | SHERWIN IS DENIED STAY OF SENTENCE | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/exmanager-sues-dairy-coopin-texas.html | EXâ€šÃ„Â¶MANAGER SUES DAIRY COâ€šÃ„Â¶OP IN TEXAS | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/america-adrift.html | America Adrift ... | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/into-the-minefield.html | Into the Minefield | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/food-stamp-fund-will-be-increased-starting-on-jan-1.html | Food Stamp Fund Will Be Increased Starting on Jan. 1 | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/article-3-no-title-misplaced-payoff.html | Misplaced Payoff | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/d-a-lowrie-leader-in-war-relief-work.html | D. A. LOWRIE, LEADER IN WAR RELIEF WORK | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/epa-is-curbing-sewer-main-subsidies-federal-government-is-curbing.html | E.P.A. Is Curbing Sewer Main Subsidies | True | By Gladwin Hill Special to | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/confirmation-doubts-rise-on-house-judiciary-panel-telephone.html | Confirmation Doubts Rise On House Judiciary Panel | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/no-leads-found-on-batteries.html | No Leads Found on Batteries | True | By Steve Cady | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/americans-in-minisub-rescued-in-north-sea.html | Americans in Minisub Rescued in North Sea | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/clinic-gives-up-plans-to-move-community-pressure-forces-methadone.html | CLINIC GIVES UP PLANS TO MOVE | True | By Max H. Seigel | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/production-of-steel-increases-in-week-but-is-off-from-73.html | Production of Steel Increases in Week, But Is Off From '73 | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/aquitaine-adding-to-thermal-bid-raises-offer-to-16-from-13-a-share.html | AQUITAINE ADDING TO THERMAL BID | True | By Herbert Koshetz | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/harris-pollfinds-18-dip-in-backing-for-president.html | Harris Poll Finds 18% Dip In Backing for President | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/blacks-seek-solution-to-rising-crime-and-lack-of-faith-in-system-of.html | Blacks Seek Solution to Rising Crime and Lack of Faith in System of Law | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/annenberg-leaving-london-with-critics-mellowed-money-goodwill.html | Annenberg Leaving London With Critics Mellowed | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/fewer-dirty-tricks-reported-by-panel.html | FEWER DIRTY TRICKS REPORTED BY PANEL | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/stocks-rise-sharply-for-4th-day-in-row-dow-index-up-1533-after.html | Stocks Rise Sharply For 4th Day in Row | True | By Alexander R. Hammer | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/gibson-appoints-a-hispanic-judge.html | GIBSON APPOINTS A HISPANIC JUDGE | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/wha-to-start-tonight.html | W.H.A. To Start Tonight | True | By Robert D. McFadden | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/fcc-likely-to-set-guidelines-for-young-two-major-areas.html | F.C.C. Likely to Set Guidelines for Young | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/market-place-reviewing-options-for-oil-havenots.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/800-demonstrate-for-school-plan-newark-puerto-ricans-vow-to.html | 800 DEMONSTRATE FOR SCHOOL PLAN | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/shrinking-giants.html | Shrinking Giants | True | By Fred M. Hechinger | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/british-will-tap-waves-for-power-floating-generator-to-test.html | BRITISH WILL TAP WAVES FOR POWER | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/b-altman-expands-mens-wear-section.html | B. ALTMAN EXPANDS MEN'S WEAR SECTION | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/powerless-opposition-in-singapore-challenges-government-in-libel.html | Powerless Opposition in Singapore Challenges Government in Libel Suit | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/olympic-advertising-is-planned-addidas-shoes-to-be-used.html | Olympic Advertising Is Planned | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/whites-in-boston-score-democrats-1500-in-motorcade-protest.html | WHITES IN BOSTON SCORE DEMOCRATS | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/marconi-bust-unveiled-in-cape-cod-ceremony-reasons-for-choosing.html | Marconi Bust Unveiled in Cape Cod Ceremony | True | | 2002-07-11 | RE0000868392 | B00000965564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/a-heyday-on-display-glass-architecture-in-1800s.html | A Heyday on Display : Glass Architecture in 1800's | True | By Paul Goldberger | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/simon-in-moscow-backs-us-grain-sales-to-soviet.html | Simon, In Moscow, Backs U.S. Grain Sales to Soviet | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/costprice-squeeze-cited-by-sarnoffsales-set-record-rca-sales-climb.html | Costâ€šÃ„Ã´Price Squeeze Cited by SarnoffSales Set Record | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/nixon-portrayed-by-prosecution-as-conspirator-benveniste-opens-case.html | NIXON PORTRAYED BY PROSECUTION AS CONSPIRATOR | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/the-wine-festival-or-whatever-it-is-is-crowded-again.html | The Wine Festival, Or Whatever It Is, Is Crowded Again | True | By Frank J. Prial | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/tokyos-police-hunt-3-suspects-in-blast-at-trade-company.html | Tokyo's Police Hunt 3 Suspects in Blast At Trade Company | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/soybean-futures-decline-by-limit-weak-cash-prices-account-for-drop.html | SOYBEAN FUTURES DECLINE BY LIMIT | True | Elizabeth M. Fowler | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/rangers-refute-smokey-bear-and-let-forest-fire-spread-only-one.html | Rangers Refute Smokey Bear and Let Forest Fire Spread | True | By Jam P. Sterba Special to The New York Times | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/top-73-filly-scores-in-matchmaker-at-hialeah-.html | Top '73 Filly Scores in Matchmaker | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/oil-prices-laid-to-world-revolt-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/rockefeller-aide-silent-on-book-wells-wont-disclose-what-he-told.html | ROCKEFELLER AIDE SILENT ON BOOK | True | By Eric Pace | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/it-happened-one-nightand-all-day-occasional-squabbles.html | It Happened One Nightâ€šÃ„Ã®and All Day | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/sullivan-mass-tomorrow.html | Sullivan Mass Tomorrow | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-15 | 1974-10-15 | https://www.nytimes.com/1974/10/15/archives/northrop-preparing-a-report-on-fund-used-for-politics.html | Northrop Preparing A Report on Fund Used for Politics | True | | 2002-07-11 | RE0000868392 | B00000965564 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/emmons-bryant.html | EMMONS BRYANT | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/news-summary-and-index-the-majorevents-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/publishers-offer-views-about-campaign-books-bunch-of-nonsense.html | Publishers Offer Views About Campaign Books | True | By Eric Pace | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/pro-transactions-baseball-basketball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/olympics-swim-coach-chosen-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/charles-powell-dead-at-70-aide-of-lawn-tennis-group.html | Charles Powell Dead at 70; Aide of Lawn Tennis Group | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/harold-williamson.html | HAROLD WILLIAMSON | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/zaire-authorizes-3-travel-tours-for-title-fight-foreman-drill-low.html | Zaire Authorizes 3 Travel Tours for Title Fight | True | By Al Harvin | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/country-music-honors-newtonjohn-and-milsap-born-in-england.html | Country Music Honors Newtonâ€šÃ„Ã´John and Milsap | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/reynolds-appeal-allowed.html | Reynolds Appeal Allowed | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bill-to-reform-campaign-funds-signed-by-ford-despite-doubts.html | Bill to Reform Campaign Funds Signed by Ford Despite Doubts | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/the-elegant-handmedown-lures-hundreds-of-shoppers-heated.html | The Elegant Handâ€šÃ„Ã¥Meâ€šÃ„Ã´Down Lures Hundreds of Shoppers | True | By Jill Gerston | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/12-bus-lines-seek-more-state-help-legislative-leaders-told-service.html | 12 BUS LINES SEEK MORE STATE HELP | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/200million-amtrak-bill-passed-and-sent-to-ford.html | $200â€šÃ„Ã´Million Amtrak Bill Passed and Sent to Ford | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/deserter-center-is-closed-in-shift-to-indianapolis-site.html | Deserter Center Is Closed In Shift to Indianapolis Site | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/soviet-warns-us-on-trade-strings-brezhnev-implies-issue-of-jewish.html | SOVIET WARNS U.S. ON TRADE STRINGS | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/chase-realty-cites-deficit-in-1st-period.html | CHASE REALTY CITES DEFICIT IN 1ST PERIOD | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/to-wilson-carey-victory-would-be-state-disaster-assertion-is.html | To Wilson, Carey Victory Would Be State â€šÃ„Ã´Disasterâ€šÃ„Ã¶ | True | By Linda Greenhouse | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/exacta-is-660-for74-low-here.html | Exacta Is $6.60 For'74 Low Here | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/blacks-reported-resigned-to-giving-vote-to-carey-parley-in-harlem.html | Blacks Reported Resigned To Giving Vote to Carey | True | By Charlayne Hunter | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/city-arts-projects-require-71-steps-start-to-finish.html | City Arts Projects Require 71 Steps, Start to Finish | True | | 2002-07-11 | RE0000868391 | B00000965563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/jaworskis-record-a-dissent.html | Jaworski's Record: A Dissent | True | By Anthony E. Davis | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/denenberg-gets-post.html | Denenberg Gets Post | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sindona-picks-defense-lawyers-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/as-win-32-to-lead-series-21-as-defeat-dodgers-32-and-take-21-lead.html | A's Win, 3â€¡Â„¸Â*2 to Lead Series, 2â€¡Â„¸Â*1 | True | By Robert D. McFadden | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/elizabeth-trapier-81-dead-an-expert-on-spanish-art.html | Elizabeth Trapier, 81, Dead; An Expert on Spanish Art | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/poet-55-is-named-editor-of-soviet-literary-monthly.html | Poet, 55, Is Named Editor Of Soviet Literary Monthly | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/xerox-net-up-slightly-inflation-is-cited-most-important-factor.html | Xerox Net Up Slightly | True | By William D. Smith | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bewildered-husbands-seek-family-therapy.html | Bewildered Husbands Seek Family Therapy | True | By Enid Nemy | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/divided-democrats-face-major-fight-at-charter-convention-in-kansas.html | Divided Democrats Face Major Fight At Charter Convention in Kansas City | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/rpi-picks-hockey-aide.html | R.P.I. Picks Hockey Aide | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ashe-borg-and-nastase-score-in-spanish-tennis-rickey-is-victor.html | Ashe, Borg and Nastase Score in Spanish Tennis | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/article-1-no-title.html | Article 1 â€¡Â„¸Â*â€¡Â„¸Â* No Title | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/steele-asks-laws-to-cut-connecticut-electric-prices.html | Steele Asks Laws to Cut Connecticut Electric Prices | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/speculum-groups-forte-wellplayed-new-music.html | Speculum Group's Forte: Wellâ€¡Â„¸Â*Played New Music | True | By Donal Henaran | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/tv-networks-in-a-shift-air-ford-at-his-request.html | TV Networks, in a Shift, Air Ford at His Request | True | By Les Brown | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/city-police-start-guided-tours.html | City Police Start Guided Tours | True | By Joseph B. Treaster | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sec-plans-phase-i-of-joint-tape-friday.html | S.E.C. Plans Phase I Of Joint Tape Friday | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/oil-promises-promises-experts-wonder-whether-saudi-pledge-of-lower.html | Oil Promises, Promises | True | By John M. Lee | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/new-york-car-race-flagged-down.html | New York Car Race Flagged Down | True | By Michael Katz | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/paul-w-morency-74-radio-tv-executive.html | PAUL W. MORENCY, 74, RADIO, TV EXECUTIVE | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ramsbenchhadl-give-harris-shot-overdue-checks-sent-to-blazers-by.html | Rams Bench Hadl, Give Harris Shot | True | By William N. Wallace | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/the-new-mail.html | The New Mail | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/reform-on-wall-street.html | Reform on Wall Street | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/4-in-cabinet-lose-in-kenya-election-9-assistant-ministers-also.html | 4 IN CABINET LOSE IN KENYA ELECTION | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/auto-safety-bill-93283243.html | Auto Safety Bill | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/col-john-griffith-aviator-in-2-world-wars-dies-at-75.html | Col. John Griffith, Aviator In 2 World Wars, Dies at 75 | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/marshall-possible-starter.html | Marshall Possible Starter | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bradley-dewey-87-dies-industrialist-and-inventor-member-of-mit.html | Bradley Dewey, 87, Dies; Industrialist and Inventor | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/industrial-sugar-will-be-increased-by-utah-idaho-co.html | Industrial Sugar Will Be Increased By Utah Idaho Co. | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/glenn-jepsen-dies-paleontologist-71.html | GLENN JEPSEN DIES, PALEONTOLOGIST, 71 | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/canada-bank-cuts-prime.html | Canada Bank Cuts Prime | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/dow-chemical-net-climbs-1293-in-third-quarter-dow-chemical-net-rose.html | Dow Chemical Net Climbs 129.3% in Third Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/before-the-welfare-state-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ford-urges-steps-to-curb-inflation-lists-voluntary-measures.html | FORD URGES STEPS TO CURB INFLATION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/police-in-jersey-believe-they-killed-a-bystander.html | Police in Jersey Believe They Killed a Bystander | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/westchester-body-ousts-parks-aide-gop-majority-refuses-to-reconfirm.html | WESTCHESTER BODY OUSTS PARKS AIDE | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/fire-damages-wall-ace-home.html | Fire Damages Wallace Home | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/legal-aid-to-open-office-for-elderly-city-conference-on-the-aging.html | Legal Aid to Open Office for Elderly, City Conference on the Aging Is Told | True | By Grace Lichtenstein | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/surprising-seals-skate-in-tonight.html | Surprising Seals Skate In Tonight | True | By Parton Keese | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bryant-park-exhibition-celebrates-idea-of-ending-autos-domination-of.html | Bryant Park Exhibition Celebrates Idea Of Ending Auto's Domination of Streets | True | By Paul Goldberger | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/arms-talks-intensified.html | Arms Talks Intensified | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/stocks-on-amex-and-counter-dip-profit-taking-trims-recent-gains-as.html | STOCKS ON AMEX AND COUNTER DIP | True | By James J. Nagle. | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/a-heart-implant-pacemaker.html | A Heart Implant Pacemaker | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/chile-tells-why-reporter-for-times-was-barred.html | Chile Tells Why Reporter For Times Was Barred | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/5million-in-israeli-bonds-bought-by-business-leaders.html | $5â€šÃ„Â"Million in Israeli Bonds Bought by Business Leaders | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/summary-of-the-various-actions-taken-by-the-united-states-supreme.html | Summary of the Various Actions Taken by the United States Supreme Court on Opening Day of Its Term | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/merrill-lynch-gains.html | Merrill Lynch Gains | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/about-new-york-the-way-it-is-around-town.html | About New York | True | By John Corry | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/arson-destroys-gay-activist-site-wooster-st-headquarters-reported.html | ARSON DESTROYS GAY ACTIVIST SITE | True | By Laurie Johnston | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/city-schools-to-enroll-45000-with-handicaps-classes-are-favored.html | City Schools to Enroll 45,000 With Handicaps | True | By Peter Kihss | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/cliched-and-casual-wakeman-rocks-in-garden-convert.html | Cliched and Casual, Wakeman Rocks In Garden Concert | True | By John Rockwell | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/chase-is-cleared-on-bank-in-egypt-chase-is-cleared-on-bank-in-egypt.html | Chase Is Cleared On Bank in Egypt | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/monzon-is-honored.html | Monzon Is Honored | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/tom-phelan.html | TOM PHELAN | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/codd-eases-rules-for-suspensions-officers-under-cloud-to-get.html | CODD EASES RULES FOR SUSPENSIONS | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sports-news-briefs-5million-waiting-for-bat-day.html | Sports Nevers Briefs | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/faa-speeds-rule-on-warning-alarm-proposal-requiring-use-of-aircraft.html | F.A.A. SPEEDS RULE ON WARNING ALARM | True | By Richard Witkin | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/big-spanish-plant-has-tough-choices-seat-auto-works-confronts-2.html | BIG SPANISH PLANT HAS TOUGH CHOICES | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/confrontation-by-byrne-aides-say-he-will-challenge-party-foes-with.html | Confrontation by Byrne | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/student-body-officer-listed-mistakenly-in-drug-raid.html | Student Body Officer Listed Mistakenly in Drug Raid | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/teachers-in-4-li-communities-end-their-sevenday-walkout-trustees.html | Teachers in 4 L.I. Communities End Their Sevenâ€šÃ„Â"Day Walkout | True | By Roy R. Silver | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/the-proceedings-in-the-un-today-trusteeship-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/charles-merritt-lawyer-70-dead-lord-day-lord-partner-westchester.html | CHARLES MERRITT, LAWYER, 70, DEAD | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/pakistani-leader-reports-baluchistan-rebellion-ended.html | Pakistani Leader Reports Baluchistan Rebellion Ended | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/kent-state-warning-is-linked-to-rhodes.html | KENT STATE WARNING IS LINKED TO RHODES | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/a-police-captain-tells-of-bribery-testifies-on-the-retirement-of.html | A POLICE CAPTAIN TELLS OF BRIBERY | True | By John T. McQuiston | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/catfish-does-todays-work-today-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/kissinger-returns-after-progress-with-algerians-economic-relations.html | Kissinger Returns After Progress With Algerians | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/israel-denounces-palestinian-vote-an-invitation-to-arafat-is-termed.html | ISRAEL DENOUNCES PALESTINIAN VOTE | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/olympic-stocks-7-had-splits.html | Olympic Stocks: 7 Had Splits | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/3-winners-of-nobel-prizes.html | 3 Winners of Nobel Prizes | True | By Nancy Hicks | 2002-07-11 | RE0000868391 | B00000965563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/rockefeller-brother-says-he-asked-aid-of-nixon-in-merger-laurance.html | Rockefeller Brother Says He Asked Aid Of Nixon in Merger | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/alleged-mob-figure-balking-at-inquiry.html | ALLEGED MOB FIGURE BALKING AT INQUIRY | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/all-quiet-a-giants-wife-is-sad-too-now-on-jet-front.html | All Quiet A Giants' Wife Is Sad, Too | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/briefs-on-the-arts-tough-ives-work-in-five-recitals.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/oklahoma-crude.html | Oklahoma Crude | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ehrlichman-blames-nixon-counsel-says-that-client-was-deceived-and.html | EHRLICHMAN BLAMES NIXON; COUNSEL SAYS THAT CLIENT WAS â€˜DECEIVEDâ€™ AND â€˜MISLEDâ€™ | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/iranian-denies-talk-of-cutting-oil-prices-iran-denies-talk-of.html | Iranian Denies Talk of Cutting Oil Prices | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/attendance-is-down-as-peace-returns-to-franklin-k-lane.html | Attendance Is Down as Peace Returns to Franklin K. Lane | True | By Leonard Buder | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/worker-charged-in-2-killings-of-women-at-georgia-malls.html | Worker Charged in 2 Killings Of Women at Georgia Malls | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/a-jersey-inquiry-on-ronan-backed.html | A JERSEY INQUIRY ON RONAN BACKED | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/islanders-set-back-canadiens-islanders-set-back-canadiens.html | Islanders Set Back Canadiens | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/658-calves-killed-at-wisconsin-site-in-protest-on-costs.html | 658 Calves Killed At Wisconsin Site In Protest on Costs | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/curbs-on-economy-urged-by-mansfield.html | CURBS ON ECONOMY URGED BY MANSFIELD | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bars-trap-home-owner.html | Bars Trap Home Owner | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bryant-park-exhibition-celebrates-idea-of-ending-autos-domination.html | Bryant Park Exhibition Celebrates Idea Of Ending Auto's Domination of Streets | True | By Paul Goldberger | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/mexico-accepts-oilprice-system-formally-announces-finds-and-says.html | MEXICO ACCEPTS OILâ€‹â€‹PRICE SYSTEM | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ford-urges-steps-to-curb-inflation.html | FORD URGES STEPS TO CURB INFLATION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/business-briefs-saudis-transferred-gold-from-us.html | Business Briefs | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/value-of-human-body-also-hit-by-inflation.html | Value of Human Body Also Hit, by Inflation | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/plan-for-city-u-tutors-in-clemency-setup-falters.html | Plan for City U. Tutors In Clemency Setup Falters, | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/profit-soars-150-at-merrill-lynch-fixedincome-business-cited-in.html | PROFIT SOARS 150% AT MERRILL LYNCH | True | By Robert J. Cole | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/tv-rubinstein-in-great-performances-series.html | TV: Rubinstein in â€˜Great Performancesâ€™ Series | True | By John J. O'Connor | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/metropolitan-briefs-sherwin-begins-serving-sentence.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/35-homeless-in-fire.html | 35 Homeless in Fire | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/letters-to-the-editor-energy-our-official-waste-promoters.html | Letters to the Editor | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/nomination-overturned-in-east-harlem-district.html | Nomination Overturned In fast Harlem District | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/culture-means-money-city-told-in-report.html | Culture Means Money, City Told in Report | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/pottsville-club-burns.html | Pottsville Club Burns | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bridge-bids-at-pan-am-tournament-recall-paul-stern-theory.html | Bridge: Bids at Pan Am Tournament Recall Paul Stern Theory | True | By Alan Truscott | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/more-minorities-employed-by-city-municipal-rolls-also-show-rise-in.html | MORE MINORITIES EMPLOYED BY CITY | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/fledermaus-given-with-5-newcomers.html | â€˜FLEDERMAUSâ€™ GIVEN WITH 5 NEWCOMERS | True | Donal Henahan | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/industry-output-up-in-september-no-rise-found-in-quarter-in.html | INDUSTRY OUTPUT UP IN SEPTEMBER | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sclc-closing-in-atlanta.html | S.C.L.C. Closing in Atlanta | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/rockefeller-brother-says-he-asked-aid-of-nixon-in-merger.html | Rockefeller Brother Says He Asked Aid Of Nixon in Merger | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/trifecta-pays-11437.html | Trifecta Pays $11,437 | True | | 2002-07-11 | RE0000868391 | B00000965563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/frank-kowalski-66-an-excongressman.html | FRANK KOWALSKI, 66, AN EXâ€šÃ„,Ã´CONGRESSMAN | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/foreign-companies-aided-antiallende-strikers-chileans-say-firm-foes.html | Foreign Companies Aided Antiâ€šÃ„,Ã´Allende Strikers, Chileans Say | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/a-s-win-32-to-lead-series-21-as-defeat-dodgers-32-and-take-21-lead.html | A's Win, 3â€šÃ„,Ã´2, to Lead Series, 2â€šÃ„,Ã´1 | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/adrian-e-jacobs.html | ADRIAN E. JACOBS | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/chemist-2-astronomers-are-given-nobel-prizes.html | Chemist, 2 Astronomers Are Given Nobel Prizes | True | By Boyce Rensberger | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/javits-scores-u-n-role-for-palestine-group-clark-is-applauded.html | Javits Scores U.N. Role for Palestine Group | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/fords-mark-26th-anniversary-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/mavros-quits-to-campaign.html | Mavros Quits to Campaign | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/shouting-parents-disrupt-a-meeting.html | SHOUTING PARENTS DISRUPT A MEETING | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/weather-cool-rain-likely-today-tonight-partly-cloudy-tomorrow.html | Suspect's Case in Police Slaying Typifies â€šÃ„,Ã´Revolving Doorâ€šÃ„,Ã´ Justice | True | By Marcia Chambers | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/rockefeller-asks-two-congress-panels-for-immediate-hearing-on.html | Rockefeller Asks Two Congress Panels For Immediate Hearing on Nomination | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sports-today-baseball.html | Sports Today | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/solomon-greenfield.html | SOLOMON GREENFIELD | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/breznev-to-meet-with-sadat-in-cairo-next-january-geneva-approach.html | Breznev to Meet With Sadat in Cairo Next Januar | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/series-standing-figures.html | Serxes Standing, Figures | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/high-court-studies-fundshare-resale-high-court-takes-fund-share.html | Nigh Court Studies Fundâ€šÃ„,Ã´Share Resale | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/siamese-twin-girls-dead-had-respiratory-trouble.html | Siamese Twin Girls Dead; Had Respiratory Trouble | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/federal-troops-asked-for-boston-but-white-house-in-reply-to-sargent.html | FEDERAL TROOPS ASKED FOR BOSTON | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sylvia-l-ravitch.html | SYLVIA L. RAVITCH | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/6foot-bogus-wife-robs-singers-room-while-he-showers.html | 6â€šÃ„,Ã´Foot Bogus Wife Robs Singer's Room While He Showers | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/israeli-fear-of-new-pullbacks-stirring-criticism-of-kissinger-new.html | Israeli Fear of New Pullbacks Stirring Criticism of Kissinger | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/150-picket-in-newark-for-bilingual-schools.html | 150 Picket in Newark For Bilingual Schools | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/effort-to-end-price-fixing-of-milk-is-blocked-by-assembly-committee.html | Effort to End Price Fixing of Milk Is Blocked by Assembly Committee | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/kings-play-capitals-to-11-standoff-canucks-defeat-blues.html | Kings Play Capitals to 1â€šÃ„,Ã´1 Standoff | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/fugitive-is-a-most-wanted.html | Fugitive Is a â€šÃ„,Ã´Most Wantedâ€šÃ„,Ã´ | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/liddy-released-on-5000-bond-lawyers-pledge-he-wont-flee.html | Liddy Released on $5,000 Bond; Lawyers Pledge He Won't Flee | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/irish-agency-opens-office-here-advertising.html | Advertising Irish Agency Opens Office Here | True | By Philip H. Dougherty | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/domestic-flights-reported-delayed.html | DOMESTIC FLIGHTS REPORTED DELAYED | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/independent-arts-agency-wins-backing-of-beame-goldmans-cooperation.html | Independent Arts Agency Wins Backing of Beame | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/two-editors-quit-macmillan-in-protest.html | Two Editors Quit Macmillan in Protest | True | By Eleanor Blau | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/grain-purchasers-asked-to-exercise-restraint.html | Grain Purchasers Asked To Exercise Restraint | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/prison-disturbance-quelled.html | Prison Disturbance Quelled | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/investors-concerned-over-pike-tolls-fare-shortage-hurt-revenue.html | Investors Concerned Over Pike Toll's Fare | True | By Richard Phalon | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/union-urges-court-to-aid-on-back-pay.html | UNION URGES COURT TO AID ON BACK PAY | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/2-pay-board-cut-may-be-restored-union-seeks-3million-for.html | 2% PAY BOARD CUT MAY BE RESTORED | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/josephthal-branch-closed.html | Josephthal Branch Closed | True | | 2002-07-11 | RE0000868391 | B00000965563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/japans-nuclear-ship-returns-to-port-emergency-repairs-made.html | Japan's Nuclear Ship Returns to Port | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/life-for-israelis-in-border-settlement-is-a-tense-vigil.html | Life for Israelis in Border Settlement Is a Tense Vigil | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/lefkowitz-stresses-his-aid-to-workers.html | LEFKOWITZ STRESSES HIS AID TO WORKERS | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/gsa-official-defends-document-center-on-coast-near-san-clemente.html | G.S.A. Official Defends Document Center on Coast | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/house-lets-stand-veto-of-a-cutoff-of-aid-to-turkey.html | HOUSE LETS STAND VETO OF A CUTOFF OF AID TO TURKEY | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bronx-library-silence-broken-by-protest-on-branchs-closing.html | Bronx Library Silence Broken By Protest on Branch's Closing | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/a-distant-achilles-heel-foreign-affairs.html | A Distant Achilles' Heel | True | By C. L. Sulzberger | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/fishing-for-bass-in-the-hudson-and-other-fun-films.html | Fishing for Bass in the Hudson, and Other Fun | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/wilson-cuts-tv-campaign-and-carey-lists-a-deficit-new-estimates-on.html | Wilson Cuts TV Campaign And Carey Lists a Deficit | True | By Francis X. Clines | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/world-bank-gets-iran-loan.html | World Bank Gets Iran Loan | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/aid-efforts-falter-in-a-town-in-chad-where-breeze-is-a-hot-gust-of.html | Aid Efforts Falter in a Town in Chad Where Breeze Is a Hot Gust of Sand | True | By Henry Kamm Special to The New York Van | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/chemist-2-astronomers-are-given-nobel-prizes-chemist-and-two.html | Chemist, 2 Astronomers Are Given Nobel Prizes | True | By Boyce Rensberger | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ship-heading-for-gulf-site-to-burn-chemical-waste.html | Ship Heading for Gulf Site To Burn Chemical Waste | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/moslems-end-ramadan-holy-month-of-fasting.html | ‎‎Moslems End Ramadan, Holy Month of Fasting | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/strauss-predicts-gains.html | Strauss Predicts Gains | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/auto-safety-bill.html | Auto Safety Bill | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/knicks-near-getting-mcginnis-and-carter-for-monroe-islan-knicks.html | Knicks Near Getting McGinnis and Carter for Monroe | True | By Sam Goldaper | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/mr-fanfanis-task.html | Mr. Fanfani's Task | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/life-for-israelis-in-border-settlement-is-a-tense-vigil-life-on.html | Life for Israelis in Border Settlement Is a Tense Vigil | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/dow-average-off-1510-computer-failure-causes-trading-halt-dow-falls.html | Dow Average Off 15.10 ‎‎ Computer Failure Causes Trading Halt | True | By Alexander R. Hammer | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/news-index-93283249.html | NEWS INDEX | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/esooninlaw-is-indicted-in-connecticut-in-2-killings.html | Ex‎‎Son‎‎in‎‎Law Is Indicted In Connecticut In 2 Killings | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/three-die-in-chelsea-fire-near-site-of-73-disaster.html | Three Die in Chelsea Fire Near Site of '73 Disasters | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/warning-is-given-on-new-subway-us-aide-says-using-funds-to-meet.html | WARNING IS GIVEN ON NEW SINAI | True | By Edward C. Burks | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/nassau-report-urges-creation-of-offtrack-betting-next-year.html | Nassau Report Urges Creation Of Offtrack Betting Next Year | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sales-of-autos-show-oct-110-dip-total-for-4-makers-is-down-by-15.html | SALES OF AUTOS SHOW OCT. 1‎‎‎‎10 DIP | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/the-election-trends.html | The Election Trends | True | By James Reston | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/army-curb-ordered-on-civilian-spying.html | ARMY CURB ORDERED ON CIVILIAN SPYING | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/lutherans-focus-on-womens-role-panel-to-seek-greater-voice-in.html | LUTHERANS FOCUS ON WOMEN'S ROLE | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/france-scores-12nation-energy-unit-no-incompatibility-seen.html | France Scores 12 ‎‎Nation Energy Unit | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/stolen-refuse-truck-rams-bus-injuring-driver-in-brooklyn.html | Stolen Refuse Truck Rams Bus, Injuring Driver in Brooklyn | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/an-airplane-maker-denies-accusations-of-bribery-maker-of-planes.html | An Airplane Maker Denies Accusations of Bribery | True | By Clyde H. Farnsworth Special to the New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/atlantic-city-aides-lose-suit.html | Atlantic City Aides Lose Suit | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/justices-decline-to-settle-espionage-wiretap-issue-justices-refuse.html | Justices Decline to Settle Espionage Wiretap Issue | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/satellite-launched-in-kenya.html | Satellite Launched in Kenya | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/house-votes-repeal-ofthenoknocklaw.html | HOUSE VOTES REPEAL OF THE NO‎‎KNOCK LAW | True | | 2002-07-11 | RE0000868391 | B00000965563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/stadium-authority-as-will-not-ship-as-shift-rumor-is-put-down.html | Stadium Authority: A's Will Not Shift | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ford-gets-bill-to-put-8billion-in-depressed-mortgage-market.html | Ford Gets Bill to Put $8â€šÃ„Â¶Billion In Depressed Mortgage Market | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/phillips-links-to-pimp-affirmed-2d-prostitute-places-him-at-scene.html | PHILLIPS LINKS TO PIMP AFFIRMED | True | By Alfred E. Clark | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/harvard-and-cornell-like-old-times-3-crimson-sidelined.html | Harvard and Cornell: Like Old Times | True | By Michael Strauss | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/wrights-66-takes-long-island-golf.html | Wright's 66 Takes Long Island Golf | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/22-columbia-and-barnard-students-form-coed-commune-to-replace.html | 22 Columbia and Barnard Students Form Coed Commune to Replace â€šÃ„Â²Inhumanâ€šÃ„Â´ Dorm | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/owner-of-bronx-building-injured-in-boiler-explosion.html | Owner of Bronx Building Injured in Boiler Explosion | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/ford-energy-plan-conversion-of-oilfired-plants-to-coal-held.html | Ford Energy Plan: Conversion of Oilâ€šÃ„Â¶Fired Plans to Coal Held Unrealistic by Experts | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/federal-troops-asked-for-boston.html | FEDERAL TROOPS ASKED FOR BOSTON | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/riders-professors-vote-for-a-strike.html | RIDER'S PROFESSORS VOTE FOR A STRIKE | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/congress-clears-auto-safety-measure-eliminating-seat-belt-interlock.html | Congress Clears Auto Safety Measure Eliminating Seat Belt Interlock System | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/new-jersey-sports-hub-stines-field-day.html | New Jersey Sports | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/carter-revises-its-fraser-offer-new-bid-is-283-each-for-2126.html | CARTER REVISES ITS FRASER OFFER | True | By Herbert Koshetz | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/stage-drama-by-brecht-the-cast.html | Stage: Draina by Brecht | True | By Clive Barnes | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/part-of-highway-closed-after-detour-causes-jam.html | Part of Highway Closed After Detour Causes Jam | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/austrians-win-tornado-class-title.html | Austrians Win Tornado Class Title | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/funds-for-goldberg-book-channeled-via-law-firm-questions-unanswered.html | Funds for Goldberg Book Channeled Via Law Firm | True | By Ralph Blumenthal | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/bystander-killed-at-holdup-apparently-shot-by-police-funeral-held.html | Bystander Killed at Holdup Apparently Shot by Police | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/police-open-inquiry-into-death-of-woman-and-drugsale-link.html | Police Open Inquiry Into Death Of Woman and Drugâ€šÃ„Â¶Sale Link | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/high-level-of-ddt-in-sheep-sets-off-monitoring-plan.html | High Level of DDT in Sheep Sets Off Monitoring Plan | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/to-ease-a-cash-squeeze-both-bills-and-notes-will-be-auctioned.html | To Ease a Cash Squeeze, Both Bills and Notes Will Be Auctioned | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/credit-tightening-was-voted-by-fed.html | CREDIT TIGHTENING WAS VOTED BY FED | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/pan-am-and-twa-plan-route-cuts-dividing-markets-deal-reducing.html | PAN AM AND T.W.A. PLAN ROUTE CUTS, DIVIDING MARKETS | True | By Robert Lindsey | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/1-million-asked-for-injuries-in-sla-food-giveaway.html | $1â€šÃ„Â¶Million Asked for Injuries In S.L.A. Food Giveaway | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/independent-arts-agency-wins-backing-of-beame-beame-backs.html | Independent Arts Agency Wins Backing of Beame | True | By Richard F. Shepard | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/gun-goes-off-accidentally-and-injures-ind-rider.html | Gun Goes Off Accidentally And Injures IND Rider | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/gains-early-in-session-erased-for-grain-and-soybean-futures.html | Gains Early in Session Erased For Grain and Soybean Futures | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/sprawling-seoul-market-is-filled-with-goods-notwith-buyers.html | Sprawling Seoul Market Is Filled With Goods, Not With Buyers | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/grandparents-get-equal-status-with-others-in-childcare-cases-ruling.html | Grandparents Get Equal Status With Others in Childâ€šÃ„Â¶Care Cases | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/inflation-is-an-oft-told-tale-at-big-frankfurt-book-fair.html | Inflation Is an Oft Told Tale At Big Frankfurt Book Fair | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/shortage-of-materials-easing-shortages-easing-in-basic-materials.html | Shortage of Materials Easing | True | By Peter T. Kilborn | 2002-07-11 | RE0000868391 | B00000965563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/mcgovern-favoredin-long-grueling-race-with-war-hero.html | McGovern Favoredin Long, Grueling Race With War Hero | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/justices-decline-to-settle-espionage-wiretap-issue-action-on-1000.html | Justices Decline to Settle Espionage Wiretap Issue | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/dispute-shaking-greek-colleges-classes-put-off-as-fate-of-100.html | DISPUTE SNAKING CREEK COLLEGES | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/mr-ford-and-the-pardon.html | Mr. Ford and the Pardon | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/house-lets-stand-veto-of-a-cutoff-of-aid-to-turkey-a-substitute.html | HOUSE LETS STAND VETO OF A CUTOFF OF AID TO TURKEY | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/new-jersey-briefs-foes-of-newark-raises-win-point-eastman-kodak-to.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/in-modern-poland.html | In Modern Poland | True | Mieczyslaw F. Rakowski | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/exacta-is-660-for-74-low-here.html | Exacta Is $6.60 For '74 Low Here | True | | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/foes-fail-to-curb-bill-on-migrants-assembly-is-expected-to-act-on.html | FOES FAIL TO CURB BILL ON MIGRANTS | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/a-jersey-inquiry-on-ronan-backed-assembly-votes-to-examine-550000.html | A JERSEY INQUIRY ON RONAN BACKED | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-16 | 1974-10-16 | https://www.nytimes.com/1974/10/16/archives/pan-am-and-twa-plan-route-cuts-dividing-markets.html | PAN AM AND T.W.A. PLAN ROUTE CUTS, DIVIDING MARKETS | True | By Robert Lindsey | 2002-07-11 | RE0000868391 | B00000965563 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/depression-in-75-seen-for-japan.html | DEPRESSION IN '75 SEEN FOR JAPAN | True | By Richard Halloran; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/market-place-pay-and-payouts-at-macmillan-margins-market-role.html | Market Place Pay and Payouts at Macmillan | True | By Robert Metz | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ira-known-butstill-unknown-iras-size-a-mystery-little-vote-support.html | I.R.A.: Known butstill Unknown | True | By John Corry; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/penn-dean-to-retire.html | Penn Dean to Retire | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/perennially-ailing-kerala-shows-hint-of-gains-against-the-problems.html | Perennially Ailing Kerala Shows Hint Of Gains Against the Problems of India | True | By Bernard Weinraub; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/networks-to-televise-fords-house-testimony.html | Networks to Televise Ford's House Testimony | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/airlines-are-hurt-by-high-fuel-costs-american-and-twa-report-on.html | AIRLINES ARE HURT BY HIGH FUEL COSTS | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/topnotch-leipzig-orchestra-on-visit.html | TopâĂŞâĂŞNotch Leipzig Orchestra on Visit | True | By Harold C. Schonberg | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/kettentanz-performed-by-joffrey.html | âĂŸKettentanzâĂŞâĂˆ Performed By Joffrey | True | By Don McDonagh | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/c-clark-stover.html | C. CLARK STOVER | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/franklin-corp-files-bankruptcy-petition-some-assets-sold-franklin.html | Franklin Corp. Files Bankruptcy Petition | True | By John H. Allan | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/250-missing-in-bangladesh.html | 250 Missing in Bangladesh | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/wings-top-flames-on-rookie-goal-42-leafs-tie-kings-11-natl-hockey.html | Wings Top Flames On Rookie Goal, 4âĂŞâĂˆ2 | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/anger-yields-hope-in-stirring-songs-of-chilean-group.html | Anger Yields Hope In Stirring Songs Of Chilean Group | True | Donal Henahan | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/funds-for-cahill-missing-gop-senator-charges-identity-withheld.html | Funds for Cahill Missing, G.O.P. Senator Charges | True | By Walter H. Waggoner; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/the-rich-get-richer-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/nadjari-jury-investigating-concerns-tied-to-goldman-sees-no.html | Nadjari Jury Investigating Concerns Tied to Goldman | True | By Marcia Chambers | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/broader-thrift-services-asked-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/apparel-debts-soar.html | Apparel Debts Soar | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/us-will-await-energy-results-decision-on-toughening-of-fuelsaving.html | U.S. WILL AWAIT ENERGY RESULTS | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/after-3-years-queens-project-agrees-to-shift-to-compactors-goldin.html | After 3 Years, Queens Project Agrees to Shift to Compactors | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/article-1-no-title.html | Article 1 âĂŞâĂˆâĂŞâĂˆ No Title | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ford-talk-found-to-draw-criticism-oct-8-appeal-for-voluntary.html | FORD TALK FOUND TO DRAW CRITICISM | True | By Murray Illson | 2002-07-11 | RE0000868393 | B00000965565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/major-depression-predicted-by-51-gallup-poll-says.html | Major Depression Predicted by 51 % , Gallup Poll Says | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/questions-abroad-at-home.html | Questions | True | By Anthony Lewis | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/house-panel-will-question-ford-about-pardon-today-opening.html | House Panel Will Question Ford About Pardon Today | True | By David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/first-fruit-of-the-collective-books-of-the-times-nothing-happens-a.html | Books of The Times | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/fords-tax-plan-is-called-unfair-brookings-economist-says-wrong.html | FORD'S TAX PLAN IS CALLED UNFAIR | True | By Eileen Shanahan; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/expolitician-convicted.html | Exâ€Politician Convicted | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/dow-drops-by-1611-on-bad-oil-news-decline-on-big-board-is-broadly.html | Dow Drops by 16.11 On Bad Oil News | True | By Alexander R. Hammer | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/million-illegal-handguns-are-reported-in-the-city-crime-rise-cited.html | Million Illegal Handguns Are Reported in the City | True | By John T. McQuiston | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/media-misconceptions-refuted-advertising-marketing-champagne-in-an.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/state-is-limited-in-gifts-inquiry-panel-has-no-wide-power-to-check.html | STATE IS â€˜LIMITED'â€™ IN GIFTS INQUIRY | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/dr-freudenfall.html | DR. FREUDENFALL | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/john-w-riday-jr-44-dies-officer-of-chemical-bank.html | John W. Riday Jr., 44, Dies; Officer of Chemical Bank | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ford-veto-overridden.html | Ford Veto Overridden | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/gianelli-puts-lessons-to-work-tonight-at-madison-sqgarqen.html | Gianelli Puts Lessons to Work Tonight | True | By Sam Goldaper | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/fibak-19-upsets-ashe-in-tennis-at-barcelona-richey-newcombe-win-mrs.html | Fibak, 19, Upsets Ashe In Tennis at Barcelona | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/astronomers-film-biggest-object-yet.html | Astronomers â€˜â€™Filmâ€™â€™ Biggest Object Yet | True | By Walter Sullivan | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/psc-examiner-urges-22million-more-for-lilco.html | P.S.C. Examiner Urges $22â€˜â€™Million More for LILCO | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/pentagon-replies-on-peril-to-ozone-believes-that-nuclear-war.html | PENTAGON REPLIES ON PERIL TO OZONE | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/2-state-inquiries-ordered-on-nursing-home-control-control-by.html | 2 State Inquiries Ordered On Nursing Home Control | True | By John L. Hess | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/as-beat-dodgers-52-for-31-lead-in-series.html | A's Beat Dodgers, 5â€˜â€™2, For 3â€˜â€™1 Lead in Series | True | By Joseph Durso; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/con-ed-lists-ways-it-says-rates-could-be-reduced-salestax-issue.html | Con Ed Lists Ways It Says Rates Could Be Reduced | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/dean-implicates-4-of-5-defendants-in-coverup-trial-testifies-about.html | DEAN IMPLICATES 40F 5 DEFENDANTS IN COVERâ€˜â€™UP TRIAL | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ford-warns-gop-on-rivals-sweep.html | FORD WARNS G.O.P. ON RIVALS SWEEP | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/abrams-charges-gop-chiefs-plan-to-raise-mortgage-rates.html | Abrams Charges G.O.P. Chiefs Plan to Raise Mortgage Rates | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/judge-travia-63-is-resigning-from-us-court-to-seek-rest.html | Judge Travia, 63, Is Resigning From U.S. Court to Seek â€˜â€™Restâ€™â€™ | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/city-to-receive-25million-from-state-for-medicaid.html | City to Receive $25â€˜â€™Million From State for Medicaid | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/-death-in-venice-will-test-operaticliterary-waters-death-in-venice-.html | â€˜â€™Death in Veniceâ€™â€™ Will Test Operaticâ€˜â€™Literary Waters | True | By Donal Henahan | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/st-regis-dividend-up.html | St. Regis Dividend Up | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/dog-world-enlisted-to-save-power.html | Dog World Enlisted to Save Power | True | By Walter R. Fletcher | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/morris-twists-knee.html | Morris Twists Knee | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/carey-pledges-fast-action-on-governmental-reform-executive-excesses.html | Carey Pledges Fast Action On Governmental Reform | True | By Thomas P. Ronan | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/lincoln-keeps-winning-ways.html | Lincoln Keeps Winning Ways | True | By Arthur Pincus | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/kissinger-here-asks-a-reconciliation-wilson-and-carey-attend-a.html | Kissinger, Here, Asks a Reconciliation | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/movie-documents-auction-of-sculls-art.html | Movie Documents Auction of Scull's Art | True | By Nora Sayre | 2002-07-11 | RE0000868393 | B00000965565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/anker-cuts-choice-for-key-assistant-to-a-field-of-four.html | Anker Cuts Choice For Key Assistant To a Field of Four | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/more-open-government.html | More Open Government | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/news-index-79340637.html | NEWS INDEX | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/metropolitan-briefs-rider-college-staff-strikes-mayor-criticized-on.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/new-jersey-briefs-4-camden-escapees-still-at-large-state-obscenity.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/a-rainy-day-and-some-improvised-coverups.html | A Rainy Day, and Some Improvised Coverâ€šÃ„Ã´Ups | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/city-and-4-unions-to-raise-productivity-jointly.html | City and 4 Unions to Raise Productivity Jointly | True | By David Bird | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/city-market-basket-rose-1c-to-6317-last-week.html | City Market Basket Rose 1c to $63.17 Last Week | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/barge-sinks-off-alaska.html | Barge Sinks Off Alaska | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/big-board-to-ask-hearings-on-sec-challenge-over-regulatory-right.html | BIG BOARD TO ASK HEARINGS ON S.E.C. | True | By Robert J. Cole | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/purchase-campaign-to-secede-is-doomed-by-vote-in-harrison.html | Purchase Campaign to Secede Is Doomed by Vote in Harrison | True | By James Feron; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/mixup-precedes-73-bond-sale-citys-475-million-offer-split-after.html | MIXâ€šÃ„ÃUP PRECEDES 7.3% BOND SALE | True | By John Darnton | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/bystanders-shooting-tied-to-police-in-2d-radio-car-alarm-is-sounded.html | Bystander's Shooting Tied To Police in 2d Radio Car | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/lincoln-keeps-winning-ways-79340369.html | Lincoln Keeps Winning Ways | True | By Arthur Pincus | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/connecticut-new-york-in-otb-link.html | Connecticut, New York in OTB Link | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/portuguese-military-select-five-new-junta-members.html | Portuguese Military Select Five New Junta Members | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/senate-unit-bars-new-hearing-now-for-rockefeller-cannon-calling-the.html | SENATE UNIT BARS NEW HEARING NOW FOR ROCKEFELLER | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/i-j-alexander.html | I. J. ALEXANDER | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/-death-in-venice-will-test-opera-tic-literary-waters-death-in.html | â€šÃ„Ã´Death in Veniceâ€šÃ„Ã´ Will Test Operaticâ€šÃ„Ã´Literary Waters | True | By Donal Henahan | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/swindlers-and-evictions-add-to-woes-of-scandaltainted-lowincome.html | Swindlers and Evictions Add to Woes of Scandalâ€šÃ„Ã´Tainted Lowâ€šÃ„Ã´Income Federal, Housing Program in Detroit | True | By William K. Stevens; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ford-veto-overridden-79340636.html | Ford Veto Overridden | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/clark-steps-up-javits-attack-speech-in-buffalo-assails-15000.html | CLARK STEPS UP JAVITS ATTACK | True | By Steven R. Weisman | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/avis-trading-ban-ended.html | Avis Trading Ban Ended | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/carter-group-and-unit-consent-to-order-by-sec.html | Carter Group and Unit Consent to Order by S.E.C. | True | By Feix Belair Jr.; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/as-beat-dodgers-52-for-31-lead-in-series-as-beat-dodgers-52-with.html | A's Beat Dodgers, 5â€šÃ„Ã²2, For 3â€šÃ„Ã´1 Lead in Series | True | By Joseph Durso; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/apparel-industry-shows-biggest-rise-in-debt-among-bankrupt.html | Apparel Industry Shows Biggest Rise In Debt Among Bankrupt Businesses | True | By Isadore Barmash | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/a-former-counsel-in-congress-linked-to-book-on-goldberg.html | A Former Counsel In Congress Linked To Book on Goldberg | True | By Ralph Blumenthal | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/evidence-of-nixon-guilt-is-foreseen-by-jaworski-separate-interviews.html | Evidence of Nixon Guilt Is Foreseen by Jaworski | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/stocks-on-amex-continue-to-drop-trading-is-light-as-nasdaq.html | STOCKS ON AMEX CONTINUE TO DROP | True | By James J. Nagle | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/congress-limits-turkey-aid-anew-would-halt-supplies-at-once-if.html | CONGRESS LIMITS, TURKEY AID ANEW | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/mt-a-now-sees-a-60c-fare-in-1975-unless-us-gives-aid-m-ta-now-sees.html | M.T.A. Now Sees a 60c Fare In 1975 Unless U.S. Gives Aid | True | By Edward C. Burks | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/independenceidea-is-new-inside-a-black-slum-in-angola-some-are.html | â€šÃ„Ã¹Independenceâ€šÃ„Ã¢ â€šÃ„Ã´Idea Is New Inside a Black Slum in Angola | True | By Thomas A. Johnson; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/jail-riots-sweep-ulster-women-release-hostages-dublin-road-blocked.html | Jail Riots Sweep Ulster; Women Release Hostages | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/a-former-counsel-in-congress-linked-to-book-on-goldberg-lawyer.html | A Former Counsel In Congress Linked To Book on Goldberg | True | By Ralph Blumenthal | 2002-07-11 | RE0000868393 | B00000965565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/dividend-up-50-net-plummets-at-honeywell.html | Dividend Up 50 â€šÃ„Â®Net Plummets at Honeywell | True | By Clare M. Reckert | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/irish-illini-to-hon-orlegands.html | Irish, Illinio Honor Legends | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/chiefs-wife-dies-in-leap.html | Chief's Wife Dies in Leap | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/facultystudent-strike-halts-rider-college-classes.html | Facultyâ€šÃ„Â®Student Strike Halts Rider College Classes | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/cruise-colt-captures-slow-trot.html | Cruise Colt Captures Slow Trot | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/soviet-questions-cost-of-un-force-also-demands-that-mideast.html | SOVIET QUESTIONS COST OF U.N. FORCE | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/doubt-on-us-role-in-chile-recalled-edntelligence-aide-asserts-that.html | DOUBT ON U.S. ROLE IN CHILE RECALLED | True | By Seymour M. Hersh; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/consumers-and-mrs-grasso-block-2-rate-rises.html | Consumers and Mrs. Grasso Block 2 Rate Rises | True | By Lawrence Fellows; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/goldbergbooknotable-only-for-impactnow-war-opposition-cited.html | Goldberg Book Notable Only for Impact Now | True | By Maurice Carroll | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/metropolitan-briefs-project-to-shift-to-compactors-handgun-curbs.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/landlords-stage-oilprice-protest-march-on-arab-mission-and-plan.html | LANDLORDS STAGE OILâ€šÃ„Â®PRICE PROTEST | True | By Joseph P. Fried | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/radical-surgery-on-breast-backed-cancer-society-continues-to.html | RADICAL SURGERY ON BREAST BACKED | True | By Jane E. Brody | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/bidge-belladonnas-talents-aided-by-sense-of-humor-and-luck.html | Bridge: Belladonna's Talents Aided By Sense of Humor and Luck | True | By Alan Truscott | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/a-night-in-the-lives-of-john-aubrey.html | A Night in the Lives of John Aubrey | True | By Clive Barnes | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/odwyer-assails-clinton-zoning-plan-2bblock-site-s-i-rezoning-voted.html | O'Dwyer Assails Clinton Zoning Plan | True | By Glenn Fowler | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/shippingmails-all-hours-given-in-eastern-daylight-time.html | Shipping/Mails All Hours Given In Eastern Daylight Time | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/berridge-memorial-set.html | Berridge Memorial Set | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/-women-observed-in-pictures-and-at-a-party-1000plus-tickets-a.html | â€šÃ„Â®Women Observedâ€šÃ„Â â€šÃ„Â®In Pictures, and at a Party | True | By Bernadine Morris | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/president-gets-drug-bill-repealing-noknock-law.html | President Gets Drug Bill Repealing Noâ€šÃ„Â®Knock Law | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/letters-to-the-editor-watergate-to-study-the-broader-problems.html | Letters to the Editor | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/sports-today-baseball-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/chess-korchnoi-and-karpov-level-as-13th-game-is-adjourned-queens.html | Chess: Korchnoi and Karpov Level As 13th Game Is Adjourned | True | By Robert Byrne; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/bond-prices-slip-on-recent-issues-trading-is-moderate-as-big-new.html | BOND PRICES SLIP ON RECENT ISSUES | True | By Douglas W. Cray | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/40-in-poll-rate-ford-fair-or-poor.html | 40% IN POLL RATE FORD FAIR OR POOR | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/kodak-net-drops-by-14-on-rising-sales.html | Kodak Net Drops by 14% on Rising Sales | True | By Ernest Holsendolph | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/fbi-arrests-2-in-boston-assault-linked-to-busing-airborne-division.html | F.B.I. Arrests 2 in Boston Assault Linked to Busing | True | By John Kifner; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/taylor-genesis-feels-nations-pulse.html | Taylor â€šÃ„Â®Genesisâ€šÃ„Â` Feels Nation's Pulse | True | By Anna Kisselgoff | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/newark-hispanic-council-discharges-its-chairman.html | Newark Hispanic Council Discharges Its Chairman | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/congress-overrides-veto-and-passes-a-7billion-railroad-retirement.html | Congress Overrides Veto and Passes A $7â€šÃ„Â®Billion Railroad Retirement Bill | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/us-officials-debate-possible-arms-sales-to-pakistan-threat-to-peace.html | U.S. Officials Debate Possible Arms Sales to Pakistan | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/mexico-to-assume-control-of-indetel-subsidiary-of-itt-agreement.html | Mexico to Assume Control of Indetel, Subsidiary of I.T.T. | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/remington-painting-fetches-175000-a-record-at-sale.html | Remington Painting Fetches $175,000, A Record, at Sale | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/the-presidential-engine-where-the-power-comes-from.html | The Presidential Engine: Where the Power Comes From | True | By Marcus G. Raskin | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/britains-third-parties.html | Britain's â€šÃ„Â®Thirdâ€šÃ„Â` Parties | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/rep-roe-is-favored-over-2-rivals-in-lackluster-campaign-in-the.html | Rep. Roe Is Favored Over 2 Rivals in Lackluster Campaign in the Eighth District | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/mike-marshalls-phd-in-rudeness-dave-anderson-the-intellectual.html | Dave Anderson | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/jail-riots-sweep-ulster-women-release-hostages-belfastdublin-road.html | Jail Riots Sweep Ulster; Women Release Hostages | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/mta-now-sees-a-60c-fare-in-1975-unless-us-gives-aid.html | M.T.A. Now Sees a 60c Fare In 1975 Unless U.S. Gives Aid | True | By Edward C. Burks | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/two-film-makers-fasting-in-soviet-newsman-who-also-wants-to-go-to.html | TWO FILM MAKERS FASTING IN SOVIET | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/state-issues-crime-a-perennialpriority-hugh-l-carey-governor-wilson.html | State Issues: Crime A Perennial Priority | True | By Tom Goldstein | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/gilliganrhodes-contest-fails-to-spur-ohios-voters-out-of-political.html | Gilliganâ€¦Â°Rhodes Contest Fails to SpurOhio's Voters Out of Political Apathy | True | By William E. Farrell; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/the-need-to-know-essay.html | The Need to Know | True | By William Safire | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/AZNAYOUR-SINGS-FAMILIAR-LYRICS-opens-season-at-minskoff-with.html | AZNAYOUR SINGS FAMILIAR LYRICS | True | Ian Dove | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/oil-leases-sold-on-royalty-basis-us-for-first-time-takes-gamble-on.html | OIL LEASES SOLD ON ROYALTY BASIS | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/earnings-at-e-f-hutton-up-fivefold-in-3d-quarter.html | Earnings at E. F. Hutton Up Fivefold in 3d Quarter | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/brazil-drops-panamgames-no-funds-epidemic-brazil-forced-to-drop.html | Brazil Drops Panâ€¦Â°Am Games: No Funds, Epidemic | True | By Neil Amdur | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/us-begins-its-dairylea-investigation-focusing-on-federal-lunch.html | U.S. Begins Its Dairylea Investigation, Focusing on Federal Lunch Program | True | By Richard Severo | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/gould-plans-30million-loan-by-foreign-banks-for-ie-bid-american.html | Gould Plans $30â€¦Â°Million Loan By Foreign Banks For Iâ€¦Â°E Bid | True | By Herbert Koshetz | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, OCTOBER 17, 1974 | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/personal-finance-how-safe-are-banks-lock-boxes.html | Personal Finance: How Safe Are Banks' Lock Boxes? | True | By Leonard Sloane | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ford-stays-at-landmark.html | Ford Stays at Landmark | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/test-drug-erases-operation-memory.html | TEST DRUG ERASES OPERATION MEMORY | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/north-trade-center-tower-to-get-tv-transmitters.html | North Trade Center Tower to Get TV Transmitters | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/senate-unit-bars-new-hearing-now-for-rockefeller.html | SENATE UNIT BARS NEW HEARING NOW FOR ROCKEFELLER | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/screen-nokarat-goldadventure-overacted-and-overwritten-the-cast.html | Screen: No-Karat 'Gold': Adventure Overacted and Overwritten The Cast | True | By Vincent Canby | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/f-t-c-staff-asks-drug-price-action-would-void-laws-that-ban-ads-on.html | F. T. C. STAFF ASKS DRUG PRICE ACTION | True | By David Burnham; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ford-warns-gop-on-rivals-sweep-says-in-midwest-he-fears-legislative.html | FORD WARNS G.O.P. ON RIVALS' SWEEP | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/aluminum-gian-has-82-gain-in-quarter-price-locked-in-question-of.html | Aluminum Gian Has 82% Gain in Quarter | True | By Peter T. Kilborn | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/business-briefs-banks-must-report-currency-positions-aramco-told-to.html | Business Briefs | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/bert-kindig-dies-eoupi-reporter-covered-city-hall-8-yearsalso-led.html | BERT KINDIG DIES, EXâ€¦Â°U.P.I. REPORTER | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/poem-with-one-fact.html | Poem With One Fact | True | By Donald Hall | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/exchange-network-started.html | Exchange Network Started | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/claude-cross-80-counsel-for-hiss-boston-lawyer-who-took-1949.html | CLAUDE CROSS, 80, COUNSEL FOR HISS | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ronan-and-authority-aide-clash-on-rockefeller-gift-good-prospects.html | Ronan and Authority Aide Clash on Rockefeller Gift | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/a-filly-bought-before-feature-triumphs.html | A Filly Bought Before Feature Triumphs | True | By Joe Nichols | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/backstage-at-the-met-a-baritone-brings-off-unsung-triumphs.html | Backstage at the Met, a Baritone Brings Off 6 Unsung Triumphs | True | By Deirdre Carmody | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/highsmiths-runs-help-hornets-top-fire-270-world-football-league-750.html | Highsmith's Runs Help Hornets Top Fire, 27â€¦Â°0 | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/maury-john-54-coached-at-drake-and-iowa-state.html | Maury John, 54, Coached At Drake and Iowa State | True | | 2002-07-11 | RE0000868393 | B00000965565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/rockefeller-donates-to-state-gop-drive.html | Rockefeller Donates To State G.O.P. Drive | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/-let-the-truth-come-out.html | â€˜Â²Let the Truth Come Outâ€˜Â´ | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/communists-open-parley-in-poland-28-parties-gather-to-plan.html | COMMUNISTS OPEN PARLEY IN POLAND | True | By Malcolm W. Browne; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/frederika-fox-dies-magazine-editor-72.html | FREDERIKA FOX DIES; MAGAZINE EDITOR, 72 | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/colts-acquire-fan-forjet-gameyogi-2-losing-seasons-he-knows.html | Colts Acquire Fan for Jet Gameâ€˜Â,Â®Yogi | True | By Murray Chass | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/colts-acquire-fan-for-jet-gameyogi-2-losing-seasons-he-knows.html | Colts Acquire Fan for Jet Gameâ€˜Â,Â®Yogi | True | By Murray Chass | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/more-producers-cut-copper-costs-move-follows-phelps-drop-sugar.html | MORE PRODUCERS CUT COPPER COSTS | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/mills-says-hes-still-embarrassed.html | Mills Says He's â€˜Â‚Â²Still Embarrassedâ€˜Â,Â´ | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/dean-implicates-4-of-5-defendants-ln-coverup-trial-testifies-about.html | DEAN IMPLICATES 4 OF 5 DEFENDANTS IN COVERâ€˜Â,Â²UP TRIAL | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/16-die-in-hotel-fire-in-seoul-as-guests-leap-out-windows.html | 16 Die in Hotel Fire in Seoul As Guests Leap Out Windows | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/beauty-is-fine-but-the-function-is-what-matters-esthetically.html | Beauty Is Fine, But the Function Is What Matters | True | By Craig Claiborne | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/william-klopman-sr-74-dies-pioneer-in-synthetics-weaving.html | William Klopman Sr., 74, Dies; Pioneer in Synthetics Weaving | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/few-precedents-for-president-on-capitol-hill-today-closest.html | Few Precedents for President on Capitol Hill Today | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/a-real-win-program.html | A Real WIN Program | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/preelection-mood-theres-no-time-for-dreams-mood-of-the-voters-hopes.html | Preâ€˜Â,Â²Election Mood: â€˜Â,Â²There's No Time for Dreamsâ€˜Â,Â´ | True | By James T. Wooten; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/ashe-to-play-again-in-s-africa-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/rail-worker-who-kept-kidnap-ransom-on-trial.html | Rail Worker Who Kept Kidnap Ransom on Trial | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/rise-in-us-exports-to-soviet-predicted-rise-in-exports-to-soviet.html | Rise in U.S. Exports To Soviet Predicted | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/pan-am-and-twa-sign-a-flight-pact-on-overseas-service.html | Pam Am and T.W.A. Sign a Flight Pact On Overseas Service | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/fourthgame-scoring-phone-company-to-provide-scores-series-standing.html | Fourthâ€˜Â,Â²Game Scoring | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/economic-crisis-besets-producers-of-tv-series.html | Economic Crisis Besets Producers of TV Series | True | By Les Brown | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/congress-limits-turkey-aid-anew-would-halt-supplies-at-once-if-arms.html | CONGRESS LIMITS TURKEY AID ANEW | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/nadjari-jury-investigating-concerns-tied-to-goldman-focus-of.html | Nadjari Jury Investigating Concerns Tied to Goldman | True | By Marcia Chambers | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/how-many-collegians-can-fit-in-5x7x10-cubicle.html | How Many Collegians Can Fit in 5x7x10 Cubicle? | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/personal-incomes-rose-in-september-personal-income-up-in-september.html | Personal Incomes Rose in September | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/sports-news-briefs-coach-expects-criticism-on-slapping-baltimore.html | Sports News Briefs | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/martha-mitchell-will-get-1000-a-weekfor-now-notes-on-people.html | Notes on People Martha Mitchell Will Get $1,000 a Week for Now | True | Albin Krebs | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/head-of-panel-ford-will-face-moved-to-missouri.html | Head of Panel Ford Will Face William Leonard Hungate | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/as-traumas-linger-despite-triumph-as-remain-traumatic-in-victory.html | A's Traumas Linger Despite Triumph | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/air-controllers-win-free-flights-plan-allowing-eight-trips-a-year.html | AIR CONTROLLERS WIN FREE FLIGHTS | True | By Robert Lindsey | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/handcrafts-show-and-tell-shop-talk.html | SHOP TALK Handcrafts: Show and Tell | True | By Lisa Hammel | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/beame-leads-2000-mourners-at-sullivan-rites-in-st-patricks.html | Beame Leads 2,000 Mourners At Sullivan Rites in St. Patrick's | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/as-get-no-respect-but-enough-breaks-record-money-pool-box-score-of.html | A's Get No Respect But Enough Breaks | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/article-2-no-title.html | Article 2 â€˜Â,Â²â€˜Â,Â² No Title | True | | 2002-07-11 | RE0000868393 | B00000965565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/depression-in-75-seen-for-japan-prospect-is-termed-almost-certain.html | DEPRESSION IN '75 SEEN FOR JAPAN | True | By Richard Halloran; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/rule-out-marijuana-law-prosecutor-asks-court-a-better-deal.html | Rule Out Marijuana Law, Prosecutor Asks Court | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/irish-illini-to-honor-legends.html | Irish, Illinio Honor Legends | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/100-leaders-join-in-a-fight-to-save-library-in-village.html | 100 Leaders Join In a Fight to Save Library in â€¦Â°Villageâ€¦Â´ | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/cab-says-it-has-no-record-of-rockefeller-telegram.html | C.A.B. Says It Has No Record of Rockefeller Telegram | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/scientist-sees-world-ready-for-new-mode-of-life-a-beneficial-effect.html | Scientist Sees World Ready for â€¦Â°New Mode of Lifeâ€¦Â´ | True | By Bayard Webster; Special to The New York Times | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/price-rise-shown-in-sugar-futures.html | PRICE RISE SHOWN IN SUGAR FUTURES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/effort-on-prisoners-reported-in-chile.html | EFFORT ON PRISONERS REPORTED IN CHILE | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/sports-news-briefs-team-tennis-franchise-to-hartford-coach-expects.html | Sports News Briefs | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/rangers-tie-seals-55-on-vickers-goal-rangers-and-seals-in-55-tie.html | Rangers Tie Seals, 5â€¦Â´5, on Vickers's Goal | True | By Parton Keese | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/rockefeller-hearings.html | Rockefeller Hearings | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/3-nominations-by-liberal-party-ruled-invalid-in-supreme-court.html | 3 Nominations by Liberal Party Ruled Invalid in Supreme Court | True | By Linda Greenhouse | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/sales-display-at-metropolitan-is-a-showcase-for-art-dealers.html | Sales Display at Metropolitan Is a Showcase for Art Dealers | True | By Grace Glueck | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/british-workers-club-allowed-to-bar-a-black.html | British Workers' Club Allowed to Bar a Black | True | | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/economic-crisis-besets-producers-of-tv-series-fiveyear-run-needed.html | Economic Crisis Besets Producers of TV Series | True | By Les Brown | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-17 | 1974-10-17 | https://www.nytimes.com/1974/10/17/archives/backstage-at-the-met-a-baritone-brings-off-6-unsung-triumphs.html | Backstage at the Met, a Baritone Brings Off 6 Unsung Triumphs | True | By Deirdre Carmody | 2002-07-11 | RE0000868393 | B00000965565 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/artistic-riches-in-a-dealer-show-at-the-metropolitan.html | Artistic Riches in a Dealer Show at the Metropolitan | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/lisbon-president-is-heard-at-un-he-tries-to-allay-fears-of.html | LISBON PRESIDENT IS HEARD AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/finch-quits-his-law-firm-over-its-gift-to-a-democrat.html | Finch Quits His Law Firm Over Its Gift to a Democrat | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/lottery-numbers-new-york514070-80428939.html | LOTTERY NUMBERS Oct. 17, 1974 | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/blacks-complete-the-purchase-of-blackoriented-fm-station-agronsky.html | Blacks Complete the Purchase Of Blackâ€¦Â°Oriented FM Station | True | By Les Brown | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/market-place-an-unusual-goprivate-plan.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/oilprice-mirage.html | Oilâ€¦Â°Price Mirage | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/brezhnev-reported-to-plan-visit-to-syria-in-january.html | Brezhnev Reported to Plan Visit to Syria in January | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/an-exprosecutor-is-under-inquiry-martin-hershey-questioned-in-drug.html | AN EXâ€¦Â°PROSECUTOR IS UNDER INQUIRY | True | By Joseph B. Treaster | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/jets-game-dialed-off-channel-4-sunday-american-conference.html | Jets' Game Dialed Off Channel 4 Sunday | True | By William N. Wallace | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/negro-college-fund-a-success-at-30-running-harder-now.html | Negro College Fund, a success At 30, â€¦Â´Running Harder Nowâ€¦Â´ | True | By Charlayne Hunter | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/dow-rises-915-to-65144-despite-inflation-report-dow-jones-rises-915.html | Dow Rises 9.15 to 651.44 Despite Inflation Report | True | By Alexander R. Hammer | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/lottery-numbers-new-york514070.html | LOTTERY NUMBERS Oct. 17, 1974 | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/a-chinese-stowaway-wins-stay-on-order-for-his-deportation.html | A Chinese Stowaway Wins Stay on Order For His Deportation | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/carey-assails-wilson-on-issue-of-ethics.html | Carey Assails Wilson on Issue of Ethics | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/negro-college-fund-a-success-at-30-running-harder-now-doing-better.html | Negro College Fund, a Success At 30, â€¦Â´Running Harder Nowâ€¦Â´ | True | By Charlayne Hunter | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/is-colts-domres-destined-for-ny.html | Is Colts' Domres Destined for N.Y.? | True | By Murray Crass | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/sports-today-basketball-80428914.html | Sports Today | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/ulster-prisons-quiet-but-catholics-continue-protests-on-conditions.html | Ulster Prisons Quiet, but Catholics Continue Protests on Conditions | True | | 2002-07-11 | RE0000868395 | B00000965587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/congress-warming-to-a-longheld-gift-of-1876-mementos.html | Congress Warming To a Long‎ℓ‎Â¸Â‎"Held Gift Of 1876 Mementos | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/daniel-mcc-peterson-57-an-early-tv-broadcaster.html | Daniel McC. Peterson, 57, An Early TV Broadcaster, | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/wilson-says-he-got-500000-law-fees-while-lieut-governor-hearing.html | Wilson Says He Got $500,000 Law Fees While Lieut. Governor | True | By Peter Kihss | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/buddy-bell-has-surgery.html | Buddy Bell Has Surgery | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/study-asks-delay-on-fumes-control.html | STUDY ASKS DELAY ON FUMES CONTROL | True | By David Bird | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/air-strike-talks-to-resume.html | Air Strike Talks to Resume | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/4-teachers-return-to-jobs-despite-parents-protest.html | 4 Teachers Return to Jobs Despite Parents' Protest | True | By Leonard Buder | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/these-days-its-a-political-plus-if-youre-a-woman-candidate.html | These Days It's a Political Plus if You're a Woman Candidate | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/ford-vetoes-effort-to-improve-access-to-government-data-original.html | Ford Vetoes Effort to Improve Access to Government Data | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/aaron-gains-stroke-lead-in-teas.html | Aaron Gains Stroke Lead. In Teas | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/sports-news-briefs-wfl-turmoil-continues.html | Sports News Briefs | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/dividing-the-airlanes.html | Dividing the Airlanes | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/nixon-sues-for-the-control-of-his-tapes-and-papers-nixon-sues-for.html | Nixon Sues for the Control Of His Tapes and Papers | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/kuh-demands-end-of-sheriffs-jury-criticizes-panels-of-city-elite.html | KUH DEMANDS END OF SHERIFF'S JURY | True | By Marcia Chambers | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/9-on-firefighters-board-sign-a-letter-critical-of-vizzini.html | 9 on Firefighters Board Sign A Letter Critical of Vizzini | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/beame-wants-to-review-the-mtas-deficit-estimate-surpluses-used.html | Beame Wants to Review the M.T.A.'s Deficit Estimate | True | By Edward C. Burks | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/hearings-ordered-before-recipients-lose-disability-aid.html | Hearings Ordered Before Recipients Lose Disability Aid | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/ford-before-panel-2hour-testimony-on-nixons-pardon-results-in-some.html | Ford Before Panel | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/mild-tremor-hits-japan.html | Mild Tremor Hits Japan | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/auto-industry-plans-to-cut-its-costs-rise-in-layoffs-and-delaying.html | Auto Industry Plans to Cut Its Costs | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/briefs-on-the-arts-druian-to-advise-national-ensemble.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/2-of-4-freed-by-cuba-seized-in-miami-one-man-released.html | 2 of 4 Freed by Cuba Seized in Miami | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/bridge-young-belgian-proves-star-in-european-junior-event.html | Bridge: Young Belgian Proves Star In European Junior Event | True | By Alan Truscott | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/series-standing-figures-fifthgame-statistics.html | Series Standing, Figures | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/boston-schools-calm-for-2d-day-some-students-searched-to-check-for.html | BOSTON SCHOOLS CALM FOR 2D DAY | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/the-chief-prosecutor-james-foster-neal.html | The Chief Prosecutor | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/to-nichols-lifes-a-play-and-funny-contrivances-depressing.html | To Nichols, Life's a Play And Funny | True | By Mel Gussow | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/democrats-seek-more-witnesses-four-on-panel-say-fords-testimony-on.html | DEMOCRATS SEEK SORE WITNESSES | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/pro-transactions-basketball-80428918.html | Pro Transactions | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/screen-appalachia.html | Screen Appalachia | True | By A. H. Weiler | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/pro-transactions-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/ford-defends-pardon-before-house-panel-and-says-there-was-no-deal.html | FORD DEFENDS PARDON BEFORE HOUSE PANEL AND SAYS THERE WAS ‎æ‎šÂ‎,Â³NO DEAL‎æ‎šÂ‎,Â' WITH NIXON | True | By David E. Rosenbaum Special to The New York Timer | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/democrats-seek-more-witnesses.html | DEMOCRATS SEEK MORE WITNESSES | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/stock-prices-up-on-amex-and-otc-pace-of-trading-still-slowhouston.html | STOCK PRICES UP ON AMEX AND. O‎æ‎šÂ‎,Â'T‎æ‎šÂ‎,Â'C | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/rees-inflation-monitor-in-search-for-methods-rees-inflation-monitor.html | Rees, Inflation Monitor, In Search for Methods | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/argentina-to-act-against-3-foreign-companies.html | Argentina to Act Against 3 Foreign Companies | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/is-colts-domres-destined-for-ny.html | Is Colts' Domres Destined for N.Y.? | True | By Murray Crass | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/calzadilla-ransomfinder-is-freed-of-3-of-5-charges.html | Calzadilla Ransomfinderã€Â¦â€Finder Is Freed of 3 of 5 Charges | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/world-series-schedule-los-angeles-vs-oakland.html | World Series Schedule | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/fillol-victor-over-okker-e-by-61-63.html | Fillol Victor Over Okker By 6ã€Â¦â€1, 6ã€Â¦â€3. | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/woman-friend-retains-no-show-job-on-maraziti-congressional-payroll.html | Woman Friend Retains ã€Â¦â€No Showã€Â¦â€ Job On Maraziti's Congressional Payroll | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/brutality-charges-waning-in-ulster-very-marked-decline.html | Brutality Charges Waning in Ulster | True | By Richard Eder Specie to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/14million-loan-to-indonesia.html | 14ã€Â¦â€Million Loan to Indonesia | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/vatican-is-criticized-for-insisting-on-latin.html | Vatican Is Criticized For Insisting on Latin | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/sagner-opposes-agency-on-south-jersey-transit.html | Sagner Opposes Agency On South Jersey Transit | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/potato-futures-decline-sharply-some-sugar-soars-through.html | POTATO FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/milton-rittow.html | MILTON RITTOW | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/peking-denounces-report-that-mao-suffered-stroke.html | Peking Denounces Report That Mao Suffered Stroke | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/nixon-sues-for-the-control-of-his-tapes-and-papers.html | Nixon Sues for the Control Of His Tapes and Papers | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/kean-gains-respect-new-jersey-sports.html | New Jersey Sports Kean Gains Respect | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/as-win-world-series-for-third-straight-time.html | A's Win World Series For Third Straight Time | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/autos-fumes-fatal-to-a-queens-man-two-others-felled.html | Auto's Fumes Fatal To a Queens Man; Two Others Felled | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/utilities-may-cut-connecticut-jobs-denied-rate-rise-they-say.html | UTILITIES MAY CUT CONNECTICUT JOBS | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/above-it-all-stood-the-17foot-david-paid-25-each.html | Above It All Stood The 17ã€Â¦â€Foot David | True | By Rita Reif | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/heavy-fighting-in-ethiopia-reported-in-eritrea-area.html | Heavy Fighting in Ethiopia Reported in Eritrea Area | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/oklahoma-governor-race-may-go-to-an-unknown.html | Oklahoma Governor Race May Go to an ã€Â¦â€Unknownã€Â¦â€ | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/burton-plans-to-wed-a-princess-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/simon-gallet-dead-at-60-senior-law-partner-here.html | Simon Gallet Dead at 60; Senior Law Partner Here | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/fillolvictor-over-okker-by-61-63-chris-evert-wins.html | Fillol Victor Over Okker By 6ã€Â¦â€1, 6ã€Â¦â€3 | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/smooth-song-show-by-andy-williams-joined-by-legrand.html | Smooth Song Show By Andy Williams, Joined by Legrand | True | John Rockwell | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/frederick-e-kern.html | FREDERICK E. KERN | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/metropolitan-briefs-beame-pays-tribute-to-city-firemen.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/courage-vs-cancer.html | Courage vs. Cancer | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/wife-of-rockefeller-has-breastcancer-operation-mrs-rockefeller-has.html | Wife of Rockefeller Has Breastã€Â¦â€Cancer Operation | True | By David A. Andelman | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/advice-on-breast-cancer.html | Advice on Breast Cancer | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/advice-to-democrats.html | Advice to Democrats | True | By Lawrence F. O'Brien | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/soviet-tries-jew-whose-car-hit-daughter-of-an-official-an.html | Soviet Tries Jew Whose Car Hit Daughter of an Official | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/big-illinois-bank-shows-181-gain-quarterly-rise-in-operating-net-at.html | BIG ILLINOIS BANK SHOWS 18,4 GAP | True | | 2002-07-11 | RE0000868395 | B00000965587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/congress-delays-sending-vietnam-gi-bill-to-ford.html | Congress Delays Sending Vietnam G.I. Bill to Ford | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/history-played-out-on-familiar-stage.html | History Played Out On Familiar Stage | True | By James M. Naughton Special to The New York Tithes | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/caledonian-airways-sets-halt-on-oct-31-to-atlantic-flights.html | Caledonian Airways Sets Halt on Oct. 31 To Atlantic Flights | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/study-asks-delay-on-fumes-control-says-carmakers-should-get-time-to.html | STUDY ASKS DELAY ON FUMES CONTROL | True | By David Bird | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/for-loving-clientele-good-food-served-with-the-amenities.html | For Loving Clientele, Good Food Served With the Amenities | True | By John Canaday | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/new-greek-foreign-chief.html | New Greek Foreign Chief | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/marcos-mending-religious-fences-he-is-attentive-to-catholics-after.html | MARCOS MENDING RELIGIOUS FENCES | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/guide-going-out.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/nature-and-the-price-of-oil-plague-bangladesh-oil-imports-vanish.html | Nature and the Price of Oil Plague Bangladesh | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/chronicling-the-failures-of-war-books-of-the-times.html | Books of The Times | True | By Drew Middleton | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/inflation-is-turnind-japan-from-affluence-to-economic-gloom.html | Inflation Is Turning Japan From Affluence to Economic Gloom | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/survey-finds-democrats-gaining-in-congress-races.html | Survey Finds Democrats Gaining in Congress Races | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/faculty-at-cooper-union-votes-to-join-labor-local.html | Faculty at Cooper Union Votes to Join Labor Local | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/clue-to-dartmouth-fate-due-at-brown-tomorrow.html | Clue to Dartmouth Fate Due at Brown Tomorrow | True | By Michael Strauss | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/school-boycott-is-ended-by-pact-parents-vote-to-halt-protest-after.html | SCHOOL BOYCOTT IS ENDED BY PACT | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/adult-community-is-changing-at-age-of-10-about-real-estate.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/50-cut-proposed-in-energy-growth-a-ford-foundation-report-sees-no.html | 50% CUT PROPOSED IN ENERGY GROWTH | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/democrats-vote-to-limit-debate-at-party-meeting-in-december.html | Democrats Vote to Limit Debate at Party Meeting in December | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/dont-sell-ford-short-washington.html | Don't Sell Ford Short | True | By James Reston | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/aau-sets-new-rules-on-travel-aau-will-suspend-travelrule-violators.html | A.A.U. Sets New Rules On Travel | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/president-agrees-on-aid-for-turkey-tells-leaders-of-congress-hell.html | PRESIDENT AGREES ON AID FOR TURKEY | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/talents-displayed-by-harpsichordist.html | TALENTS DISPLAYED BY HARPSICHORDIST | True | Allen Hughes | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/california-high-court-rejects-kalmbach-bid.html | California High Court Rejects Kalmbach Bid | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/police-inspector-here-is-accused-in-payoff-case-and-is-demoted.html | Police Inspector Here is Accused In Payoff Case and Is Demoted | True | By Selwyn Raab | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/sec-files-fraud-charges-against-nine-once-at-franklin-issue-of.html | S.E.C. Files Fraud Charges Against Nine Once at Franklin | True | By Robert J. Cole | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/50-cut-proposed-in-energy-growth-ford-foundation-foresees-no-harm.html | 50% CUT PROPOSED IN ENERGY GROWTH | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/continental-can-names-y-r-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/transcript-of-presidents-testimony-to-panel-of-house-on-pardon.html | Transcript of President's Testimony to Panel of House on Pardon | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/injury-to-richard-angers-flamespilot-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/washingtons-58-in-dashaccepted.html | Washington's 5.8 In Dash Accepted | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/compromise-is-reported-on-soviet-trade-and-jews-soviet-assent.html | Compromise Is Reported On Soviet Trade and Jews | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/dr-stefan-serghiesco-led-math-library-at-columbia.html | Dr. Stefan Serghiesco, Led Math Library at Columbia | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/giant-job-eludes-hyland.html | Giant Job Eludes Hyland | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/elizabeth-foster.html | ELIZABETH FOSTER | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/malone-star-attraction-in-nets-opener-tonight.html | Malone Star Attraction In Nets' Opener Tonight | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/prostitute-tells-of-seeing-phillips-puts-him-at-slaying-scene-8-or.html | PROSTITUTE TELLS OF SEEING PHILLIPS | True | By Alfred E. Clark | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/giant-job-eludes-hyland-80428907.html | Giant Job Eludes Hyland | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/judge-rules-state-may-proceed-to-move-prisoners-to-ancora.html | Judge Rules State May Proceed To Move Prisoners to Ancora | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/executive-changes-made-at-daily-news.html | EXECUTIVE CHANGES MADE AT DAILY NEWS | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/some-africans-wary-on-post-droughtaid-politicians-dont-say-no.html | Some Africans Wary On Post‐Drought Aid | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/a-rudi-awakening-for-mike-marshall-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/leipzig-orchestra-plays-piece-ending-in-a-satirical-joust.html | Leipzig Orchestra Plays Piece Ending In a Satirical Joust | True | Raymond Ericson | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/events-today-films.html | Events Today | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/spain-frees-102-prisoners.html | Spain Frees 102 Prisoners | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/opera-little-orchestra-gives-a-brilliant-jenufa.html | Opera | True | By Donal Henahan | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/congressional-unit-says-subsidies-cost-95billion-a-year.html | Congressional Unit Says Subsidies Cost $95‐Billion a Year | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/soviet-tolerance-shown-in-warsaw-moscow-appears-to-accept-differing.html | SOVIET TOLERANCE SHOWN IN WARSAW | True | By Malcolm W. Browne swig to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/franklin-charges-filed-80429132.html | Franklin Charges Filed | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/metropolitan-briefs-si-railroad-runs-halted-by-strike.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/fine-blues-by-taj-mahal-a-singer-and-a-scholar-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/chess-korchnois-latest-bid-to-win-is-still-going-at-96-moves.html | Ches: Korchnoi's Latest Bid to Win Is Still Going at 96(!) Moves | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/brame-says-city-has-fiscal-crisis-complains-to-businessmen-that-few.html | BRAME SAYS CITY HAS FISCAL CRISIS | True | By Maurice Carroll | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/fowler-predicts-a-drop-in-rates-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/wood-field-and-stream-homeheating-by-wood.html | Wood, Field and Stream: Home‐Heating by Wood | True | By Nelson Bryant | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/the-pulpit-magnified-in-the-nation.html | The â€˜Pulpit' Magnified | True | By Tom Wicker | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/celanese-acquires-whitit-aker-division.html | CELANESE ACQUIRES WHITTAKER DIVISION | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/moscow-rules-out-chiles-prisoner-bid.html | MOSCOW RULES OUT CHILE'S PRISONER BID | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/loot-is-inspected-by-theft-victims-police-display-items-worth.html | LOOT IS INSPECTED BY THEFT VICTIMS | True | By Laurie Johnston | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/about-new-york-thoughts-while-stuck-in-traffic.html | About New York | True | By John Corry | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/sentence-delayed-for-appeal-in-73-slaying-of-hillsdale-girl.html | Sentence Delayed for Appeal in '73 Slaying of Hillsdale Girl | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/virginia-otto-smith-dead-publisher-of-suffolk-citizen.html | Virginia Otto Smith Dead; Publisher of Suffolk Citizen | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/coast-bus-drivers-vote-to-end-strike.html | COAST BUS DRIVERS VOTE TO END STRIKE | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/coalition-is-formed-in-newark-to-oppose-highway-bond-issue.html | Coalition Is Formed In Newark to Oppose Highway Bond Issue | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/bruins-win-as-esposito-scores-two-sabres-rout-seals-61.html | Bruins Win As Esposito Scores Two | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/nickel-maker-gains.html | Nickel Maker Gains | True | By Gene Smith | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/wicker-awarded-degree.html | Wicker Awarded Degree | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/peter-curran-43-yale-physiologist.html | PETER CURRAN, 43, YALE PHYSIOLOGIST | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/texts-of-the-2-resolutions-of-inquiry-that-led-to-fords-appearance.html | Texts of the 2 Resolutions of Inquiry That Led to Ford's Appearance | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/a-sandwich-spread-recalled-by-fda.html | A SANDWICH SPREAD RECALLED BY F.D.A. | True | | 2002-07-11 | RE0000868395 | B00000965587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/dollar-still-sinking-as-gold-edges-up.html | Dollar Still Sinking As Gold Edges Up | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/honduran-minister-regins.html | Honduran Minister Resigns | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/byrne-demands-ronan-explain-his-remark-on-campaign-aide.html | Byrne Demands Ronan Explain His Remark on Campaign Aide | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/ford-reported-to-oppose-lifting-sanctions-on-cuba.html | Ford Reported to Oppose Lifting Sanctions on Cuba | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/a-conservative-to-oppose-rockefeller-in-senate-vote-republican-of.html | A Conservative to Oppose Rockefeller in Senate Vote | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/marceau-adds-words-to-the-music-of-motion.html | Marceau Adds Words To the Music of Motion | True | By Lee Dembart | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/tv-an-unusually-active-time-for-news-specials.html | TV: An Unusually Active Time for News Specials | True | By John J. O'Connor | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/rockefeller-helped-carey-in-72-to-speed-revenue-bill-in-house-carey.html | Rockefeller Helped Carey in '72 To Speed Revenue Bill in House | True | By Frank Lynn | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/wilson-at-womens-rally-stresses-equality-in-jobs-talks-about-women.html | Wilson, at Women's Rally, Stresses Equality in Jobs | True | Bp Linda Greenhouse | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/the-screendosdasden-reflects-shanty-life-in-japan.html | The Screen:Dodes'ka-den' Reflects Shanty Life in Japan | True | LAWRENCE VAN GELDER, VINCENT CANBY | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/accord-reaghed-on-aid-to-turkey-ford-tells-congress-hell.html | Ford Tells Congress He'll Reluctantly Accept a Dec. 10 Cutoff Date | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/appellate-division-upholds-new-east-harlem-primary.html | Appellate Division Upholds New East Harlem Primary | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/testimony-contradicts-accounts-on-haig.html | Testimony Contradicts Accounts on Haig | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/nadjari-seeks-new-inquiry-on-goldman-strength-a-surprise.html | Nadjari Seeks New Inquiry on Goldman | True | By M. A. Farber | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/george-wittenborn-iran-artbook-shop.html | GEORGE WITTENBORN, RAN ARTâ€šÃ„Â´BOOK SHOP | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/rosewall-wins-2-gains-quarterfinals.html | Rosewall Wins 2, Gains Quarterfinals | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/franklin-charges-filed.html | Franklin Charges Filed | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/computer-view-of-disaster-is-rebutted.html | Computer View of Disaster Is Rebutted | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/back-pay-given-to-apprentices-minority-workers-backed-on-wage.html | BACK PAY GIVEN TO APPRENTICES | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/gunmen-seize-hostage-yield-after-brief-siege.html | Gunmen Seize Hostage, Yield After Brief Siege | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/accord-is-reported-on-bill-on-soviet-trade-migrants-soviet-assent.html | Accord Is Reported on Bill On Soviet Trade, Migrants | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/studies-point-to-diet-as-a-factor-in-breast-cancer-japanese-studied.html | Studies Point to Diet as a Factor in Breast Cancer | True | By Jane E. Brody | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/as-win-world-series-for-third-straight-time-as-defeat-dodgers-32-to.html | A's Win World Series For Third Straight Time | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/esther-appelberg-of-yeshiva-u-dead.html | ESTHER APPELBERG OF YESHIVA U. DEAD | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/long-live-shame.html | Long Live Shame! | True | By Eric Hoffer | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/mills-apologizes-to-his-constituents-he-jokes-a-little.html | Mills Apologizes to His Constituents | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/rockefeller-helped-carey-in-72-to-speed-revenue-bill-in-house.html | Rockefeller Helped Carey in '72 To Speed Revenue Bill in House | True | By Frank Lynn | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/justin-bradshaw.html | JUSTIN BRADSHAW | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/mayor-of-utica-calls-his-city-lousy-advises-its-young-residents-to.html | Mayor of Utica Calls His City â€šÃ„Â¨Lousy,â€šÃ„Â´ Advises Its Young Residents to Leave | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/autoemployment-pattern-mixed-in-new-york-area-even-heavier-layoffs.html | Autoâ€šÃ„Â´Employment Pattern Mixed in New York Area | True | By Richard Phalon | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/business-briefs-texeco-is-reducing-price-of-gasoline.html | Business Briefs | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/the-public-and-private-happy-rockefeller-an-early-trauma.html | The Public and Private Happy Rockefeller | True | By Deirdre Carmody | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/the-peace-prizes.html | The Peace Prizes | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/new-jersey-briefs-rider-faculty-gts-student-support.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868395 | B00000965587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/dreyfus-in-rehearsal-a-wry-comedy-the-cast.html | â€Dreyfus in Rehearsalâ€ a Wry Comedy | True | By Clive Barnes | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/as-dodgers-see-rematch-in-75-results-of-series.html | A's, Dodgers See Rematch in '75 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/new-knicks-open-by-spoiling-jazz-debut-8974.html | â€New'â€ Knicks Open by Spoiling Jazz Debut, 89â€'74 | True | By Sam Goldaper | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/primerate-cut-expected-today-loans-at-big-city-banks-up-but-rate.html | PRIMEâ€RATE CUT EXPECTED TODAY | True | By John H. Allan | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/wife-of-rockefeller-has-breastcancer-operation.html | Wife of Rockefeller Has Breastâ€Cancer Operation | True | By David A. Andelman | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/mail-on-inflation-swamping-staff-federal-aides-sort-advice-and-win.html | MAILON INFLATION | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/jets-game-dialed-off-channel-4-sunday-monday-night.html | Jets' Game Dialed Off Channel 4 Sunday | True | By William N. Wallace | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/sales-mark-is-set-grace-advances.html | Sales Mark Is Set | True | By Clare M. Reckert | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/news-index-80429136.html | NEWS INDEX | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/att-expands-debtfinancing-plan-electric-bonds-sell-well.html | A.T.&T. Expands Debtâ€Financing Plan | True | By Douglas W. Cray | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/the-president-testifies.html | The President Testifies | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/ronan-asked-to-take-a-post-in-puerto-rico.html | Ronan Asked to Take A Post in Puerto Rico | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/clarks-stand-on-mideast-is-again-scored-by-javits-earlier-statement.html | Clark's Stand on Mideast Is Again Scored by Javits | True | By Steven R. Weisman | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/secrecy-imposed-on-hospital-staff-rockefeller-had-dinned-with-his.html | ISECRECY IMPOSED ON HOSPITAL STAFF | True | By Ralph Blumenthal | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/santa-fe-advances.html | Santa Fe Advances | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/nations-output-shows-a-decline-gnp-drops-29-dent-sees-no.html | NATION'S OUTPUT SHOWS A DECLINE; G.N.P. DROPS 2.9% | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/letters-to-the-editor-surtax-substitute-a-frugal-government.html | Letters to the Editor | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/a-venezuelan-body-backs-oil-takeover.html | A VENEZUELAN BODY BACKS OIL TAKEâ€OVER | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/morris-0-harris-singer-with-ink-spots-dies-at-59.html | Morris O. Harris, Singer With Ink Spots, Dies at 59 | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/ed-smalls-whose-club-brought-the-famous-to-harlem-is-dead-actors.html | Ed Smalls, Whose Club Brought The Famous to Harlem, Is Dead | True | By C. Gerald Fraser | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/state-will-inspect-city-nursing-homes-without-warnings.html | State Will Inspect City Nursing Homes Without Warnings | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/rail-strike-halts-si-runs-all-day-court-order-to-end-tieup-comes-to.html | RAIL STRIKE HALTS S.I. RUNS ALL DAY | True | By Max H. Seigel | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-18 | 1974-10-18 | https://www.nytimes.com/1974/10/18/archives/camera-concern-off-polaroid-shows-earnings-decline.html | Camera Concern Off | True | By William D. Smith | 2002-07-11 | RE0000868395 | B00000965587 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/assembly-concentrating-on-public-school-funds.html | Assembly Concentrating On Public School Funds | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/joyous-cairo-holiday-comes-with-a-high-price-tag-a-month-of-fasting.html | Joyous Cairo Holiday Comes With a High Price Tag | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/cary-dixons-wedding-to-scott-johnson-held.html | Cary, Dixon's Wedding To Scott Johnson Held | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/opera-death-in-venice-us-premiere-at-met-is-a-genuine-event.html | Opera: â€Death in Veniceâ€ | True | By Harold C. Schonberg | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/2-deaths-linked-to-rare-disease-sisters-die-within-10-days-both.html | 2 DEATHS LINKED TO RARE DISEASE | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/antired-priest-leads-foes-of-thieu-teargassed-at-hue.html | Antiâ€Red Priest Leads Foes of Thieu | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/ford-signs-bill-on-aid-to-turkey-but-he-expresses-serious-doubts.html | FORD SIGNS BILL ON AID TO TURKEY | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/scouts-lose-42-decision-to-flames.html | Scouts Lose 4â€2 Decision To Flames | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/price-gain-slight-on-amex-and-otc-gainers-outpace-losers-on.html | PRICE GAIN SLIGHT ON AMEX AND 0â€Tâ€C | True | By James J. Nagle | 2002-07-11 | RE0000868396 | B00000965588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/rockfeller-owes-903718-to-irs-for-last-5-years-letter-to-committee.html | ROCKEFELLER OWES $903,718 TO I.R.S. FOR LAST 5 YEARS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/american-chambers-opposition-to-german-bill-stirs-bonns-ire.html | American Chamber's Opposition To German Bill Stirs Bonn's Ire | True | By Craig R. Whitney special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/court-restores-19-to-the-liberal-line.html | Court Restores 19 to the Liberal Line | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/market-advances-in-heavy-trading-reduction-in-prime-rate-to-1114-by.html | MARKET ADVANCES IN HEAVY TRADING | True | By Alexander R. Hammer | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/redskins-have-good-line-on-giants-redskins-versed-on-giants.html | Redskins Have good Line on Giants | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/national-league-stars.html | National League Stars | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/amex-seat-price-rises.html | Amex Seat Price Rises | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/local-city-offices-soon-to-be-closed-3yearold-program.html | Local City Offices Soon to Be Closed | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/news-index-80429624.html | NEWS INDEX | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/bridge-foursome-in-sea-girt-n-j-begin-game-may-28-1967.html | Bridge: Foursome in Sea Girt, N. J., Began Game May 28, 1967 | True | By Alan Truscott | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/teenage-gunman-is-killed-in-ulster.html | TEENÂ§Â,Â°AGE GUNMAN IS KILLED IN ULSTER | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/coal-outlook-held-poor-for-the-state.html | COAL OUTLOOK HELD POOR FOR THE STATE | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/port-agency-says-jersey-plan-will-delay-extension-of-pa-th-port.html | Port Agency Says Jersey Plan Will Delay Extension of PATH | True | By Edward C. Burks | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/oldenburg-lipstick-rejoins-yale-with-cosmetic-repairs-not-a-total.html | Oldenburg Lipstick Rejoins Yale With Cosmetic Repairs | True | By Grace Glueck special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/connally-and-nixon-tax-cases-pending-for-jaworski-successor-exact.html | Connally and Nixon Tax Cases Pending for Jaworski Successor | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/new-space-for-children.html | New Space for Children | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/quarterly-record-set.html | Quarterly Record Set | True | By Clare M. Reckert | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/louis-oshman-engineer-and-country-club-owner.html | Louis Oshman, Engineer and Country Club Owner | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/soviet-jews-voice-hopes-and-doubts-on-accord-report-moscow-jews.html | Soviet Jews Voice Hopes and Doubts On Accord Report | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/democrats-honor-guard-in-watergate-breakin.html | Democrats Honor Guard In Watergate BreakÂ§Â,Â°In | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/jury-hears-tape-of-nixon-bidding-dean-balk-inquiry-aide-was-told-to.html | Jury Hears Tape of Nixon Bidding Dean Balk Inquiry | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/when-you-go-to-zaire-for-the-fight-the-240-dinner-is-worth-a-detour.html | When You Go to Zaire for the Fight, The $2.40 Dinner Is Worth a Detour | True | By John Canaday | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/one-more-river-to-cross-foreign-affairs.html | One More River to Cross | True | By C. L. Sulzberger | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/herbert-walther-69-dies-trade-magazine-publisher.html | Herbert Walther, 69, Dies; Trade Magazine Publisher | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/rockefeller-owes-903718-to-irs-for-last-5-years-letter-to-committee.html | ROCETKER OWES $903,798 TO I.R.S. FOR LAST 5 YEARS | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/new-jersey-briefs-kuhn-opposes-casino-gambling.html | New Jersey Briefs. | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/white-house-indicates-president-may-answer-holtzman-queries.html | White House Indicates President May Answer Holtzman Queries | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/rev-maurice-lenihan.html | REV. MAURICE LENIHAN | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/israeli-investing-scandal-unveiled-by-rothschild.html | Israeli Investing Scandal Unveiled by Rothschild | True | By Clyde H. Farnsworth Special to The New York Time | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/french-suggest-closer-ties-for-europe-political-proposals.html | French Suggest Closer Ties far Europe | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/oldenburg-lipstick-rejoins-yale-with-cosmetic-repairs.html | Oldenburg Lipstick Rejoins Yale With Cosmetic Repairs | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/sargent-to-keep-guard-in-boston-troops-stay-on-standby-as-schools.html | SARGENT TO KEEP GUARD IN BOSTON | True | By Wayne King Special to The New York Time | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/10million-allblack-essex-policy-ring-broken-scenes-described.html | $10â§Â,Â°Million Allâ§Â,Â°Black Essex Policy Ring Broken | True | By C. Gerald Fraser | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/regionalbig-city-split-in-bank-profitability-widens-capability.html | Regionalâ§Â,Â°Big City Split in Bank Profitability Widens | True | By John H. Allan | 2002-07-11 | RE0000868396 | B00000965588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/israeli-investing-scandal-unveiled-by-rothschild-no-decision-to.html | Israeli Investing Scandal Unveiled by Rothschild | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/business-briefs-ford-motor-confirms-its-cutting-costs.html | Business Briefs | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/george-c-ford-weds-nancy-shannon.html | George C. Ford Weds Nancy Shannon | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/unity-in-diversity.html | Unity in Diversity | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/mardell-wilkins-takes-stroke-lead.html | Mardell Wilkins Takes Stroke Lead | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/combating-the-fertilizer-and-food-problems.html | Combating the Fertilizer and Food Problems | True | By Emil S. Finley | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/activist-sees-gains-on-childrens-tv-programing-continuation-cited.html | Activist Sees Gains on Children's TV Programing | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/episcopal-unit-is-for-ordaining-women.html | Episcopal Unit Is for Ordaining Women | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/art-calder-crags-and-critters.html | Art: Calder â€šÃ„Â'Crags and Crittersâ€šÃ„Â' | True | By John Russell | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/steele-calls-mrs-grasso-a-threat-to-jobs.html | Steele Calls Mrs. Grasso a Threat to Jobs | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/epoverty-chief-cited-in-hijacking-accused-of-retaining-cargo-from.html | EXâ€šÃ„Â'POVERTY CHIEF CITED IN HIJACKING | True | By Mary Breasted | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/is-there-baseball-after-death.html | Is There Baseball After Death? | True | By Marvin Cohen | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/littleaction-seen-in-racing-inquiry-racing-inquiry-pushedwith.html | Little Action Seen In Racing Inquiry | True | By Steve Cady | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/welfare-aid-cut-by-435million-35-states-are-hit-by-hew-order-for.html | WELFARE AID CUT BY $43.5â€šÃ„Â'MILLION | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/news-summary-and-index-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/change-awaits-coast-voters-brown-ahead-in-poll.html | Change Awaits Coast Voters | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/saudi-arms-needs-surveyed-by-us.html | SAUDI ARMS NEEDS SURVEYED BY U.S. | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/nbctv-trying-an-hourlong-daytime-proliferation-is-noted.html | NBCâ€šÃ„Â'TV Trying an Hourâ€šÃ„Â'Long Daytime Soap Opera | True | By Les Brown | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/anniversary-time-for-a-fine-and-very-old-cognac-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/ford-will-decide-on-3-nominations-disputed-appointments-die-during.html | FORD WILL DECIDE ON 3 NOMINATIONS | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/clark-says-hes-raised-500000-in-spite-of-limit-mrs-keating-seen-a.html | Clark Says He's Raised $500,000 in Spite of Limit | True | By Steven R. Weisman | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/changes-in-journalism-dim-prestige-of-a-capital-club-kinds-of.html | Changes in Journalism Dim Prestige of a Capital Club | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/ethiopian-province-official-says-million-lack-water.html | Ethiopian Province Official Says Million Lack Water | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/mrsrockefellers-doctors-find-no-new-cancer-cells-mrs-rockefeller.html | Mrs. Rockefeller's Doctors Find No New Cancer Cells | True | By David A. Andelman | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/south-korea-dooms-mrs-parks-killer.html | SOUTH KOREA DOOMS MRS. PARK'S KILLER | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/court-to-act-on-jailing-of-juveniles-with-adults-law-passed-march-1.html | Court to Act on Jailing of Juveniles With Adults | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/prime-rates-cut-by-major-banks-trims-on-monday-here-and-in-nation.html | PRIME RATES CUT BY MAJOR BANKS | True | By Douglas W. Cray | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/girl-16-found-slain-in-an-upstate-dump.html | GIRL, 16, FOUND SLAIN IN AN UPSTATE DUMP | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/harry-furst.html | HARRY FURST | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/dorothy-johnson-wrote-of-flowers.html | DOROTHY JOHNSON, WROTE OF FLOWERS | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/portuguese-timor-ponders-uncertain-fate.html | Portuguese Timor Ponders Uncertain Fate | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/dye-makers-file-no-contest-plea-8-leading-concerns-admit-to.html | DYE MAKERS FILE NO CONTEST PLEA | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/carey-sees-state-in-serious-trouble-on-housing-seeks-many-new-units.html | Carey Sees State in Serious Trouble On Housing | True | By Thomas P. Ronan | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000868396 | B00000965588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/japanese-officials-split-on-tight-money-striking-of-balance-asked.html | Japanese Officials Split on Tight Money | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/september-fund-sales-exceeded-redemptions.html | September Fund Sales Exceeded Redemptions | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/dollhouse-is-copy-of-an-irish-castle-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/oil-concern-sales-up-earnings-decline-at-amerada-hess.html | Oil Concern Sales Up | True | By Leonard Sloane | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/troubles-beset-a-20million-countryhome-project.html | Troubles Beset a $20â£Ã„Ã"Million Countryâ£Ã„Ã"Home Project | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/lesson-on-examining-breasts-draws-crowd-40-million-susceptible.html | Lesson on Examining Breasts Draws Crowd | True | By Nancy Hicks | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/quaker-in-new-venture.html | Quaker in New Venture | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/sports-today-auto-racing.html | Sports Today | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/temple-picked-to-win-again.html | Temple Picked to Win Again | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/jury-hears-tape-of-nixon-bidding-dean-balk-inquiry.html | Jury Hears Tape of Nixon Bidding Dean Balk Inquiry | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/french-jobless-aid.html | French Jobless Aid | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/port-agency-says-jersey-plan-will-delay-extension-of-path.html | Port Agency Says Jersey Plan Will Delay Extension of PATH | True | By Edward C. Burks | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/the-screen-names-odessa-filethriller-about-secret-ss-society-opens.html | The Screen: Name's 'Odessa File':Thriller About Secret SS Society Opens | True | By Nora Sayre | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/jersey-city-widow-78-slain-with-a-hatchet-near-her-home.html | Jersey City Widow, 78, Slain with a Hatchet Near Her Home | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/inquiry-widens-on-police-graft-study-of-sergeants-clubs-broadens-in.html | INQUIRY WIDENS ON POLICE GRAFT | True | By Robert Hanley | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/screenairport-1975-is-asilly-sequel-with-a-747.html | Screen:'Airport 1975' Is aSilly Sequel With a 747 | True | By Vincent Canby | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/ford-to-campaign-for-dole.html | Ford to Campaign for Dole | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/bhutto-strengthening-his-grip-on-a-troubled-pakistan-politically.html | Bhutto Strengthening His Grip on a Troubled Pakistan | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/guide-going-out-champagne-anyone.html | Guide GOING OUT | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/toufic-mizrahi.html | TOUFIC MIZRAHI | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/mills-forced-to-campaign-hard-following-tidal-basin-incident-mills.html | Mills Forced to Campaign Hard Following Tidal Basin Incident | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/a-new-grain-deal-for-soviet-is-due-butz-says-us-will-make-shipments.html | A NEW GRAIN DEAL FOR SOVIET IS DUE | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/bond-dealer-guilty-of-cheating-pows.html | BOND DEALER GUILTY OF CHEATING P.O.W.S | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/albert-w-byrnes.html | ALBERT W. BYRNES | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/parkinson-son-injured-trying-to-burn-a-turtle.html | Parkinson Son Injured Trying to Burn a Turtle | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/us-reports-deal-on-soviet-trade-and-emigration-jackson-says.html | U.S. REPORTS DEAL ON SOVIET TRADE AND EMIGRATION | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/philharmonic-fine-in-bruckner-work.html | PHILHARMONIC FINE IN BRUCKNER WORK | True | Raymond Ericson | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/parent-protest-in-harlem-keeps-1000-out-of-school-unsatisfactory.html | Parent Protest in Harlem Keeps 1,000 Out of School | True | By Leonard Buder | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/lewis-f-gittler-dies-at-60-wrote-on-german-warfare.html | Lewis F. Gittler Dies at 60; Wrote on German Warfare | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/a-rerun-is-ordered-in-council-primary.html | A RERUN IS ORDERED IN COUNCIL PRIMARY | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/anderson-says-capitals-victory-is-warning-people-in-sports.html | People in Sports | True | Gerald Eskenazi. | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/troubles-beset-a-20million-countryhome-project-troubles-beset-a.html | Troubles Beset a $20â£Ã„Ã"Million Countryâ£Ã„Ã"Home Project | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/banker-assails-us-note-sale-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index SATURDAY, OCTOBER 19, 1974 | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/saudi-arabia-denies-oil-tax-is-going-up.html | SAUDI ARABIA DENIES OIL TAX IS GOING UP | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/dance-carries-action-in-the-opera.html | Dance Carries Action in the Opera | True | By Clive Barnes | 2002-07-11 | RE0000868396 | B00000965588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/inmate-killed-others-hurt-in-georgia-prison-fighting.html | Inmate Killed, Others Hurt In Georgia Prison Fighting | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/george-n-farrand.html | GEORGE N. FARRAND | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/excompanion-scalds-singer-then-kills-herself.html | Exâ€šÃ„Â¢Companion Scalds Singer, Then Kills Herself | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/us-reports-deal-on-soviet-trade-and-emigration.html | U.S. REPORTS DEAL ON SOVIET TRADE AND EMIGRATION | True | By Bernard Gwertz lvian Special to The New York Time | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/sports-today-auto-racing-80429507.html | Sports Today | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/cheer-up-wastred-all-is-not-hardship-observer.html | Cheer Up, Wastred; All Is Not Hardship | True | By Russell Baker | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/explosives-found-in-car-close-highways-here.html | Explosives Found in Car Close Highways Here | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/security-tightened-at-troubled-school-troublemakers-listed.html | Security Tightened at Troubled School | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/local-city-offices-soon-to-be-closed.html | Local City Offices Soon to Be Closed | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/fbi-man-accused-at-ransom-trial-lawyer-says-agent-advised-how-to.html | F.B.I. MAN ACCUSED AT RANSOM TRIAL | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/soviet-jew-found-guilty-and-fined-for-accident.html | Soviet Jew Found Guilty and Fined for Accident | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/court-transcript-of-a-recording-of-nixondean-conversati-experience.html | Court Transcript of a Recording of Nixonâ€šÃ„Â¢Dean Conversation on March 17, 1973 | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/borg-rally-nips-kodes-06-97-75-richey-gains-semifinals.html | Borg Rally Nips Kodes, 0â€šÃ„Â¢6, 9â€šÃ„Â¢7, 7â€šÃ„Â¢5 | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/state-issues-the-budget-has-its-own-momentum-governor-wilson.html | State Issues: The Budget Has Its Own Momentum | True | By Linda Greenhouse | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/buckley-suggests-change-for-gop-at-conservative-party-fete-with.html | BUCKLEY SUGGESTS CHANGE FOR G.O.P. | True | By Glenn Fowler | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/herbert-e-harper-leader-of-bus-line-in-jerseydies-at-74.html | Herbert E. Harper, Leader of Bus Line in Jersey, Dies at 74 | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/dark-at-the-top-of-the-stair-leonard-koppett.html | Dark at the Top of the Stair | True | Leonard Koppett | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/harris-recants-rejoins-rangers.html | Harris Recants, Rejoins Rangers | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/recession-by-any-name.html | Recession by Any Name | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/accipiter-wins-aqueduct-mile.html | Accipiter Wins Aqueduct Mile | True | By Joe Nichols | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/antiques-metal-treasures-at-the-brooklyn-museum.html | Antiques: Metal Treasures at the Brooklyn Museum | True | By Rita Reif | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/kick-for-a-sprinter-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/market-place-compensating-money-managers.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/consumers-face-more-price-rises-5-to-30-increases-due-on-goods-for.html | CONSUMERS FACE MORE PRICE RISES | True | By Isadore Barmash | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/maraziti-describes-duties-for-no-show-office-aide-names-not-denied.html | Maraziti Describes Duties For â€šÃ„Â¢No Showâ€šÃ„Â¢ Office Aide | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/transit-realities.html | Transit Realities | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/maraziti-describes-duties-for-no-show-office-aide.html | Maraziti Describes Duties For â€šÃ„Â¢No Showâ€šÃ„Â¢ Office Aide | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/falling-beam-kills-worker.html | Falling Beam Kills Worker | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/metropolitan-briefs-opening-of-broadway-stretch-urged.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/sports-news-briefs-blazers-sold-players-to-be-paid.html | Sports News Briefs | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/chess-korchnoi-settles-for-a-draw-using-french-defense-again.html | Chess: | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/nets-105-stars-89-moses-19-nets-top-stars-10589-malone-gets-19.html | Nets 105, Stars 89; Moses 19 | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/words-dropped-in-question-in-abzug-house-resolution.html | Words Dropped in Question In Abzug House Resolution | True | | 2002-07-11 | RE0000868396 | B00000965588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/canadian-oilexport-limit.html | Canadian Oilâ€šÃ„Ã´Export Limit | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/ecology-groups-press-74-drive-activists-back-candidate-in-key-races.html | ECOLOGY GROUPS PRESS '74 DRIVE | True | By Gladwin Hill | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/otto-binder-dies-science-writer-63.html | OTTO BINDER DIES; SCIENCE WRITER, 63 | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/25-picassos-are-stolen-from-british-art-critic.html | 25 Picassos Are Stolen From British Art Critic | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/amtrak-extensions-to-western-areas-reported-selected.html | Amtrak Extensions To Western Areas Reported Selected | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/diehl-leads-texas-open-on-65133.html | Diehl Leads Texas Open On 65â€šÃ„Ã¬133 | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/ford-signs-3billion-bill-to-aid-buying-of-up-to-100000-homes-below.html | Ford Signs $3â€šÃ„Ã²Bill to Aid Buying of Up to 100,000 Homes | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/fbi-man-accused-at-ransom-trial-lawyer-testifies-the-agent-told-him.html | F.B.I MAN ACCUSED AT RANSOM TRIAL | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/27-top-executives-of-kimberly-told-to-return-bonuses.html | 27 Top Executives Of Kimberly Told To Return Bonuses | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/even-the-as-love-a-parade-but-it-fails-to-end-problems-future-of.html | Even the A's Love a Parade, But It Fails to End Problems | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/prime-rates-cut-by-major-banks.html | PRIME RATES CUT BY MAJOR BANKS | True | By Douglas W. Cray | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/text-of-letters-exchanged-by-kissinger-and-jackson-kissinger-letter.html | Text of Letters Exchanged by Kissinger and Jackson | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/suit-accusing-governor-of-conflict-is-dismissed-no-conspiracy-shown.html | Suit Accusing Governor Of Conflict Is Dismissed | True | By Peter Kihss | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/mills-forced-to-campaign-hard-following-tidal-basin-incident.html | Mills Forced to Campaign Hard Following Tidal Basin Incident | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/ronan-shows-a-large-profit-on-200000-in-suffolk-realty.html | Ronan Shows a Large Profit On $200,000 in Suffolk Realty | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/hughie-defers-opening.html | â€šÃ„Ã²Hughieâ€šÃ„Ã´ Defers Opening | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/malba-in-queens-is-a-suburb-within-the-city-development-feared.html | Malba in Queens Is a Suburb Within the City | True | By Laurie Johnston. | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/arab-rumors-lift-ibm-stock-price-buying-flurry-here-and-abroad.html | Arab Rumors Lift I.B.M. Stock Price | True | By William D. Smith | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/army-and-air-force-clear-top-officials-of-rights-charges.html | Army and Air Force Clear Top Officials Of light Charges | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/un-council-acts-on-south-africa-begins-review-of-status-as-africans.html | U.N. COUNCIL ACTS ON SOUTH AFRICA | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/william-aiken-58-union-camp-officer.html | WILLIAM AIKEN, 58, UNION CAMP OFFICER | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/nixon-servants-off-us-payroll-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/anderson-says-capitalsvictory-is-warning-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/tax-put-on-tv-antennas.html | Tax Put on TV Antennas | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/communists-set-east-berlin-parley.html | COMMUNISTS SET EAST BERLIN PARLEY | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/mrs-rockefellers-doctors-find-no-new-cancer-cells.html | Mrs. Rockefeller's Doctors Find No New Cancer Cells | True | By David A ANDELMAN | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/betty-ford-and-a-gift-football-upstage-presidents-ceremony.html | Betty Ford and a Gift Football Upstage President's Ceremony | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/letters-to-the-editor-nursing-homes-time-to-open-our-mouths-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/soviet-jews-voice-hopes-and-doubts-on-accord-report.html | Soviet Jews Voice Hopes and Doubts On Accord Report | True | By Christoeher S. Wren Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/dance-relativity-of-icarus-premiere-the-program.html | Dance: â€šÃ„Ã²Relativity of Icarusâ€šÃ„Ã´ Premiere | True | By Anna Kisselgoff | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/celtics-lose-to-braves-76ers-triumph-11299.html | Celtics Lose to Braves | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/series-aftermath-quotes-and-gloats-baseball-quotes-gloats-mark.html | Series Aftermath: Quotes and Gloats | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/better-way-found-to-use-sun-for-heat-and-cooling-better-way-to.html | Better Way Found to Use Sun for Heat and Cooling | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868396 | B00000965588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/new-ticker-tape-tested-on-big-board-system-bears-more-data-but-wall.html | New Ticker Tape Tested on Big Board | True | By Robert J. Cole | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/district-1-parents-sitin-at-ousted-principals-office.html | District 1 Parents Sit‑In at Ousted Principal's Office | True | By Gene I. Maeroff | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/article-2-no-title.html | Article 2 — No Title | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/stops-on-the-literary-map-books-of-the-times.html | Books of The Times | True | By Gerald Walker | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/national-gypsum-in-delays.html | National Gypsum in Delays | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/nuclear-plant-approved.html | Nuclear Plant Approved | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/art-a-glimpse-of-asger-jorn.html | Art: A Glimpse of Asger Jorn | True | By Hilton Kramer | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/egypt-and-soviet-join-in-demanding-palestinian-state-fahmy-back-in.html | Egypt and Soviet Join in Demanding Palestinian State | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/police-and-firemen-line-jordans-trail-offer-rejected-in-12-hours.html | Police and Firemen Line Jordan's Trail | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/wide-acceptance-is-seen-for-synthetic-motor-oil-longterm-prospects.html | Wide Acceptance Is Seen For Synthetic Motor Oil | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/national-league-stars-80429510.html | National League Stars | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-19 | 1974-10-19 | https://www.nytimes.com/1974/10/19/archives/persuading-the-turks.html | Persuading the Turks | True | | 2002-07-11 | RE0000868396 | B00000965588 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dark-hired-to-manage-as-again.html | Dark Hired To Manage as Again | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/city-is-criticized-on-budgetmaking-little-lies-charterstudy-unit.html | CITY IS CRITICIZED ON BUDGET‑MAKING | True | By Maurice Carroll | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/news-summary-and-in-dex-national-advertising-index-metropolitan.html | News Summary and Index | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/connecticut-scores.html | Connecticut Scores | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/article-3-no-title-solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/nets-lose-by-111103-to-nuggets-malone-scores-20-points.html | Nets Lose By 111‑103 To Nuggets | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rockefeller-claim-called-contrary-to-a-tax-ruling-humphrey-case.html | Rockefeller Claim Called Contrary to a Tax Ruling | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bleak-view-from-masada-will-american-naivete-head-israel-back-to.html | Bleak View From Masada | True | By C. L. Sulzberger | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/irate-fairfield-talks-secession-again.html | Irate Fairfield Talks Secession Again | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/letters-to-the-editor-costume.html | Letters To the Editor | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/augustana-runners-win.html | Augustana Runners Win | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/carey-notches-fourth-shutout-in-a-row-close-call-in-levittown.html | Carey Notches Fourth Shutout in a Row | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/epilogue-a-glance-back-at-some-major-stories-the-return-of-the.html | Epilogue A Glance Back at Some Major Stories | True | Joyce Jensen | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wesleyan-defense-stops-wpi-2112.html | Wesleyan Defense Stops W.P.I., 21‑12 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dance-the-joffrey-as-social-historian.html | Dance: The Joffrey as Social Historian | True | By Anna Kisselgoff | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/philip-d-blomberg.html | PHILIP D. BLOMBERG | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ftc-rejects-a-proposal-to-label-light-packages.html | F.T.C. Rejects a Proposal To Label Light Packages | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-pervasive-fear-stalks-wards-i-mental-centers-fear-grips-mental.html | A Pervasive Fear Stalks Wards I. Mental Centers | True | By Murray Schumach | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/trouble-comes-slowly-in-a-rural-bank-were-the-last-to-feel-any.html | Trouble Comes Slowly in a Rural Bank | True | By Doris Faber | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/michigan-governor-signs-car-repair-shop-regulation.html | Michigan Governor Signs Car Repair Shop Regulation | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/chemical-company-to-build-shopping-center.html | Chemical Company to Build Shopping Center | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/getting-the-jump-on-spring-planting.html | Getting the Jump On Spring Planting | True | By Carol E. Leighton | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ford-aide-predicts-gop-will-lose-25-seats-in-house.html | Ford Aide Predicts G.O.P. Will Lose 25 Seats in House | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/marlboro-bows-to-radbank-monmouthocean.html | Marlboro Bows to Red Bank | True | | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/article-1-no-title.html | Article 1 â€ŚÂ'â€ŚÂ' No Title | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/heroin-ring-based-in-a-mexican-prison-is-raided-by-police.html | Heroin Ring Based In a Mexican Prison Is Raided by Police | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/carteret-loses-to-unbeaten-colonia-216-other-n-j-scores.html | Carteret Loses to Unbeaten Colonia, 21â€ŚÂ'6 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wide-interest-in-race-for-grasso-house-seat-huge-lead.html | Wide Interest in Race For Grasso House Seat | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/notre-dame-picks-trustees.html | Notre Dame Picks Trustees | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bayside-beats-far-rockaway-228-for-17th-straight-erasmus-tops.html | Beats Far Rockaway, 22â€ŚÂ'â€ŚÂ'8, for 17th Straight Bayside | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/midtown-ft-worth-gets-water-garden-of-unusual-design.html | Midtown Ft. Worth Gets Water Garden Of Unusual Design | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/special-band-wins-success-privately-supported-music-gives-direction.html | Special Band Wins Success | True | By David C. Berliner Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/pittsburgh-victor-3511-temple-routs-holy-cross.html | Pittsburgh Victor, 35â€ŚÂ'â€ŚÂ'11; Temple Routs Holy Cross | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/pilot-killed-in-crash.html | Pilot Killed in Crash | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/-black-music-75-a-jazz-vaudeville-at-apollo-theater.html | â€ŚÂ'Black Music '75,â€ŚÂ'â€Ś' A Jazz Vaudeville, At Apollo Theater | True | Ian Dove | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/nancy-b-brewster-wed-to-ralph-ellis.html | Nancy B. Brewster Wed to Ralph Ellis | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dispute-over-queens-theater-mediation-sought-mandate-from-city.html | Dispute Over Queens Theater | True | By Louis Calta | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-diary-of-a-teamd-tour-through-the-scottish-highlands-a.html | The Diary of a Teamâ€ŚÂ'â€ŚÂ'Mad Tour Through the Scottish Highlands | True | By Israel Shenker | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/our-ace-in-the-hole-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/kenneth-oppenheimer-to-wed-elizabeth-blanchard-teacher.html | Kenneth Oppenheimer to Wed Elizabeth Blanchard, Teacher | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/popgun-scarecrow-stirs-controversy-popgun-defended-plight-of-the.html | â€ŚÂ'Popgun Scarecrowâ€ŚÂ'â€Ś' Stirs Controversy | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/laborers-fleeing-farms-in-angola-long-recovery-period.html | LABORERS FLEEING FARMS IN ANGOLA | True | By Thomas J. Johnson Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mr-overnite-wins.html | Mr. Overnite Wins | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/things-are-looking-better-for-democrats-than-republicans.html | Tristate Congressional Races: Outlook and Issues | True | By Frank Lynn | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/haitian-gallery-comes-to-atlantic-ave-intoxicated-with-haiti.html | Haitian Gallery Comes to Atlantic Ave. | True | By Phyllis Funke | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/young-people-coming-home-to-badstuy-the-youngreturn-to-badstuy.html | Young People Coming Home to â€ŚÂ'Bedâ€ŚÂ'â€Ś' Study â€ŚÂ'â€Ś' | True | By Ruth Rejnis | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/democrats-seem-certain-of-2-court-of-appeals-seats-votes-listed.html | Democrats Seem Certain of 2 Court of Appeals Seats | True | By Tom Goldstein | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/papua-new-guinea-facing-problems-deplores-racism.html | PAPUA NEW GUINEA FACING PROBLEMS | True | Edited by Will Weng | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/man-memo-from-a-publisher-mailman-mail-carrier-fireman-fire-fighter.html | â€ŚÂ'Manâ€ŚÂ'â€Ś' MEMO FROM A PUBLISHER | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/article-4-no-title-eating-on-a-py.lon.html | Notes: A Boston Park In the Spirit of '76 | True | â€”Stanley Carr | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/two-more-from-britain-not-good-theater.html | Two More From Britain: Not Good Theater | True | By Walter Kerr | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jesuit-editor-who-reported-on-nixon-aide-is-dismissed.html | Jesuit Editor Who Reported On Nixon Aide Is Dismissed | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rangers-win-42-onislander-lapse-wings-triumph-64-black-hawks-31.html | Rangers Win, 4â€ŚÂ'â€ŚÂ'2 On Islander Lapse | True | By Robin Herman special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/cooped-up-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/adult-education-tennis-is-a-favorite-class.html | Adult Education: Tennis Is a Favorite Class | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/barbara-krussman-plans-nuptials.html | Barbara Krussman Plans Nuptials | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/cahills-downed-course-is-a-hit-at-princeton-a-friendly.html | Cahill's Downâ€ŚÂ'â€Ś'tokesâ€ŚÂ'â€ŚÂ'Earth Course Is a Hit at Princeton | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/american-prelate-elected-to-council-of-world-synod.html | American Prelate Elected To Council of World Synod | True | | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-nation-study-backs-the-car-people-wiretap-law-is-up-to-congress.html | The Nation. | True | Bryant Rollins Elizabeth R. Dobell and Anthony Austin | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/daily-news-backs-javits-for-reelection-to-senate.html | Daily News Backs Javits For Reâ€šÃ‚¬Â¢Election to Senate | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/christine-s-jacobsen-is-married-to-peter-d-scholtz.html | Christine S. Jacobsen Is Married to Peter D. Scholtz | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-odd-woman-a-gallery-of-bright-women-and-pale-men.html | A gallery of bright women and pale men | True | By Lore Dickstein | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-sewer-connection-to-the-future-the-south-fork.html | Capacity Often Means Development, So Washington Decides | True | By Jerry Edgerton | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/audubon-unit-to-hear-cohcleach-on-wildlife.html | Audubon Unit to Hear Cohcleach on Wildlife | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wood-field-stream-thoughts-for-under-the-tree.html | Wood, Field & Stream Thoughts for Under the Tree | True | By Nelson Bryant | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/law-student-fiance-of-nikki-finke.html | Law Student Fiance of Nikki Finke | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/evelyn-oakes-peter-buswell-plan-marriage.html | Evelyn Oakes, Peter Buswell Plan Marriage | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/richard-f-quandt-banking-adviser-75.html | RICHARD F. QUANDT, BANKING ADVISER, 75 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/late-tv-listings-9943412l.html | Late TV Listings | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/vosburgh-handicap-captured-by-forego-21-forego-captures-vosburgh.html | Vosburgh Handicap Captured by Forego | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/uniform-state-code-on-obscenity-due-effect-of-ruling.html | Uniform State Code On Obscenity Due | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/states-community-mayors-name-wilson-man-of-year.html | State's Community Mayors Name Wilson Man of Year | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wilson-assailed-by-carey-upstate-careys-sharpes-attack-he-says.html | WILSON ASSAILED BY CAREY UPSTATE | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/change-is-reviving-spains-political-life-the-armys-role.html | Change Is Reviving Spain's Political Life | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jane-phillips-richard-dillon-have-nuptials.html | Jane Phillips, Richard Dillon Have Nuptials | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ark-of-bones-by-henry-dumas-edited-by-eugene-redmond-139-pp-new.html | A rich talent Ark of Bones By Henry Dumas. Edited by Eugene Redmond. 139 pp. New York: Random House. Cloth, $5.95. Paper, $2.95. | True | By John Deck | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/surviving-downtownprogress-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/japan-senses-inevitability-of-a-depression-oils-still-the-key-the-u.html | The World | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/3dgeneration-champion-is-best-in-ramapo-show-calendar-of-dog-show.html | 3dâ€šÃ‚¬Â¢Generation Champion Is Best in Ramapo Show | True | By Walter R. Fletcher | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/600-contaminated-teabags-are-sought-in-fda-recall.html | 600 Contaminated Teabags Are Sought in F.D.A. Recall | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/76ers-sink-knicks-cunningham-stars-76ers-trounce-knicks-as.html | 76er's Sink Knicks; Cunningham Stars | True | By Sam Goldaper | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rockefeller-lists-24million-gifts-to-aid-charities.html | ROCKEFELLER LISTS $24â€šÃ‚¬Â¢MILLION GIFTS TO AID CHARITIES | True | By David A. Andelman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/carmen-biller-fiance-of-ann-louise-nenno.html | Carmen Biller Fiance Of Ann Louise Nenno | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/blacks-desperate-and-bitter-over-the-effects-of-inflation-poor-hit.html | Blacks Desperate and Bitter Over the Effects of Inflation | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/betty-blumstein-to-be-married.html | Betty Blumstein To Be Married | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/trailer-city-all-we-have-to-sell-is-new-york.html | Trailer City: â€šÃ‚¬Ã‹All We Have to Sell Is New Yorkâ€šÃ‚¬Ã‚ | True | By Dan Carlinsky | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/robbers-slay-man-aiding-a-neighbor-robbers-slayman-aiding-a.html | Robbers Slay Man Aiding a Neighbor | True | By C. Gerald Fraser | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/of-aristotle-atoms-and-a-retiring-sage-of-aristotle-atoms-and.html | Of Aristotle, Atoms and a Retiring Sage | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/alabama-wins-by-286-auburn-tops-ga-tech-georgia-tops-vanderbilt.html | Alabama Wins by 28â€šÃ‚¬Â¢6; Auburn Tops Ga. Tech | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rutgers-bus-plan-is-shelved-a-430000-budget.html | Rutgers Bus Plan Is Shelved | True | By David Astor Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/q-mr-ayckbourn-is-sex-funny-a-it-depends-with-me-its-hilariousus.html | Theater:â€šÃ‚¬Ã‚A virtual anatomy of social laughter.â€šÃ‚¬Ã‚' (Walter Kerr) | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-killer-angels-by-david-plante-224-pp-new-york-avonequinox-paper.html | Three fictions | True | By Thomas Leclair | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/nancy-olins-is-bride.html | Nancy Olins Is Bride | True | | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/poorland-cities-too-big-un-says-their-growth-is-too-rapid-that-of.html | POORâ€šÃ„Â´LAND CITIES TOO BIG, U.N. SAYS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/kathleen-gorman-bride-of-meredith-b-colket-3d.html | Kathleen Gorman Bride Of Meredith B. Colket 3d | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rollsroyce-plans-car-to-sell-for-72000.html | Rollsâ€šÃ„Â´Royce Plans Car To Sell for $72,000 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/penn-beats-lafayette-in-377-rout.html | Penn Beats Lafayette In 37â€šÃ„Â´7 Rout | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/folk-art-on-view-at-state-museum-prices-start-at-1.html | Folk Art On View At State Museum | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/in-short-sitcoms.html | In short, sitcoms | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/pigeon-racers-swap-bird-stories.html | Pigeon Racers Swap Bird Stories | True | By David Gordon | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/amnesty-program-net-to-date-8-of-deserters-1-of-evaders-early.html | Amnesty Program Net to Date: 8% of Deserters, 1% of Evaders | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/miss-von-bartesh-gives-piano-recital.html | MISS VON BARTESH GIVES PIANO RECITAL | True | Robert Sherman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/auto-insurance-rates-may-rise-motorists-may-get-rate-rise.html | Auto Insurance: Rates May Rise | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/newspaper-to-close.html | Newspaper to Close | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/all-gods-dangers-the-life-of-nate-shaw-by-theodore-rosengarten-561.html | All God's Dangers | True | By H. Jack Geiger | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/letters-hedge-against-inflation-subconscious-stirring-letters.html | Letters | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/are-the-critics-seeing-stars-letter.html | LETTER | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/westchester-unit-on-burns-slated-county-to-establish-center-at.html | WESTCHESTER UNIT ON BURNS SEATED | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/new-bail-program-receiving-praise-release-ordered-77-jumped-bail.html | NEW BAIL PROGRAM RECEIVING PRAISE | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/handbook-on-birds-for-new-watchers-is-in-heavy-demand.html | Handbook on Birds For New Watchers Is in Heavy Demand | True | By John C. Devlin | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-dragon-in-the-ghetto-caper-by-el-konigsburg-illustrated-by-the.html | The Dragon in The ghetto Caper | True | By Karla Kuskin | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/miss-niska-and-shadur-join-vespri.html | Miss Niska and Shadur Join â€šÃ„Â´Vespriâ€šÃ„Â´ | True | Allen Hughes | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/seattle-pioneer-is-105.html | Seattle Pioneer Is 105 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/thassos-the-greenest-of-all-the-fabled-isles-of-greece.html | Thassos, the Greenest of All the Fabled Isles of Greece | True | By Sol Chaneles | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bail-commission-befriends-the-friendless-termed-a-bad-risk.html | Bail Commission Befriends the Friendless | True | By Lawrence C. Levy Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/kissinger-to-seek-arms-progress-in-soviet-proposals-are-cited.html | Kissinger to Seek Arms Progress in Soviet | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-abbess-of-crewe-a-modern-morality-tale-by-muriel-spark-116-pp.html | A Spark, an Amis, a Rhys | True | By George Stade | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bread-costs-pricesand-profitsup-bread-costs-pricesand-profitsup.html | Bread, Pricesâ€šÃ„Â´and Profitsâ€šÃ„Â´Up | True | By Ernest Holsendolph | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/catholics-and-jews-urgd-to-conduct-greater-dialogue.html | Catholics and Jews Urged to Conduct Greater Dialogue | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jane-elizabeth-martin-is-bride-of-stuart-symington-orrick-jr.html | Jane Elizabeth Martin Is Bride Of Stuart Symington Orrick Jr. | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/travelers-be-prepared-camera-view-camera-travelers-be-prepared.html | CAMERA VIEW | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/plentiful-soccer-talent-makes-coaches-choosy-results-in-british.html | Plentiful Soccer Talent Makes. Coaches Choosy | True | By Alex Yannis | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/business-roundup-whos-got-the-button.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-breath-of-fresh-air-at-the-modern-art-view-art-a-feeling-for.html | ART | True | John Russell | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/exhibit-is-tribute-to-corporate-art.html | Exhibit Is Tribute To Corporate Art | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/boston-and-magnolias-realties-in-black-and-white.html | Realties in Black and White uolsog | True | By Richard Maschal | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mary-burgsss-is-wed-to-scientist.html | Mary Burgsss Is Wed to Scientist | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/revisions-in-mexican-laws-proposed-to-aid-women-and-end-machismo.html | Revisions in Mexican Laws Proposed To Aid Women and End â€šÃ„Â´Machismoâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/valley-stream-wins-perhaps.html | Valley Stream Wins, Perhaps | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/police-studying-jewish-customs-brooklyn-incident-recalled.html | POLICE STUDYING JEWISH CUSTOMS | True | | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/-block-houses-tell-children-where-to-turn-in-an-emergency-walkers.html | â€˜ÂÂÂ'Block Housesâ€˜ÂÂÂ' Tell Children Where to Turn in an Emergency | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/why-are-college-kids-in-a-lather-over-tv-soap-operas.html | Why Are College Kids in a Lather Over TV Soap Operas? | True | By Fergus M. Bordewich | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/tossing-the-bowls-in-park-similar-to-boccle.html | â€˜ÂÂ'Tossing the Bowlsâ€˜ÂÂ' in Park | True | By Monica Surfano | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/books-three-looks-at-horse-racing-by-humphrey-s-finney-with-raleigh.html | Books: Three Looks at Horse Racing | True | By Steve Cady | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/singing-with-your-supper-makes-all-the-decisions-a-waiting-company.html | Singing With Your Supper | True | By John S. Wilson Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/study-of-arabic-in-us-rose-50-in-last-year-big-rise-at-berlitz-new.html | Study of Arabic in U.S. Rose 50% in Last Year | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ford-campaigning-in-south-urges-gop-to-adopt-trumans-fighting.html | Ford, Campaigning in South, Urges G.O.P. to Adopt Truman's Fighting Spirit | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-workingclass-majority-on-high-steel-the-education-of-an.html | The Workingâ€˜ÂÂ'Class Majority | True | By Gordon Burnside | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/southampton-limits-cluster-zones.html | Southampton Limits Cluster Zones | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/souvenir-cards-close-program-aiding-collectors-new-minkus-deep.html | STAMPS | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/farmers-will-give-beef-to-honduras.html | FARMERS WILL GIVE BEEF TO HONDURAS | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/crimson-rallies-in-errorfilled-game-harvard-beats-cornell-on-2dhalf.html | Crimson Rallies in Errorâ€˜ÂÂ'Filled Game | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/speeding-tickets-rise-100-in-suffolk-crackdown-friday-the-busiest.html | Speeding Tickets Rise 100% in Suffolk Crackdown | True | By Pranay Gupte | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/hofstra-ties-fordham-on-late-rally.html | Hofstra Ties Fordham on Late Rally | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/article-2-no-title.html | Article 2 â€˜ÂÂ'â€˜ÂÂ' No Title | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/unbeaten-princeton-wins-3324.html | Unbeaten Princeton Wins, 33â€˜ÂÂ'24 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bellmore-kennedy-not-hurt-by-lay-off-turnovers-hurt-freeport.html | Bellmore Kennedy Not Hurt by Layoff | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/penn-state-triumphs-over-syracuse-3014-penn-state-triumphs-over.html | Penn State Triumphs Over Syracuse, 30â€˜ÂÂ'14 | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/south-shore-defeats-canarsie-curtis-bows-240.html | South Shore Defeats Canarsie | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/italian-bus-crash-kills-4.html | Italian Bus Crash Kills 4 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ridgewood-aiding-disabled-shoppers.html | Ridgewood Aiding Disabled Shoppers | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/3-juniors-winners-in-run-the-summaries.html | 3 juniors Winners In Run | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mcgrawhill-building-leases-three-floors-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/karpov-and-korchnoi-take-draw-in-game-13.html | Karpov and Korchnoi Take Draw in Game 13 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rural-vernon-is-home-for-now-to-a-restless-artist-world-tour.html | Rural Vernon Is Home, for Now, to a Restless Artist | True | By Stuart Murray Seeial to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/for-the-traveler-whos-been-everywhere-a-room-with-a-nurse.html | For the Traveler Who Been Everywhere: A Room With a Nurse | True | By Kent Sweeney | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/new-novel-the-destroyers.html | New & Novel | True | By Martin Levin. | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/road-to-niagara-will-be-removed-state-plans-to-plant-grass-over.html | ROAD TO NIAGARA WILL BE REMOVED | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/amy-slade-wed-to-philip-wheaton.html | Amy Slade Wed to Philip Wheaton | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/gunmen-seize-three-hostages-in-butcher-shop-then-give-up.html | Gunmen Seize Three Hostages In Butcher Shop, Then Give Up | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/headliners-the-mayor-of-lousy.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-whole-truth-is-not-the-aim-in-the-nation.html | The â€˜ÂÂ'Whole Truthâ€˜ÂÂ' Is Not the Aim | True | By Tom Wicker | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/philosophy-is-also-for-the-youngst-least-possibly-a-different-style.html | Ideas & Trends Continued | True | By Matthew Lipman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/what-makes-a-good-judge-experience-shows-it-is-hard-to-predict-a.html | Experience Shows It Is Hard to Predict | True | By Anthony Lewis | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/model-home-heaves-to-in-the-thames-model-home-heaves-to-in-the.html | Model Home Heaves To in the Thames | True | By Richard Peck | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-turn-in-the-markets-will-it-last-markets.html | The Turn in the Markets: Will It Last? | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dry-spell-is-over-for-dobbs-ferry-westchester-the-scores.html | Dry Spell Is Over For Dobbs Ferry | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jean-buckley-married-to-peter-jonathan-fritz.html | Jean Buckley Married To Peter Jonathan Fritz | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mountain-lakes-extends-streak-to-21-games-346-morrissomerset.html | Mountain Lakes Extends Streak to 21 Games, 34âĂŠâĂŹ6 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/after-war-and-watergate-the-sounds-of-music-to-the-reader.html | After War and Watergate: The Sounds of Music | True | By Michael Straight | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/sobell-in-new-book-says-he-and-wife-fled-country-to-avoid-perjury.html | Sobell, in New Book, Says He and Wife Fled Country to Avoid Perjury Charge | True | By Peter Kihss | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/woman-mp-totesgun-and-plays-a-mean-tackle.html | Woman M.P. Totes Gun and Plays a Mean Tackle | True | By Jay Searcy | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/clio-and-the-doctors-psychohistory-quantohistory-and-history-by.html | Clio and the Doctors | True | By Richard Sennett | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/timbuktu-regains-charm-after-horror-timbuktu-dances-again-after.html | Timbuktu Regains Charm After Horror | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/richey-tops-rosewall-by-765761.html | Richey Tops Rosewall by 7âĂŠâĂŹ6, 5âĂŠâĂŹ7, 6âĂŠâĂŹ1 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/an-assembly-report-ties-gang-rise-here-to-movies-andmedia.html | An Assembly Report Ties Gang Rise Here To Movies and Media | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-fight-for-the-integrated-orchestra.html | The Fight for the Integrated Orchestra | True | By Raymond Ericson | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/newbride-to-beauvallon.html | Newbride to Beauvallon | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/primitive-textiles-on-display-in-peters-valley-workers-discontented.html | Primitive Textiles on Display in Peters Valley | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/italys-minor-masters-could-draw-like-angels.html | Italy's Minor Masters Could Draw Like Angels | True | By John Canaday | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/antithieu-protesters-rush-assembly-steps.html | AntiâĂŠâĂŹThieu Protesters Rush Assembly Steps | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/business-aids-the-artsand-itslef-support-is-growing-for-conspicuous.html | Business Aids the Arts...And Itself | True | By Marylin Bender | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/clam-areas-are-reopened.html | Clam Areas Are Reopened | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/blending-automation-and-aesthetics.html | Blending Automation and Aesthetics | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/san-clemente-shadow-ford-on-the-election-save-2party-system-absent.html | San Clement Shadow | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/lorene-stefan-wed-to-peter-y-gevalt.html | Lorene Stefan Wed To Peter Y. Gevalt | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/new-political-morality-washington.html | New Political Morality | True | By James Reston | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/william-and-mary-hands-rutgers-its-first-loss-2815-statistics-of.html | William and Mary Hands Rutgers Its First Loss, 28âĂŠâĂŹ15 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/october-parade-with-barbara-roan-is-done-at-cubiculo.html | âĂŠâĂŹOctober ParadeâĂŠâĂŹ With Barbara Roan Is Done at Cubiculo | True | Don McDonagh | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/clark-vows-fight-to-protect-woods-urges-liberation-from-past.html | CLARK VOWS FIGHT TO PROTECT WOODS | True | By Steven R. Weisman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/harry-berken.html | HARRY BERKEN | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/music-in-review-deborah-minkin-impresses-on-lute-elizabeth-haley.html | Music in Review | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dr-edward-a-burkhardt-internist-here-dies-at-70.html | Dr. Edward A. Burkhardt, Internist Here, Dies at 70 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/but-in-minnesotas-6th-they-talk-economics.html | ...But in Minnesota's 6th, They Talk Economics | True | By Douglas E. Kneeland | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/search-for-subversives-dwindling-but-not-dead-a-dwindling-bidget.html | Search for Subversives: Dwindling, but Not Dead | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/around-the-garden-solution-for-autumn-leaves-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/paula-bromberg-wed-to-irwin-weisbuch.html | Paula Bromberg Wed To Irwin Weisbuch | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/illinois-mich-state-tie-2121-on-grange-day-no-18-for-miami-ohio.html | Illinois, Mich. State Tie, 21âĂŠâĂŹ21, on Grange Day | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/another-shutout-upset-for-paramus-berganpassaic.html | Another Shutout Upset for Paramus | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/labor-vote-fund-over-7million-aflcio-gifts.html | LABOR VOTE FUND OVER $7 âĂŠâĂŹMILLION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jaworski-urges-watergate-disclosure.html | Jaworski Urges Watergate Disclosure | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/absurd-person-is-a-singular-comedy-stage-view.html | STAGE VIEW | True | Walter Kerr | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/32-nations-close-to-starvation-the-hunger-belt.html | 32 Nations Close to Starvation | True | By Boyce Rensberger | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bishops-worry-no-one-cares-but-they-talk-in-rome-of-laity-liturgy.html | But They Talk in Rome of Laity, Liturgy, Family and Youth | True | By Israel Shenker | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/challenger-faces-a-5term-incumbent-says-she-can-win-wolffs-previous.html | Challenger Faces a 5â€š Ã„ Â° Term Incumbent | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/coast-jews-tested-for-rare-disease.html | Coast Jews Tested for Rare Disease | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/murderer-of-seven-women-is-reported-loose-in-moscow-and-wide-police.html | Murderer of Seven Women Is Reported Loose in Moscow and Wide Police Manhunt Gets Under Way | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/sarah-ellen-hooper-married-to-edward-schackford-mundy.html | Sarah Ellen Hooper Married To Edward Schackford Mundy | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/delaware-overtakes-lehigh-147.html | Delaware Overtakes Lehigh, 14â€š Ã„ Â° 7 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/threads-newest-twist-world-of-seventh-ave.html | Thread's Newest Twist | True | By Herbert Koshetz | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/signs-here-shoutshush-as-city-marks-quiet-day.html | Signs Here Shout â€š Ã„ Â° Shush, â€š Ã„ Â´ As City Marks Quiet Day | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/news-of-the-screen-radnitz-making-schoolboy-story.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/sports-news-briefs-st-johns-crew-sets-back-manhattan-giacometti.html | Sports News Briefs | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/richard-miller-fiance-of-isabel-mccall.html | Richard Miller Fiance of Isabel McCall | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mildred-k-cornwell.html | MILDRED K. CORNWELL | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mountain-lakes-marks-50th-year-of-controlled-growth-towns-policy.html | Mountain Lakes Marks 50th Year of Controlled Growth | True | By Gene Newman Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/trade-breakthrough.html | Trade Breakthrough | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jewelry-making-is-for-everyone-jewelry.html | Jewelry Making Is For Everyone | True | By Cathy Callegari | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/california-bus-strike-ends.html | California Bus Strike Ends | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/kathleen-flynn-bride-of-james-nagle.html | Kathleen Flynn Bride of James Nagle | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rhoda-alone-married-can-valerie-harper-who-is-neither-jewish-nor.html | Can Valerie Harper, who is neither Jewish nor from New York, find happiness (and maintain her ratings) playing the role of a prototypical Jewish girl once she marries Joe, the buildingâ€š Ã„ Â´ wrecker? | True | By Bill Davidson | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/labor-shortage-plagues-prague-many-stores-are-closing-for-lack-of.html | LABOR SHORTAGE PLAGUES PRAGUE | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-man-from-grand-rapids-is-still-the-man-from-gr-there-have-been.html | The Man From Grand Rapids Is Still the Man From Gr... | True | By John Herbers | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/fairleigh-alumni-put-to-test-hopeful-on-donations-aid-for-alumni.html | Fairleigh Alumni Put to Test | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/officer-dismissed-in-a-graft-case-charges-outlined-circumstances.html | OFFICER DISMISSED IN A GRAFT CASE | True | By George Dugan | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/nanette-guenther-wed-to-matthew-de-luca.html | Nanette Guenther Wed To Matthew De Luca | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mca-an-eye-for-figures-spotlight.html | SPOTLIGHT | True | By Robert A. Wright | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/law-on-language-stirs-montreal-stirs-a-new-mood-trudeau-cites.html | LAW ON LANGUAGE STIRS MONTREAL | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/randy-newman-in-rare-form-singing-playing-and-grousing.html | Randy Newman in Rare Form, Singing, Playing and Grousing | True | By John Rockwell | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/james-mathis-plays-recital-that-shows-how-pianists-grow.html | James Mathis Plays Recital That Shows How Pianists Grow | True | Raymond Ericson | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/cold-wa-other-and-small-crowd-at-pcono-take-zip-out-of-world-series.html | Cold Weather and Small Crowd at Pocono Take Zip Out of World Series of Racing | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/only-faye-hiding-only-faye-dunaway-knows-what-shes-hiding-only-faye-dunaway-knows.html | Only Faye Dunaway Knows What She's Hiding | True | By Mel Gussow | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wende-devlin-geoffrey-gates-married-on-li.html | Wende Devlin, Geoffrey Gates Married on L.I. | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/panam-games-to-mexico-olympic-delegates-set-to-meet.html | Parlâ€š Ã„ Â° Am Gmes to Mexico | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-harkness-doesnt-deserve-to-go-on-welfare.html | The Harkness Doesn't Deserve To Go on Welfare | True | Clive Barnes | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/questions-answers-dogwood-berries-oct-6.html | Questions & Answers | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/soviet-grain-deal-of-smaller-size-approved-by-us-assortment-is.html | SOVIET GRAIN DEAL OF SMALLER SIZE APPROVED BY U.S. | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/st-joseph-barringer-win-with-standout-aerial-shows-essechudson.html | St. Joseph, Barringer Win With Standout Aerial Shows | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/plight-of-the-fired-executive-looking-for-a-new-job-at-the-old-pay.html | Plight of the Fired Executive | True | By Diana Diamond | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ahone-ahtwo-life-with-my-musical-family-by-lawrence-welk-with.html | Welk did it his way | True | By Elting E. Morison | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/marist-trounces-manhattan-3314.html | Marist Trounces Manhattan, 33â€¦Â¸Â°14 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/2000-at-funeral-for-dr-arbouin-copastor-of-queens-church-mourned-by.html | 2,000 AT FUNERAL FOR DR. ARBOUIN | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/pro-transactions-hockey.html | Fro Transactions | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/tories-huddling-over-leadership-whitelaw-out-in-front.html | TORIES HUDDLING OVER LEADERSHIP | True | By Alvin Shuster Special to New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/irish-rout-army-480-on-4-horsemen-day-irish-crush-army-480-onfour.html | Irish Rout Army, 48â€¦Â¸Â°0, On â€¦Â¸Â°4 Horsemenâ€¦Â¸Â¸Â° Day | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/byu-triumphant-4521.html | B.Y.U. Triumphant, 45â€¦Â¸Â°21 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/innovationso-what-else-is-new-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wizzard-of-britain-ends-first-us-tour.html | WIZZARD OF BRITAIN ENDS FIRST U.S. TOUR | True | John Rockwell | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/energy-utilities-and-the-cost-of-money-slackening-growth-of-power.html | Energy, Utilities and the Cost of Money | True | By Robert S. Waill | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rome-still-fiddles-while-venice-sinks-for-those-who-would-save.html | Rome Still Fiddles While Venice Sinks | True | By Herbert R. Lottman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/columbia-ties-in-soccer.html | Columbia Ties in Soccer | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/college-to-display-stainedglass-items.html | College to Display Stainedâ€¦Â¸Â°Glass Items | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/antaeus-magazine.html | Antaeus Magazine | True | By J. D. O'Hara | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/atomicplant-hearing-begins-wednesday.html | Atomicâ€¦Â¸Â°Plant Hearing Begins Wednesday | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/lorie-davis-betrothed.html | Lorie Davis Betrothed | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/criminals-at-large.html | Criminals At Large | True | By Rewgate Callendar | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/port-unit-members-may-face-inquiry-a-dominant-member.html | Port Unit Members May Face Inquiry | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/corrections.html | Corrections | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/susan-fortuna-fiancee-of-robert-klug.html | Susan Fortuna Fiancee of Robert Klug | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/rochester-reaches-hospital-pact-under-new-labor-relations-act-board.html | Rochester Reaches Hospital Pact Under New Labor Relations Act | True | By Damon Stetson | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/china-plays-host-to-us-importers-new-yorker-heads-group.html | CHINA PLAYS HOST TO U.S. IMPORTERS | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/improving-the-workers-role.html | Improving the Worker's Role | True | By Agis Salpukas | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/social-announcements-weddings.html | Social Announcements | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/curbs-on-debates-urged-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/in-an-offyear-the-turnout-will-probably-be-way-off-black.html | In an Offâ€¦Â¸Â°Year, The Turnout Will Probably Be Way Off | True | By Richard M. Scammon | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-real-majority-will-come-from-tv-spots-the-regioncontinued-the.html | The Region/Continued | True | By Maurice Carroll | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/debakey-writing-book-on-heart-with-russian.html | DeBakey Writing Book On Heart With Russian | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mrs-rockefellers-condition-and-spirits-called-excellent.html | Mrs. Rockefeller's Condition And Spirits Called â€¦Â¸Â°Excellentâ€¦Â¸Â¸Â° | True | By Paul L. Montgomery | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/us-judge-dismisses-suit-on-dossiers-of-dissidents.html | U.S. Judge Dismisses Suit On Dossiers of Dissidents | True | | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-18inch-world-series-churls-and-literary-critics-undesignated.html | Red Smith | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/protesters-opposing-bus-garage-in-queens-concern-about-safety.html | Protesters Opposing Bus Garage In Queens | True | By Colleen Sullivan | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/in-chester-the-mayor-doubts-its-time-for-change.html | In Chester, the Mayor Doubts It's Time for Change | True | By Paul Grimes Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/union-and-voters-league-join-inquiry-league-states-reasons.html | Union and Voters League Join Inquiry | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/future-social-events-how-to-be-in-biarritz-now-that-aprils-here.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/armand-gregoire-lawyer-diesat80.html | ARMAND GREGOIRE, LAWYER, DIES AT 80 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/f-m-crushes-dickinson-5413.html | F. & M. Crushes Dickinson, 54â€¦â€¹13 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/anya-by-susan-fromberg-schaeffer-489-pp-new-york-macmillan.html | Jewish history larger than life | True | By William Novak | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/grange-galloping-ghost-reappears-for-an-award-grange-the-galloping.html | Grange, Galloping Ghost, Reappears for an Award | True | By William N. Wallace | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-citys-defendersan-international-mafia.html | The City's Defenders â€¦â€¹ â€¦â€¹An International Mafiaâ€¹ | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/diagramless-21-by-19-across-down.html | Diagramless, 21 by 19 | True | By Norton Rhoades | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/brandt-on-mission-in-lisbon.html | Brandt on Mission in Lisbon | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/what-grand-rapids-did-for-jerry-fordvice-and-versa-a-reporter.html | What Grand Rapids did for Jerry Fordâ€¹â€¹and vice versa | True | By Robert Sherrill | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mrs-keating-carries-senate-campaign-to-brooklyn-tv-ads-praised.html | Mrs. Keating Carries Senate Campaign to Brooklyn | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/early-electronic-items-given-to-smithsonian.html | Early Electronic Items Given to Smithsonian | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/roger-harris-marries-rosalie-morosani.html | Roger Harris Marries Rosalie Morosani | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/clarkstown-south-wins-fifth-276-rockland.html | Clarkstown South Wins Fifth, 27â€¹â€¹â€¹6 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/tatlin-by-guy-davenport-illustrated-261-pp-new-york-charles.html | Six partial fictions Tatlin! | True | By Andrew C.j. Bergman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/papuan-chewers-of-betel-nut-warned-of-cancer.html | Papuan Chewers of Betel Nut Warned of Cancer | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ah-lemon-souffle-food.html | Food | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/greenwich-foils-rally-to-go-60-mcmahon-gets-by.html | Greenwich Foils Rally To Go 6â€¹â€¹â€¹D | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/it-may-be-time-to-stop-taking-mexico-for-granted-oil-mexicos-new.html | Echeverria and Ford Meet Tomorrow | True | By Alan Riding | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/alison-parker-to-be-a-bride-jan-4.html | Alison Parker to Be a Bride Jan. 4 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/morristown-to-be-host-to-photography-fair.html | Morristown to Be Host to Photography Fair | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wilson-stresses-inflation-issue-says-he-is-better-equipped-than.html | WILSON STRESSES INFLATION ISSUE | True | By Glenn Fowler Special to the New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/betsy-spalla-plans-dec-14-bridal.html | Betsy Spalla Plans Dec. 14 Bridal | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/n-carolina-turns-back-nc-state.html | N. Carolina Turns Back N.C. State | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-umpire-is-always-right-except-when-he-is-proved-wrong-the-3.html | The Umpire Is Always Right, Except When He Is Proved Wrong | True | By H. A. Dorfman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/state-g-o-r-is-pessimistic-on-congressional-races.html | State G.O.P. Is Pessimistic on congressional Races | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/larry-smith-is-example-of-redskin-now-iulio-hobart-defeated-by.html | Larry Smith Is Example Of Redskin â€¦â€¹â€¹â€¹Nowâ€¹â€¹â€¹ Idea | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/extortionist-demands-1million-after-blasts-at-utility-in-oregon-no.html | Extortionist Demands $1â€¦â€¹â€¹â€¹Million. After Blasts at Utility in Oregon | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/review-1-no-title-general-fiction.html | sly comedy of Victorian attitudes couched the story of a siege in the Raj's India. | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/skiers-give-the-value-of-catskills-land-a-lift-skiers-give-land.html | Skiers Give The Value Of Catskills Land a Lift | True | By Robert E. Tomasson | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/susan-klein-affianced.html | Susan Klein Affianced | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-trade-bill-is-unlikely-to-produce-a-sudden-rush-of-soviet-goods.html | The Trade Bill Is Unlikely to Produce A Sudden Rush of Soviet Goods to the U.S. | True | By Christopher Wren | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-new-focus-on-nature-photography-view.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mrs-farenthold-honored.html | Mrs. Farenthold Honored | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/top-hydros-ready-for-final-duel.html | Top Hydros Ready for Final Duel | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/police-officer-weds-marita-a-mcgrath.html | Police Officer Weds Marita A. McGrath | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/miss-aspinwall-becomes-bride.html | Miss Aspinwall Becomes Bride | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/economic-jitters-are-spreading-among-fishermen-in-a-booming-florida.html | Economic Jitters Are Spreading Among Fishermen in a Booming Florida Town | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/followup-on-the-news-airlines-terminal.html | Followâ€šÃ„Â³Up on The News | True | &#8212;Lee Dembart | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/paula-bromberg-is-bride.html | Paula Bromberg Is Bride | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/poly-prep-turns-back-mcburney-preps.html | Poly Prep Turns Back McBurney | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/flightinstruction-law-is-challenged-flightinstruction-law.html | Flightâ€šÃ„Â³Instruction Law Is Challenged | True | By Frank Emblem Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/philippine-crop-is-damaged-99434122.html | Philippine Crop Is Damaged | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/al-held-leaves-us-uneasy-and-disturbed-art-view.html | ART VIEW | True | Hilton Kramer | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/cab-approves-increases-in-air-fares-and-rates.html | C.A.B. Approves Increases In Air Fares and Rates | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/house-unit-sees-world-famine-asks-food-andpopulation-action.html | House Unit Sees World Famine; Asks Food and Population Action | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/big-green-edges-brown-by-76-dartmouth-edges-brown-on-a-51yard-run.html | Big Green Edges Brown by 7â€šÃ„Â³6 | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bishops-use-latin-less-atasynod-bad-latin-at-that-blood-and-guts.html | Bishops Use Latin Less At a Synod | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/wnets-giff-program-gems-on-scant-funds-tv-view-televisionswhen.html | TV VIEW | True | John J. O'Connor | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/what-we-have-lost-it-is-easier-to-turn-free-men-into-slaves-than.html | WHAT WE HAVE LOST | True | By Eric Hoffer | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/filmbunuel-believes-that-virtually-every-idea-of-the-bourgeoisie.html | Film â€šÃ„Â³Bunuel believes that virtually every idea of the bourgeoisie should be tested with a little T.N.T.â€šÃ„Â³ (Vincent Canby) | True | Vincent CanBY | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/home-clinic-cleaning-bathroom-tiles-painting-aluminum-storms-more.html | Home Clinic | True | Bernard Gladstone | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-house-that-kept-designing-itself-we-had-intended-the-owners-say.html | A house that kept designing itself | True | By Norma Skurka | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/this-week-in-sports-thoroughbred-racing-hockey-college-football.html | This Week in Sports | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/in-kerala-smallest-and-most-literate-state-in-india-a-breakthrough.html | In Kerala, Smallest and Most Literate State in India, a Breakthrough in Birth Control Is Taking Place | True | By Bernard Weinraub Specie to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/6-are-slain-in-holdup-at-a-bakery-in-connecticut.html | 6 Are Slain in Holdup at a Bakery in Connecticut | True | By Robert Hanley | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jets-and-colts-discover-victory-elusive-in-a-long-long-season.html | Jets and Colts Discover Victory Elusive in a Long, Long Season | True | By Murray Crass | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/theater-benefits-good-news-at-the-st-james-mack-and-mabel-at-the.html | Theater Benefits | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/sex-bias-charged-against-2-papers.html | SEX BIAS CHARGED AGAINST 2 PAPERS | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/sports-today-polo.html | Sports Today | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/chicago-is-behind-on-minority-jobs-other-disparities.html | CHICAGO IS BEHIND ON MINORITY JOBS | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/students-helping-consumers-no-action-taken.html | Students Helping Consumers | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/mrs-frankel-designer-wed.html | Mrs. Frankel, Designer, Wed | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/theater-serbans-trilogy-is-an-event-greek-musical-dramas-at-la-mama.html | Theater: Serban's Trilogy Is an Event | True | By Clive Barnes | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/friend-of-agnew-is-identified-in-court-as-collector-of-contractors.html | Friend of Agnew Is Identified in Court As Collector of Contractors' Kickbacks | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/new-hampshire-warden-praises-report-on-prison.html | New Hampshire Warden Praises Report on Prison | True | | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/lingual-lapses-across.html | Lingual lapses | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/opec-founder-attacks-profits-10-floor-asked-venezuelan-asks.html | O.P.E.C. FOUNDER ATTACKS PROFITS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/letter-to-the-editor-letters-to-the-editor.html | Letters: Would Marx Tell Spencer? | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-summary.html | The Summary | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jack-benny-stricken.html | Jack Benny Stricken | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-lowrise-planned-for-coop-in-coney-i-cost-estimated-community.html | A Lowâ€šÃ„Â´Rise Planned For Coâ€šÃ„Â´op In Coney I. | True | By Glenn Fowler | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/corona-garage-plan-fought.html | Corona Garage Plan Fought | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/playground-to-bombay-duck-1280-gallant-bob-is-victor.html | Playground To Bombay Duck, $12.80 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/blue-shield-rise-rejected.html | Blue Shield Rise Rejected | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-us-company-spread-news-of-mexico-oil-find-opec-seen-as-target.html | A U.S. Company Spread News of Mexico Oil Find | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/-foster-parents-help-to-increase-peregrine-falcons.html | â€šÃ„Â´Foster Parentsâ€šÃ„Â´ Help to Increase Peregrine Falcons | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/duke-streak-is-ended-by-clemson.html | Is Ended By Clemson | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/how-it-is-playing-in-emporia-if-kansans-dont-like-nixon-can-they.html | How it is playing in Emporia | True | By Stephen Darst | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/fight-noise-in-your-home-growing-your-own.html | Fight Noise In Your Home | True | By Bernard Gladstone | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/nationally-the-issues-are-translated-into-personalities-the.html | The Nation /Continued | True | By Christopher Lydon | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/after-4-years-8-former-ohio-guardsmen-go-on-trial-in.html | After 4 Years, 8 Former Ohio Guardsmen Go on Trial Tomorrow in Killings of 4 Students at Kent State | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/musicrecordings-the-ives-boom-on-disk-every-sketch-scrap-and.html | Music/Recording | True | Peter G. Davis | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/police-will-try-2-in-bribery-case-change-cited-judge-dismissing.html | POLICE WILL TRY 2 IN BRIBERY CASE | True | By Marcia Chambers | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/museums-young-acquisition-a-museum-director-at-30.html | Museum's Young Acquisition | True | By Grace Glueck | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ship-under-repair-amid-dispute-over-plan-to-burn-waste-in-gulf.html | Ship Under Repair Amid Dispute Over Plan to Burn Waste in Gulf | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/harris-replaces-hadl-at-rams-helm-today.html | Harris Replaces Hadl At Rams' Helm Today | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/news-of-the-stage-rocky-horror-a-glittery-takeoff.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/long-plays-decisive-for-n-babylon-suffolk.html | Long Plays Decisive for N. Babylon | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/congress-report-asks-tv-coverage-no-control-on-material-change-in.html | CONGRESS REPORT ASKS TV COVERAGE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/to-beat-soaring-costs-car-owners-turn-to-prepaid-repair-plans-sold.html | To Beat Soaring Costs, Car Owners Turn to Prepaid Repair Plans | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/sports-editors-mailbox-south-africa-india-and-untouchables.html | Sports Editor's Mailbox South Africa, India and Untouchables | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/linda-rich-betrothed.html | Linda Rich Betrothed | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/portuguese-timor-is-told-it-can-decide-own-future.html | Portuguese Timor Is Told It Can Decide Own Future | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ford-swimming-pool-runs-into-inflation.html | Ford Swimming Pool Runs Into Inflation | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/kings-rally-to-defeat-suns-9491.html | Kings Rally To Defeat Suns, 94â€šÃ„Â·91 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/pardoner-and-pardoned.html | Pardoner and Pardoned | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/few-issues-found-in-election-races-across-the-nation-polls-and.html | FEW ISSUES FOUND IN EJECTION RACES ACROSS THE NATION | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/votes-in-congress-house-senate-last-weeks-tally-for-metropolitan.html | Votes in Congress | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/artificial-barriers-set-for-races.html | Artificial Barriers Set for Races | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bulldogs-set-back-columbia-422-ivy-league-standing-statistics-of.html | Bulldogs Set Back Columbia, 42â€šÃ„Â·2 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/poland-planning-warsaw-subway-a-sandy-subsoil.html | POLAND PLANNING WARSAW SUBWAY | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/us-chooses-4-ridersfor-the-national.html | U.S. Chooses 4 Riders for The National | True | By Ed Corrigan | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/grain-traders-believe-curb-on-food-use-in-us-may-follow-ford-export.html | Grain Traders Believe Curb on Food Use In U.S. May Follow Ford Export Policy | True | By H. J. Maidenberg | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/appreciating-the-as-dave-anderson-the-bunt-and-the-homer-the.html | Dave Anderson | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/swiss-balloting-on-alien-ousters-oppositions-is-widespread-500-4.html | SWISS BALLOTING ON ALIEN OUSTERS | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jaworski-leaving-few-but-big-issues-he-has-resigned-but-what-of-the.html | Jaworski Leaving Few but Big Issues | True | By Anthony Ripley | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bostons-politicians-play-a-large-role-in-the-chaos-antibusing.html | Boston's Politicians Play A Large Role in the Chaos | True | By John Kifner | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/fire-island-becomes-a-living-classroom-many-students-participate.html | Fire Island Becomes a Living Classroom | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/new-bail-program-receiving-praise-unable-to-raise-50.html | NEW BAIL PROGRAM RECEIVING PRAISE | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/frank-l-stanley-69-is-dead-louisville-defender-publisher.html | Frank L. Stanley, 69, Is Dead; Louisville Defender Publisher | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/susan-iles-is-bride-of-paul-oleary.html | Susan Iles Is Bride Of Paul O'Leary | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/world-news-briefs-500-cyprus-pows-are-exchanged-chou-enlai-meets.html | World News Briefs | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/e-charles-conway.html | E. CHARLES CONWAY | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/metropolitan-briefs-from-the-police-blotter-3-children-die-in.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/letters-to-the-editor-un-on-the-invitation-to-arafat-and-the-value.html | Letters to the Editor | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/drake-edges-louisville.html | Drake Edges Louisville | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/robots-filling-in-peoplebusiness.html | People/Business | True | &#8212;Bill D. Ross | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/charles-ives-musical-inventor-musicthe-music-of-ives-goes-both.html | Charles Ives, Musical Inventor | True | By Jonathan Cott | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/horseâ€™-breeding-farms-grow-at-a-gallop-30-mares-on-farm-inflation.html | Horseâ€™â€Breeding Farms Grow at a Gallop | True | By Gary Shenfeld Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/scandinavia-in-westfield-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/paf-cuts-budget-but-keeps-its-season-standstill-seen-a-budget.html | P.A.F. Cuts Budget But Keeps Its Season | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/new-medicalcare-plan-is-proposed-in-assembly-plan-called-attractive.html | New Medicalâ€Care Plan Is Proposed in Assembly | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-region-fares-up-it-figures-endorsing-the-arts-us-strings-on.html | The Region In Summary | True | Milton Leebaw and Harriet Heyman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/choate-survives-hotchkiss-rally-2120-andover-wins-in-rout.html | Choate Survives Hotchkiss Rally, 21â€"20 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/band-goal-60000-for-orange-bowl-salute-to-the-irish.html | Band Goal: $60,000 for Orange Bowl | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/frankfurts-fair-a-window-on-east.html | Frankfurt's Fair a Window on East | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/javits-charges-clark-is-wrong-on-issue-of-a-palestinian-state.html | Javits Charges Clark Is Wrong On Issue of a Palestinian State | True | By Irving Spiegel | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-guest-word-a-prixview.html | A Prixâ€™â€Â° view | True | By Mavis Gallant | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/bu-harvard-and-cornell-again-loom-as-college-hockey-leaders-in-the.html | B. U., Harvard and Cornell Again Loom As College Hockey Leaders in the East | True | By Arthur Kaminsky | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/sydney-dunn-is-fiancee-of-harry-reed.html | Sydney Dunn Is Fiancee of Harry Reed | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-ball-of-fire-chess.html | CHESS | True | Robert Byrne? | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/nuptials-for-gail-lee-keenan-and-paul-taylor-zantzinger.html | Nuptials for Gail Lee Keenan And Paul Taylor Zantzinger | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/betty-elder-sets-nuptials-dec-28.html | Betty Elder Sets Nuptials Dec. 28 | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/senate-sifts-watchdog-plan-duty-of-legislators.html | Senate Sifts Watchdog Plan | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/energy-and-environment-as-allies-energy-and-hunger-suggestions-for.html | POINTS OF VIEW | True | By Henry L. Diamond | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/charles-ives-remembered-an-oral-history-by-vivian-perlis.html | With his ears on right Charles Ives Remembered | True | By Nat Hentoff | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/the-russian-fad-goes-to-your-head-charles-booth-and-peter-green-who.html | Shop Talk | True | By Angela Taylor | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/jersey-plans-work-put-at-27million-on-central-railroad.html | Jersey Plans Work, Put at $2.7â€šÃ„Ã´Million, On Central Railroad | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/output-of-industry-in-soviet-up-82-in-first-3-quarters.html | Output of Industry In Soviet Up 8.2% In First 3 Quarters | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dancepulcinella-is-one-of-those-ballets-that-always-seems-to-sound.html | Dance â€šÃ„Ã²Pulcinella' is one of those ballets that always seems to sound better than it looks.â€šÃ„Ã´ (Clive Barnes) | True | Clive Barnes | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/philippine-crop-is-damaged.html | Philippine Crop Is Damaged | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/diagramless-23-by-17-down-across.html | Diagramless, 23 by 17 | True | By Genie Grohman Gans | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/200-policemen-and-firemen-recover-120-pounds-of-explosives-in-car.html | 200 Policemen and Firemen Recover 120 Pounds of Explosives in Car on F.D.R. Drive | True | By Joseph B. Treaster | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/december-wedding-for-nancy-kaplan.html | December Wedding For Nancy Kaplan | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/judith-lapook-to-wed.html | Judith LaPook to Wed | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/warrie-l-smith-wed-to-james-david-price.html | Warrie L. Smith Wed To James David Price | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/washington-the-indispensable-man-by-james-thomas-flexner.html | A dancing, betting, racing, indispensable man | True | By Robert Sherrill | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/whats-doing-in-utah.html | What's Doing in UTAH | True | By Jack Goodman | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/planners-study-belmont-as-transportation-hub-belmont-is-studied-as.html | Planners Study Belmont As Transportation Hub | True | By Robert Lindsey | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/manymore-women-seek-breast-cancer-exams-but-find-few-places-to-go.html | Many More Women Seek Breast Cancer Exams, but Find Few Places to Go | True | By Lillian Barney | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/kidnapping-hoax-by-girl-sends-25-detectives-on-search-for-a-gang.html | Kidnapping Hoax by Girl Sends 25 Detectives on Search for a Gang | True | By Leslie Maitland | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/growing-your-own-apple-harvest-selected-apple-varieties-for-home.html | Growing Your Own Apple Harvest | True | By Richard L. Norton | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/an-aegean-festival-is-set-in-wyckoff.html | An Aegean Festival Is Set in Wyckoff | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/letters-money-on-ice.html | LETTERS | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/oklahoma-trounces-colorado-air-force-wins-texas-victor-field-goals.html | Oklahoma Trounces Colorado, Air Force Wins | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/nervous-majority-bridge.html | BRIDGE | True | Alan Truscott | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/what-night-people-do-in-suburban-suffolk-hes-just-sleepy.html | What Night People Do In Suburban Suffolk | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/a-lowlevel-memoir-of-the-nixon-white-house-a-place-peopled-by.html | A lowâ€šÃ„Ã´level memoir of the Nixon White House | True | By Douglas Hallett | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/no-respite-in-ulster.html | No Respite in Ulster | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/gurney-to-be-fingerprinted.html | Gurney to Be Fingerprinted | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/brittany-named-best-at-albany-the-chief-awards.html | Brittany Named Best At Albany | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/britains-prime-minister-makes-ministry-changes.html | Britain's Prime Minister Makes Ministry Changes | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/dr-inselman-sets-nuptials.html | Dr. Inselman Sets Nuptials | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/david-broughel-to-marry-miss-wilcox.html | David Broughel to Marry Miss Wilcox | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/some-local-shows-numismatics.html | NUMISMATICS | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/diehl-battling-to-stay-on-tour-leads-texas-golf-by-4-strokes.html | Diehl, Battling to Stay on Tour, Leads Texas Golf by 4 Strokes | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/petty-stock-car-racing-king-wants-to-win-crown-on-track-calendar-of.html | Petty, Stock Car Racing King Wants to Win Crown on Track | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/ideas-trends-educationspeech-religion-severity-varies.html | Ideas &Trends Education, Speech, Religion | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/early-learning-by-elizabeth-mcgough-illustrated-by-tom-huffman-128.html | Early Learning | True | By George A. Woods | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/1500-whites-in-boston-affirm-antibusing-stand.html | 1,500 Whites in Boston Affirm Antibusing Stand | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/democrats-outlook-bright-in-illinois-a-change-of-districts-hanrahan.html | Democrats' Outlook Bright in Illinois | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/korean-womens-leader-criticizes-ford-plan-for-visit.html | Korean Women's Leader Criticizes Ford Plan for Visit | True | By Emerson Chapin | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/buckeyes-win-griffin-sets-record-statistics-of-the-game.html | Buckeyes Win | True | | 2002-07-11 | RE0000868388 | B00000965560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/elizabeth-i-a-biography-by-paul-johnson-illustrated-511-pp-new-york.html | A New Statesman editor can look at a queen | True | By Helen Rogan | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/all-the-worlds-a-game-board-monopolys-maker-sues-a-reallife.html | All the World's a Game Board | True | By Lawrence Van Gelder | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/israeli-folk-group-at-the-felt-forum.html | ISRAELI FOLK GROUP AT THE FELT FORUM | True | Ian Dove | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/pact-set-to-save-road.html | Pact Set to Save Road | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/and-an-ear-for-harmony.html | ...And an Ear for Harmony | True | By Leonard Sloane | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-20 | 1974-10-20 | https://www.nytimes.com/1974/10/20/archives/robin-rost-takes-medal-class-final.html | Robin Rost Takes Medal Class Final | True | | 2002-07-11 | RE0000868388 | B00000965560 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/jesting-pilate.html | Jesting Pilate | True | By William Safire | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/low-key-is-gone.html | Low Key Is Gone | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/nursinghome-promoters-get-political-helping-hand-licenses-withheld.html | Nursingâ€šÃ„Â¢Home Promoters Get Political Helping Hand | True | By John L. Hess | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/words-interplay-with-dancers-in-guy-solomons-chapter-one.html | Words Interplay With Dancers In Guy Solomons' â€šÃ„Â¢Chapter Oneâ€šÃ„Â¢ | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/canucks-defeat-rangers-canucks-conquer-rangers-10.html | Canucks Defeat Rangers | True | By Parton Keese | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/cheryl-rappaport-teacher-bride.html | Cheryl Rappaport, Teacher, Bride | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/saigon-assembly-stoned-as-youths-bid-thieu-resign.html | SAIGON ASSEMBLY STONED AS YOUTHS BID THIEU RESIGN | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/alouettes-clinch-first.html | Alouettes Clinch First | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-britain-police-lack-clues-in-massacre-of-six.html | New Britain Police Lack Clues in Massacre of Six | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/medical-editorial-critical-of-venereal-disease-care.html | Medical Editorial Critical Of Venereal Disease Care | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/rockefeller-still-wins-backing-of-senate-whip.html | Rockefeller Still Wins Backing of Senate Whip | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/lucrative-polish-trade-is-luring-us-businessmen-trade-tripled-in-2.html | Lucrative Polish Trade Is Luring U.S. Businessmen | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/court-set-to-hear-nixon-discussion-of-sirica-problem-court-set-to.html | Court Set to Hear Nixon Discussion Of Sirica â€šÃ„Â¢Problemâ€šÃ„Â¢ | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/explanation-asked.html | Explanation Asked | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/educators-assail-cay-as-reinforcing-racism.html | Educators Assail â€šÃ„Â²Cayâ€šÃ„Â¢ As Reinforcing Racism | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/cuny-supports-plea-by-fordham-bids-bearne-push-sale-of-us-land-for.html | C.U.N.Y. SUPPORTS, PLEA BY FORDHAM | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/swiss-vote-to-let-foreigners-spay.html | SWISS VOTE TO LET FOREIGNERS SPAY | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/sports-news-briefs-3-share-catholic-school-lead.html | Sports News Briefs | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/margaret-hoyt-schifter-43-aide-at-sarah-lawrence.html | Margaret Hoyt Schifter, 43, Aide at Sarah Lawrence | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/a-new-class-of-debtors-costly-to-bill-collectors-difficult-to.html | A New Class of Debtors Costly to Bill Collectors | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/news-index-80429718.html | NEWS INDEX | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/foyt-takes-sprint-and-point-lead.html | Foyt Takes Sprint and Point Lead | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/delegates-spent-400million-here-citys-convention-income-higher-in.html | DELEGATES SPENT $400â€šÃ„Â¢MILLION HERE | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/state-gop-points-to-city-with-alarm.html | State G.O.P. Points to City With Alarm | True | By Frank Lynn | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/mrs-james-s-brown.html | MRS. JAMES S. BROWN | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/president-rejects-advice-that-he-drop-rockefeller-25minute.html | President Rejects Advice That He Drop Rockefeller | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/2-hold-15-in-hotel-2-hours-rape-one-robbery-victims-are-placed-in.html | 2 HOLD 15 IN HOTEL 2 HOURS, RAPE ONE | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/two-quintuplets-gaining.html | Two Quintuplets Gaining | True | | 2002-07-11 | RE0000868389 | B00000965561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/150-homeowners-sue-company-say-their-wells-are-polluted.html | 150 Homeowners Sue Company, Say Their Wells Are Polluted | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/joan-h-nathan-has-nuptials.html | Joan H. Nathan Has Nuptials | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/tocks-dam-puts-damper-on-fete-oktoberfestseen-ascounter-to.html | TOCKS DAM PUTS DAMPER ON FETE | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/prayers-answered-formanager-dark.html | Prayers Answered For Manager Dark | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/personal-finance-check-costs-basis-for-charges.html | Personal Finance: Check Costs | True | By Leonard Sloane | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/portugals-new-leader-lauds-ties-to-us-and-nato.html | Portugal's New Leader Lauds Ties to U.S. and NATO | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/guerrillas-say-arafat-will-shun-un-debate.html | Guerrillas Say Arafat Will Shun U.N. Debate | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/saigon-assembly-stoned-as-youths-bid-thieu-resign-demonstration.html | SAIGON ASSEMBLY STONED AS YOUTHS BID THIEU RESIGN | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/seized-peruvian-papers-carefully-limit-dissent-labor-rights.html | Seized Peruvian Papers Carefully Limit Dissent | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/tv-cny-looks-at-prejudice-but-loses-message.html | TV: â€šÃ„Â'Cayâ€šÃ„Â´ Looks at Prejudice, but Loses Message | True | By John J. O'Connor | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/us-to-begin-talks-with-spain-on-use-of-military-bases.html | U.S. to Begin Talks With Spain on Use Of Military Bases | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/court-set-to-hear-nixon-discussion-of-sirica-problem.html | Court Set to Hear Nixon Discussion Of Sirica â€šÃ„Â'Problemâ€šÃ„Â´ | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/mrs-rockefeller-gains-husband-visits-twice.html | Mrs. Rockefeller Gains; Husband Visits Twice | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/gadfly-of-french-cabinet-has-a-tiny-staff.html | Gadfly of French Cabinet Franí`sÂŸoise Giroud | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/bridge-knowing-opponents-style-on-defense-proves-helpful-south.html | Bridge: Knowing Opponent's Style On Defense Proves Helpful | True | By Alan Truscott | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/foreign-policy-association-elects-a-new-chief-officer.html | Foreign Policy Association Elects a New Chief Officer | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/miss-palmer-wins-by-shot-on-coast.html | Miss Palmer Wins. By Shot on Coast | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/3-volcanoes-in-guatemala-damage-villages-and-crops.html | 3 Volcanoes in Guatemala Damage Villages and Crops | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ruling-expected-on-death-penalty-supreme-court-has-two-capital.html | RULING EXPECTED ON DEATH PENALTY | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/cut-glass-6360-takes-coast-race.html | Cut Glass, $63.60, Takes Coast Race | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/javits-and-clark-concur-on-israel-cite-need-for-us-support-but.html | JAVITS AND CLARK CONCUR ON ISRAEL | True | By Irving Spiegel | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/james-reville.html | JAMES REVILLE | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/carinsurance-bias-is-decried-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ford-aide-scores-wider-fbi-role-expanding-communication-system.html | FORD AIDE SCORES WIDER F.B.I ROLE | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-books.html | New Books | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/african-students-join-in-vatican-celebration.html | African Students Join In Vatican Celebration | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ethiopia-plans-tribunals.html | Ethiopia Plans Tribunals | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/us-bishop-leads-catholics-in-a-protest-march-in-seoul.html | U.S. Bishop Leads Catholics In a Protest March in Seoul | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/letters-to-the-editor-europeans-view-our-oil-crisis.html | Letters to the Editor | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/cape-cods-shellfish-industry-periled-by-scarcity-and-prices-quotas.html | Cape Cod's Shellfish Industry Periled by Scarcity and Prices | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/kanins-confident-of-dreyfus.html | Kanins Confident of â€šÃ„Â'Dreyfusâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/the-papers-and-the-public-abroad-at-home.html | The Papers and the Public | True | By Anthony Lewis | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/and-decisions.html | ... and Decisions | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/mrs-king-taken-ill-at-golf-tourney.html | Mrs. King Taken Ill At Golf Tourney | True | | 2002-07-11 | RE0000868389 | B00000965561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/continuing-drop-in-unclaimed-bodies-is-hindering-medical-school.html | Continuing Drop in Unclaimed Bodies Is Hindering Medical School Classes | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/exotic-foods-made-on-lower-east-side.html | Exotic Foods Made On Lower East Side | True | By Jean Hewitt | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/79-space-shuttle-to-land-at-an-air-base-in-california.html | '79 Space Shuttle to Land At an Air Base in California | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/kissinger-may-set-stage-for-summit.html | KISSINGER MAY SET STAGE FOR SUMMIT | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/about-new-york-at-the-plaza-a-continental-touch.html | About New York | True | By John Corry | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/aide-foresees-redistricting-of-schools.html | Aide Foresees Redistricting of Schools | True | By John T. McQuiston | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/jane-salzfass-is-wed-to-allan-g-freiman.html | Jane Salzfass Is Wed to Allan G. Freiman | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/gaullist-decline.html | Gaullist Decline | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/munson-and-lions-top-vikings-2016-football-roundup.html | Munson and Lions Top Vikings, 20â€“â€‹16 | True | BY Thomas Rogers | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/declining-output-in-textiles-seen-74-production-will-be-3-to-4.html | DECLINING OUTPUT IN TEXTILES SEEN | True | By Herbert Koshetz | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/smith-gets-islanders-1st-shutout.html | Smith Gets Islanders' 1st Shutout | True | By Robin Herman Special to Time New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ford-aide-scores-wider-fbi-role.html | FORD AIDE SCORES WIDER F.B.I. ROLE | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/nancy-goddin-wed-to-edward-shopkorn.html | Nancy Goddin Wed to Edward Shopkorn | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/israelis-said-to-tie-withdrawal-in-sinai-to-oil-assurances.html | Israelis Said to Tie Withdrawal in Sinai To Oil Assurances | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ioc-to-confront-amateurism-rules.html | I.O.C. to Confront Amateurism Rules | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/us-aide-arrives-in-east-germany-heads-advance-party-that-will.html | U.S. AIDE ARRIVES IN EAST GERMANY | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/conditions-in-project-shock-atlanta-mayor.html | Conditions in Project Shock Atlanta Mayor | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/oregon-prepares-for-power-loss-extortion-demand-warns-of-more.html | OREGON PREPARES FOR POWER LOSS | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/saxbe-backs-fbi-deletions-in-hiss-case-files-sent-to-scholar.html | Saxbe Backs F.B.I. Deletions in Hiss Case Files Sent to Scholar | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/miller-second-in-italy.html | Miller Second in Italy | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/village-smithy-22-wins-contest.html | Village Smithy, 22, Wins Contest | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/michigans-close-contest-for-governor-shows-complexity-of-economic.html | Michigan's Close Contest for Governor Shows Complexity of Economic Impact | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/energy-choices.html | Energy: Choices ... | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/jersey-roulette.html | Jersey Roulette | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/c-v-meserole-jr-56-insurance-official.html | C.V. MESEROLE JR., 56, INSURANCE OFFICIAL | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/mali-says-niger-detains-nomads-defense-chief-also-asserts-algeria.html | MALI SAYS NIGER DETAINS NOMADS | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Eastern Daylight Time | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/drug-ring-agents-sought-abroad-huge-operation-exposed-in-arrest-of.html | DRUG RING AGENTS SOUGHT ABROAD | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/british-soldiers-in-belfast-clash-with-demonstrators.html | British Soldiers in Belfast Clash With Demonstrators | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/study-projects-a-future-suffolk-less-suburban-and-more-urban.html | Study Projects a Future Suffolk: Less Suburban and More Urban | True | By Pranay Gupte | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/wit-and-fancy-in-new-furniture-from-abroad.html | Wit and Fancy in New Furniture From Abroad | True | By Rita Reif | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/philadelphia-inquirer-asks-voters-to-oust-gov-shapp.html | Philadelphia Inquirer Asks Voters to Oust Gov. Shapp | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹theâ€‹Counter Listings | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/barbara-hauptman-married-to-a-lawyer.html | Barbara Hauptman Married to a Lawyer | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/group-seeks-to-void-pact-giving-recordings-to-nixon.html | Group Seeks to Void Pact Giving Recordings to Nixon | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/miss-goolagong-topples-chris-evert-wins-32000.html | Miss Goolagong Topples Chris Evert, Wins $32,000 | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/monterrey-group-a-family-of-wealth-and-symbol-of-economic.html | Monterrey Group: A Family of Wealth and Symbol of Economic Independence | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/fonda-to-pitch-his-6th-for-gaf-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/coalition-eludes-italian-leaders-fanfani-attempting-to-form-new.html | COALITION ELUDES ITALIAN LEADERS | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/levitt-declares-that-he-is-not-taking-re-election-for-granted-audit.html | Levitt Declares That He Is Not Talking Re â€šÃ„Â¹ election â€šÃ„Â¹for Grantedâ€šÃ„Â¹ | True | By Edith Evans Asbury | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/troy-best-goes-to-a-bouvier-the-chief-awards.html | Troy Best Goes to A Bouvier | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/foyt-takes-sprint-and-point-lead-midget-car-results.html | Foyt Takes Sprint and Point Lead | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/sculpture-reproduction-a-rising-battle-dispute-over-castings.html | Sculpture Reproduction, a Rising Battle | True | By Hilton Kramer | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/biomedical-ousts-founding-inventor-as-top-executive.html | Bi5â€šÃ„Â¹Medical Ousts Founding Inventor As Top Executive | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/sermons-urge-defeat-of-state-casinogambling-plan-union-backs.html | Sermons Urge Defeat of State Casinoâ€šÃ„Â¹Gambling Plan | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/kuwaiti-ruler-meets-sadat.html | Kuwaiti Ruler Meets Sadat | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/dense-urban-areas-held-advantageous.html | DENSE URBAN AREAS HELD ADVANTAGEOUS | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/bridge-south-conceals-deuce.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/minority-setback-in-education-seen-chicago-conference-assails.html | MINORITY SETBACK IN EDUCATION SEEN | True | By Paul Delaney Special to The New York Time | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/book-warning-baptists-about-smut-is-assailed.html | Book Warning Baptists About Smut Is Assailed | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/israel-girding-to-handle-bigger-soviet-emigration.html | Israel Girding to Handle Bigger Soviet Emigration | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/israeli-president-in-crash.html | Israeli President in Crash | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/norton-simon-inc-increases-earnings-and-sales-in-quarter.html | Norton Simon, Inc., Increases Earnings and Sales in Quarter | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/decision-on-path-called-a-surprise-to-transport-chief.html | Decision on PATH Called a Surprise To Transport Chief | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/abrams-bids-lefkowitz-press-inquiry-on-rockefellers-gifts-detailed.html | Abrams Bids Lefkowitz Press Inquiry on Rockefeller's Gifts | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/eccentric-but-lovely-clothes-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/waiting-for-solid-gumbo-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/briefs-on-the-arts-gallery-opening-at-smithsonian.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/minority-setback-in-education-see-chicago-conference-assails.html | MINORITY SETBACK IN EDUCATION SEEN | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ford-meeting-echeverria-at-mexican-border-today.html | Ford Meeting Echeverria At Mexican Border Today | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/norman-j-hollerieth.html | NORMAN J. HOLLERIETH | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/sports-today-boxing.html | Sports Today | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/julien-bryan-film-maker-dies-honored-for-his-documentaries.html | Julien Bryan, Film Maker, Dies; Honored for His Documentaries | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ford-meeting-echeverria-at-mexican-border-today-accord-will-be.html | Ford Meeting Echeverria At Mexican Border Today | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/flyers-play-to-22-tie-natl-hockey-league.html | Flyers Play to 2â€šÃ„Â¹2 Tie | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/printers-ratify-contract-at-the-long-island-press.html | Printers Ratify Contract At The Long Island Press | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-britain-police-lack-clues-in-massacre-of-six-massacre-baffles.html | New Britain Police Lack Clues in Massacre of Six | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/the-theater-moriarty-as-richard-iii-casting-is-fascinating-and.html | The Theater: Moriarty as Richard III | True | By Clive Barnes | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/israel-eases-censorship.html | Israel Eases Censorship | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/explanation-asked-80430038.html | Explanation Asked | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/township-fights-racing-extension-cherry-hill-carries-battle-against.html | TOWNSHIP FIGHTS RACING EXTENSION | True | By Donald Janson | 2002-07-11 | RE0000868389 | B00000965561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/brothers-in-swim-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/cards-win-no-6-jets-giants-lose.html | Cards Win No. 6; Jets, Giants Lose | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/soviet-exitvisa-debate-accord-on-emigration-rate-of-60000-stirs.html | Soviet ExitâÃ‚Ã"Visa Debate | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-world-delights-in-a-solid-program-of-weber-brahms.html | New World Delights In a Solid Program Of Weber, Brahms | True | Peter G. Davis | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/elizabeth-e-oneill.html | ELIZABETH E. O'NEILL | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/major-bills-in-congress-vetoed.html | Major Bills in Congress | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/vandalism-stuns-englewood-flock-galilee-church-desecrated-and.html | VANDALISM STUNS ENGLEWOOD FLOCK | True | By Richard J. H. Johnston Shade to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/the-constitution-and-the-campaign-trail.html | The Constitution and the Campaign Trail | True | By Edward M. Kennedy | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/miss-goldsmith-bride-of-joel-heymsfeld.html | Miss Goldsmith Bride of Joel Heymsfeld | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-yorkers-like-parisians-become-a-more-scene-is-the-seine-and-boy.html | New Yorkers, Like Parisians, Become a More OutâÃ‚Ã"Going People on Sundays | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/jaworski-thinks-trial-will-show-nixons-full-role.html | JAWORSKI THINKS TRIAL WILL SHOW NIXON'S FULL ROLE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-yorkers-like-parisians-become-a-more-outgoing-people-on-sundays.html | New Yorkers, Like Parisians, Become a More OutâÃ‚Ã"Going People on Sundays | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/mugging-victim-recalls-murder-of-helpful-neighbor-car-is-chased.html | Mugging Victim Recalls Murder of Helpful Neighbor | True | By Michael T. Kaufman | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/the-decline-and-fall-of-the-jets-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/screen-julius-vroodertimothy-bottoms-plays-mad-for-laughs.html | Screen: 'Julius Vrooder':Timothy Bottoms Plays Mad for Laughs | True | By Nora Sayre | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/for-ives-a-lovely-sound-in-brooklyn.html | For Ives, a Lovely Sound in Brooklyn | True | Robert Sherman | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-sturms-sonata-played-sensitively.html | NEW STURMS SONATA PLAYED SENSITIVELY | True | Peter G. Davis | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/wifebeaters-few-of-them-everappear-before-a-court-of-law-renewed.html | Wife Beaters: Few of Them Ever Appear Before a Court of Law | True | By J. C. Barden | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/miss-budweiser-wins-final-race.html | Miss Budweiser Wins Final Race | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/fed-is-apparently-moving-toward-easing-of-credit-federal-funds-rate.html | Fed Is Apparently Moving Toward. Easing Of Credit | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/president-rejects-advice-that-he-drop-rockefeller.html | President Rejects Advice That He Drop Rockefeller | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ottinger-and-stephens-a-late-entry-in-race-for-reids-congressional.html | Ottinger and Stephens, a Late Entry, In Race for Reid's Congressional Seat | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/oil-price-decline-predicted.html | Oil Price Decline Predicted | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/bills-led-by-simpson-send-patriots-to-first-defeat-3028-bills-deal.html | Bills, Led by Simpson, Send Patriots to First Defeat, 30âÃ‚Ã"28 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/diehl-a-rookie-takes-texas-open-by-one-shot.html | Diehl, a Rookie, Takes Texas Open by One Shot | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/oklahoma-ohio-state-again-win-easily-no-consensus-on-which-is.html | Oklahoma, Ohio State Again WinâÃ‚Ã"Easily; No Consensus on Which Is Better Team | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/cuny-supports-plea-by-fordham.html | C.U.N.Y. SUPPORTS PLEA BY FORDHAM | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/new-jersey-briefs-chickendinner-host-declines.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/margaret-moore.html | MARGARET MOORE | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/thomas-f-mitchell-of-wall-st-journal.html | THOMAS F. MITCHELL OF WALL ST. JOURNAL | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/movietv-industry-is-a-top-customer-of-brooklyn-cabbie.html | MovieâÃ‚Ã"TV Industry Is a Top Customer Of Brooklyn Cabbie | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/g-o-p-seen-losing-ethnic-votes-vacancy-at-the-top.html | G. O. P. Seen Losing Ethnic Votes | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/surgeons-meet-in-florida.html | Surgeons Meet in Florida | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/busing-is-a-step-in-boston-ordeal-busing-is-one-step-in-bostons.html | Busing Is a Step in Boston Ordeal | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/2-held-in-fatal-beating-of-21yearold-man.html | 2 Held in Fatal Beating Of 21âÃ‚Ã"YearâÃ‚Ã"Old Man | True | | 2002-07-11 | RE0000868389 | B00000965561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/4000-runaways-aided-by-hot-line-volunteers-in-houston-help.html | 4,000 RUNAWAYS AIDED BY HOT LINE | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/h-s-kreps-marries-susan-bette-dorfman.html | H. S. Kreps Marries Susan Bette Dorfman | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ship-burns-wastes-off-louisiana-coast.html | SHIP BURNS WASTES OFF LOUISIANA COAST | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/helpful-neighbors-slaying-recalled-2-men-approach.html | Helpful Neighbor's Slaying Recalled | True | By Michael T. Kaufman | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/petty-wins-nascar-title-again.html | Petty Wins NASCAR Title Again | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/2-die-and-2-scouts-presumed-drowned-off-li-north-shore.html | 2 Die and 2 Scouts Presumed Drowned Off L.I. North Shore | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/funds-tight-in-packwoodroberts-race-in-oregon-fundraising-problems.html | Funds Tight in Packwoodâ€¦â€¢Roberts ace in Oregon | True | By Andrew H. Malcolm Special to The New York | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/redskins-block-punt-steal-5-passes-jurgensen-passes-top-giants-243.html | Redskins Block Punt, Steal 5 Passes | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/school-engineers-to-hold-protest-today-on-back-pay.html | School Engineers to Hold Protest Today on Back Pay | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/qs-defeat-nets-five-by-116110-malone-stopped.html | Q's Defeat Nets' Five By 116â€¦â€¢110 | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/a-benefit-is-seen-in-grain-reserve-but-view-of-draft-report-is.html | BENEFIT IS SEEN IN GRAIN RESERVE | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/bankers-confident-peril-of-run-is-past-cultural-lag-seen-in-publics.html | Bankers Confident Peril of Run Is Past | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/capital-squeeze-afflicts-britain-lack-of-liquidity-is-forcing.html | CAPITAL SQUEEZE AFFLICTS BRITAIN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/mitchell-snaps-record-with-40-carries-colts-pin-3520-loss-on-jets.html | Mitchell Snaps Record With 40 Carries | True | By Murray Chass | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/movie-tv-industry-is-a-top-customer-of-brooklyn-cabbie.html | Movieâ€¦â€¢TV Industry Is a Top Customer Of Brooklyn Cabbie | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/jaworski-thinks-trial-will-show-nixons-full-role-says-more.html | JAWORSKI THINKS TRIAL WILL SNOW NIXON'S FULL ROLE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/busing-is-a-step-in-boston-ordeal-busing-is-one-step-in-bostons.html | Busing Is a Step in Boston Ordeal | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/western-nonpolicy-on-oil-and-the-middle-east.html | Western Nonpolicy on Oil and the Middle East | True | By Eugene V. Rostow | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/rockefeller-unit-enlists-139-aides-criticalchoices-panel-pays.html | ROCKEFELLER UNIT ENLISTS 139 AIDES | True | By Peter Kihss | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/should-us-control-coal-exports-issue-and-debate.html | Issue and Debate | True | By Reginald Stuart | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/ants-are-the-stars-of-phase-ivthe-cast.html | Ants Are the Stars of 'Phase IV:The Cast | True | A. H. WEILER | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/low-key-is-gone-80430044.html | Low Key Is Gone | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, OCTOBER 21, 1974 | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/metropolitan-briefs-writ-bars-new-rochelle-job-action.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/blazers-top-cougars-31-for-first-wha-victory-toros-top-stags-43.html | Blazers Top Cougars, 3â€¦â€¢1, For First W.H.A. Victory | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/cia-said-to-have-asked-funds-for-chile-rightists-in-73-a.html | C.I.A. Said to Have Asked Funds for Chile Rightists in '75 | True | By Seymour M. Hersh Special The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/swiss-vote-to-let-foreigners-stay-reject-2-to-1-a-proposal-to-oust.html | SWISS VOTE TO LET FOREIGNERS SPAY | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/moreau-d-brown.html | MOREAU D. BROWN | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/president-and-congress.html | President and Congress | True | | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/pentagon-meals-a-1million-item-annual-cost-of-highlevel-facilities.html | PENTAGON MEALS AS1â€¦â€¢MILLION ITEM | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-21 | 1974-10-21 | https://www.nytimes.com/1974/10/21/archives/china-watchers-ponder-basis-of-report-on-mao-said-to-limit-chou.html | China Watchers Ponder Basis of Report on Mao | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868389 | B00000965561 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/l-i-teacher-strike-halts-classes-at-port-jefferson.html | L.I. Teacher Strike Halts Classes at Port Jefferson | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/business-briefs-citroen-shows-a-80million-loss.html | Business Briefs | True | | 2002-07-11 | RE0000868397 | B00000966499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/report-warns-of-racial-hostility-festering-in-citys-high-schools.html | Report Warns of Racial Hostility Festering in City's High Schools | True | By Grace Lichtenstein | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/metropolitan-briefs-wood-panel-kills-pratt-student.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/governor-vetoes-bill-on-acquittal-notices.html | Governor Vetoes Bill On Acquittal Notices | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/muskie-on-tv-tonight.html | Muskie on TV Tonight | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/cost-of-rockefellers-tv-series-was-deducted-as-gift-to-state.html | Cost of Rockefeller's TV Series Was Deducted as Gift to State | True | By David A. Andelman | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/woman-defenseaide-named.html | Woman Defense Aide Named | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/rice-farmers-fight-to-keep-controls-consumers-ask-end-of-limits-on.html | Rice Farmers Fight to Keep Controls | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/u-s-policy-and-soviet-subs.html | U. S Policy and Soviet Subs | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/philadelphia-air-cleaner.html | Philadelphia Air Cleaner | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/the-new-yiddish-the-the-cast.html | Stage: â€šÃ„Â²The Big Winnerâ€šÃ„Â´ | True | By Richard P. Shepard | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/panel-studying-city-u-tenure-rejects-quotas-and-urges-present.html | Panel Studying City U. Tenure Rejects Quotas and Urges Present Policy Be Continued | True | By Gene I. Maeroff | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/2-catholics-killed-in-belfast-by-shots-fired-from-a-car.html | 2 Catholics Killed in Belfast By Shots Fired From a Car | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/brasco-gets-3-months-80266456.html | Brasco Gets 3 Months | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/nashville-study-of-poor-finds-few-have-proper-medical-care-less.html | Nashville Study of Poor Finds Few Have Proper Medical Care | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/the-trend-toward-bicycle-chic-status-names-and-high-prices-to.html | The Trend, Toward Bicycle Chic: Status Names and High Prices | True | By Jill Gerston | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/dory-previn-fills-songs-with-humor-and-selfanalysis.html | Dory Previn Fills Songs With Humor And Selfâ€šÃ„Â´Analysis | True | Ian Dove | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/kuh-says-judge-lacked-candor.html | KUH SAYS JUDGE LACKED â€šÃ„Â²CANDORâ€šÃ„Â´ | True | By Marcia Chambers | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/nlrb-studies-macmillan-ousters-morale-is-terrible.html | N.L.R.B. Studies Macmillan Ousters | True | By Paul L. Montgomery | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/study-for-3-agencies-shows-community-planners-how-to-avoid-the.html | Study for 3 Agencies Shows Community Planners How to Avoid the Evils of Urban Sprawl | True | By Gladwin Hill | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/monmouth-feature-to-courtesy-call.html | Monmouth Feature To Courtesy Call | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/justices-to-rule-on-mental-care-will-decide-if-a-patient-has-right.html | JUSTICES TO RULE ON MENTAL CARE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/93500-found-in-a-box.html | $93,500 Found in a Box | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/french-report-534000-jobless-highest-levelsince-endof-war-radiotv.html | French Report 534,000 Jobless, Highest Level Since End of War | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/indignity-added-to-navy-loss-major-independents.html | Indignity Added to Navy Loss | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/secretary-leaves-tonight.html | Secretary Leaves Tonight | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/haig-role-reported-in-jaworskis-move.html | HAIG ROLE REPORTED IN JAWORSKI'S MOVE | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/navy-lags-in-recruiting.html | Navy Lags in Recruiting | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/a-aristocratic-life-in-17th-century-is-evoked-by-hilton-dance-group.html | Aristocratic Life in 17th Century Is Evoked by Hilton Dance Group | True | Don McDonagh | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/afternoon-rally-lifts-dow-by-1494-big-board-upswing-begins-at-230.html | AFTERNOON RALLY LIFTS DOW BY 14.94 | True | By Alexander R. Hammer | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/six-drawn-to-death-in-bakery-by-chance.html | Six Drawn to Death In Bakery by Chance | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/vouchsafing-a-negative-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/a-confident-carey-weighs-prospects-for-state-posts-guarded-planning.html | A Confident Carey Weighs Prospects for State Posts | True | By Linda Greenhouse | 2002-07-11 | RE0000868397 | B00000966499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/morgenthau-vows-action-on-landlords.html | Morgenthau Vows Action on Landlords | True | By Edith Evans Asbury | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/news-index-80266440.html | NEWS INDEX | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/3-accused-of-negligence-in-drug-death-of-a-man.html | 3 Accused of Negligence In Drug Death of a Man | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/restraining-wiretappers.html | Restraining Wiretappers | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/prices-show-gain-on-amex-and-otc-exchange-winners-outpace-losers-by.html | PRICES SHOW GAIN ON AMEX AND Oâ€¦â€ºâ€¦â€ºO | True | By James J. Nagle | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/tv-nbcs-utterly-convincing-law.html | TV: NBC's Utterly Convincing â€¦â€ºLawâ€¦â€º | True | By John J. O'Connor | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/bridge.html | Briage: Right and Wrong Are Tricky And Depend on Circumstances | True | By Alan | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/quintuplets-gain-weight.html | Quintuplets Gain Weight | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/race-barred-by-justices-ravenel-is-disappointed-now-we-must-choose.html | Race Barred by Justices; Ravenel Is â€¦â€ºDisappointedâ€¦â€º | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/republicans-offer-little-opposition-for-congressional-races-in-the.html | Republicans Offer Little Opposition For Congressional Races in the Bronx | True | By Allan M. Siegal | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/in-the-season-of-the-elk-in-the-nation.html | In the Season Of the Elk | True | By Tom Wicker | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/pay-rule-altered-by-olympic-unit.html | Pay Rule Altered By Olympic Unit | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/trial-starts-for-2-in-accounting-case.html | TRIAL STARTS FOR 2 IN ACCOUNTING CASE | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/wedding-of-pop-and-classical-music.html | Wedding of Pop and Classical Music | True | By Donal Henahan | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/democratic-mayors-plan-hearings-for-urban-plank.html | Democratic Mayors Plan Hearings for Urban Plank | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/court-clears-a-bank-challenge.html | Court Clears a Bank Challenge | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/students-in-south-boston-clash-other-schools-calm.html | Students in South Boston Clash, Other Schools Calm | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/pricechanging-in-stores-scored-consumer-aide-backs-a-ban-on.html | PRICEâ€¦â€ºCHANGING IN STORES SCORE | True | By Roy It Silver Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/princeton-student-found-dead-from-inhaling-nitrous-oxide-a.html | Princeton Student Found Dead From Inhaling Nitrous Oside | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/william-tabbert-actor-dies-lieut-cable-in-south-pacific.html | William Tabbert, Actor, Dies; Lieut. Cable in â€¦â€ºSouth Pacificâ€¦â€º | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/sales-in-advance-du-pont-profit-declines-185.html | Sales in Advance | True | By William D. Smith | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/briefs-on-the-arts-miss-davis-is-ill-moffat-canceled.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/h-clifford-gayley.html | H. CLIFFORD GAYLEY | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/alston-signs-22d-dodger-pact-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/moscow-seeks-summit-moscow-seeking-talks-with-ford.html | Moscow Seeks Summit | True | By Christopher S. Wren | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/his-bid-for-alimony-denied-by-a-court-provide-suitably.html | His Bid for Alimony Denied by a Court | True | By Mary Breasted | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/2-railroads-lift-3dquarter-net-burlington-northern-gained-127-and.html | 2 RAILROADS LIFT 3Dâ€¦â€ºQUARTER NET | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/douglas-w-barton.html | DOUGLAS W. BARTON | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/giants-dying-offense-remains-a-mystery-giants-lack-offense-in-2d.html | Giants' Dying Offense Remains a Mystery | True | By Neil Amour | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mcginnis-slips-out-of-knick-grasp-again-mcginnis-slips-out-of-knick.html | McGinnis Slips Out of Knick Grasp Again | True | By Sam Goldaper | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/a-sale-on-antifreeze-precipitates-a-melee.html | A Sale on Antifreeze Precipitates a Melee | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mexicos-new-oil-for-world-sale-echeverria-says.html | MEXICO'S NEW OIL FOR WORLD SALE, ECHEVERRIA SAYS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/new-cultural-agency.html | New Cultural Agency | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/bridge-right-and-wrong-are-tricky-and-depend-on-circumstances.html | Bridge: Right and Wrong Are Tricky And Depend on Circumstances | True | By Alan Truscoit | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/new-jersey-briefs-mediator-aids-rider-college-talks.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/ronans-capacity-is-cast-in-doubt-byme-and-sagner-score-delay-in.html | RONAN'S CAPACITY IS CAST IN DOUBT | True | | 2002-07-11 | RE0000868397 | B00000966499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/adequacy-of-bank-capital-arousing-concern-at-fed-capital-of-banks.html | Adequacy of Bank Capital Arousing Concern at Fed | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/common-market-agrees-to-back-joint-oil-loans-plan-involves-up-to.html | COMMON MARKET AGREES TO BACK JOINT OIL LOANS | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/shunned-by-tv-maker-of-rare-castro-film-will-close-to-be-shown.html | Shunned by TV, Maker of Rare Castro Film Will Close | True | By Les Brown | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/port-aide-cites-lack-of-wealth-commissioner-a-jesuit-puts-his-net.html | PORT AIDE CITES LACK OF WEALTH | True | By Frank J. Prial | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/woman-who-scalded-singer-is-ruled-victim-of-suicide.html | Woman Who Scalded Singer Is Ruled Victim of Suicide | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/cocoa-contracts-touch-new-highs-buying-follows-news-of-cut-in-ghana.html | COCOA CONTRACTS TOUCH NEW HIGHS | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/article-2-no-title.html | Article 2 â€Â¬Â¯â€Â¬Â¯ No Title | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/connors-vs-laver-for-100-000-connors-to-play-laver-first-time-for.html | Connors Vs. Laver for $100,000 | True | By Charles Friedman | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/common-market-agrees-to-back-joint-oil-loans.html | COMMON MARKET AGREES TO BACK JOINT OIL LOANS | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/guide-going-out.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/paperback-houses-strengthen-making-headlines.html | Paperback Houses Strengthen | True | By Eric Pace | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/state-psychologist-slain-in-yonkers-found-by-parents.html | State Psychologist Slain in Yonkers; Found by Parents | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/sports-news-briefs-schoolboy-invents-umpire-machine.html | Sports News Briefs | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/europeans-plan-cuts-in-grain-use-common-market-is-spurred-by.html | EUROPEANS PLAN CUTS IN GRAIN USE | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/editor-is-dismissed-over-wilson-tape.html | EDITOR IS DISMISSED OVER WILSON TAPE | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/spills-forecast-in-new-oil-leases-interior-department-admits-it.html | SPILLS FORECAST IN NEW OIL LEASE | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/muslims-open-a-fish-house-in-harlem.html | Muslims Open a Fish House in Harlem | True | By Charlayne Hunter | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/french-aide-for-women-confers-in-the-white-house.html | French Aide for Women Confers in the White House | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/secretary-leaves-tonight-kissinger-leaving-tonight-for-talks-in.html | Secretary Leaves Tonight | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/inquiry-on-gift-to-ronan-voted-by-jersey-senate-jersey-inquiry-of.html | Inquiry on Gift to Ronan Voted by Jersey Senate | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/miners-injury-rate-highest.html | Miners' Injury Rate Highest | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/million-in-norton-simon-funds-to-aid-pasadena-art-museum.html | Million in Norton Simon Funds To Aid Pasadena Art Museum | True | By Grace Glueck | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/un-accord-near-on-mideast-force-council-expected-to-approve-new.html | U.N.ACCORD NEAR ON MIDEAST FORCE | True | By Paul Hofmann Special to The New York Timer | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/us-acts-to-raise-air-charter-fare-civil-aeronautics-unit-sets-price.html | U.S. ACTS TO RAISE AIR CHARTER FARE | True | By Richard Within | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/fighting-erupts-in-mozambique-portuguese-soldiers-battle-frelimo.html | FIGHTING ERUPTS IN MOZAMBIQUE | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/assembly-extends-campaign-financing-but-opposition-to-the-bill-on.html | Assembly Extends Campaign Financing | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/connors-vs-laver-for-100000.html | Connors vs Laver for $100,000 | True | By Charles Friedman | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/3-judges-assail-campus-riot-unit-jackson-state-officers-said-to.html | 3 JUDGES ASSAIL CAMPUS RIOT UNIT | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/football-streak-at-22-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/more-fertilizer-for-farms-less-for-gardens-is-urged.html | More Fertilizer for Farms, Less for Gardens Is Urged | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/kelley-says-fbi-needs-more-blacks-and-women.html | Kelley Says F.B.I. Needs More Blacks and Women | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/judicial-review-adopted-in-paris-french-amend-constitution-to-allow.html | JUDICIAL REVIEW ADOPTED IN PARIS | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/lisa-dresselhuys-bride-of-director.html | Lisa Dresselhuys Bride of Director | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/wager-is-a-dandy-comedy-to-count-on-for-laughs-the-cast.html | â€Â¬Â¯Wagerâ€Â¬Â¯ Is a Dandy Comedy to Count On for Laughs | True | By Clive Barnes | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/symington-at-un-offers-us-plan-to-curb-spread-of-arms.html | Symington, at U.N., Offers U.S. Plan to Curb Spread of Aâ€Â¬Â¯Arms | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/2-men-and-woman-sought-in-slayings.html | 2 Men and Woman Sought in Slayings | True | | 2002-07-11 | RE0000868397 | B00000966499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/landlord-fatally-beaten-arguing-with-a-tenant.html | Landlord Fatally Beaten Arguing With a Tenant | True | By Robert Hanley | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/2-charged-in-miami-in-beating-of-black.html | 2 CHARGED IN MIAMI IN BEATING OF BLACK | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/events-today-music.html | Events Today | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/member-of-s-e-c-denies-fixed-fees-are-aid-to-brokers-member-of-sec.html | Member of S. E. C. Denies Fixed Fees Are Aid to Brokers | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mccrane-denied-venue-change-in-conspiracy-and-fraud-trial.html | McCrane Denied Venue Change In Conspiracy and Fraud Trial | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/ray-to-ask-court-for-a-new-trial-seeks-to-withdraw-plea-of-guilty.html | RAY TO ASK COURT FOR A NEW TRIAL | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/jury-hears-tape-of-nixon-urgingaides-to-â€ž-â€²Stonewallâ€š-â€š.html | Jury Hears Tape of Nixon Urging Aides to â€ž-â€²Stonewallâ€š-â€š | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/national-airlines-and-strikers-agree.html | National Airlines and Strikers Agree | True | By Robert Lindsey | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/action-expected-on-jaworski-post-sources-say-ruth-aide-of.html | ACTION EXPECTED ON JAWORSKI POST | True | By John M. Crewdson Special to The New York Times. | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/weaker-hockey-teams-are-surprising-oldliners-natl-hockey-league.html | â€šâ€²Weakerâ€šâ€š â€² Hockey Teams Are Surprising Oldâ€šâ€šâ€²Liners | True | By Parton Keese | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/murray-sargent-exhospital-aide-new-yorks-administrator-from-1934-to.html | MURRAY SARGENT, EXâ€šâ€šâ€²HOSPITAL AIDE | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/commodity-price-index-fell-09-from-weekago-level.html | Commodity Price Index Fell 0.9 From Weekâ€šâ€šâ€²Ago Level | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/abrams-debates-only-himself-at-lefkowitzs-office.html | Abrams â€šâ€šâ€²Debatesâ€šâ€š-â€² Only Himself at Lefkowitz's Office | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/earnings-climb-to-record-at-abc-in-third-quarter.html | Earnings Climb to Record At A.B.C. in Third Quarter | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/abortion-hearing-delayed.html | Abortion Hearing Delayed | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/weinstein-says-2-as-protest-left-biomedical-board.html | Weinstein Says 2, As Protest, Left Bioâ€šâ€š-â€²Medical Board | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/the-10000-oscar-for-sport-gerald-eskenazi.html | Gerald Eskenazi | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/no-win-with-butz.html | No WIN With Butz | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/steel-production-rose-13-in-week-on-hedge-buying-of-products-steel.html | Steel Production Rose 1.3% in Week on Hedge Buying of Products | True | By Gene Smith | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/3million-stolen-from-chicago-vault.html | $3â€šâ€šâ€²MILLION STOLEN FROM CHICAGO VAULT | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/moscow-seeks-summit.html | Moscow Seeks Summit | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/shoe-manufacturers-hopeful-of-comeback-against-imports-wage.html | Shoe Manufacturers Hopeful Of Comeback Against Imports | True | By Leonard Sloane Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/ali-says-it-will-be-last-fight.html | Ali Says It Will Be Last Fight | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/georgette-pisart.html | GEOROETTE PISART | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/woman-gets-5-years-to-life-in-killing-despite-rape-plea.html | Woman Gets 5 Years to Life In Killing Despite Rape Plea | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/inflation-is-noted.html | Inflation Is Noted | True | By Clare M. Reckert | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/javits-and-clark-trade-charges-of-lack-of-integrity-in-campaign.html | Javits and Clark Trade Charges Of Lack of Integrity in Campaign | True | By Laurie Johnston | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/pay-rule-altered-by-olympic-unit-olympic-unit-alters-money-rule.html | Pay Rule Altered By Olympic Unit | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/action-expected-on-jaworski-post-sources-say-ruth-aide-to-prosecutor.html | ACTION EXPECTED ON JAWORSKI POST | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mrs-henry-h-reed-sr.html | MRS. HENRY H. REED SR. | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/plan-to-redevelop-piccadilly-adopted-by-london-council.html | Plan to Redevelop Piccadilly Adopted By London Council | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/excerpts-from-fordecheverria-news-conference.html | Excerpts From Fordâ€šâ€š-â€²Echeverria News Conference | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/inquiry-on-gift-to-ronan-voted-by-jersey-senate.html | Inquiry on Gift to Ronan Voted by Jersey Senate | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/soviet-jew-said-to-face-charges-police-summoning-voronel-a.html | SOVIET JEW SAID TO FACE CHARGES | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/student-is-killed-in-fraternity-initiation-rite-not-being-initiated.html | Student Is Killed in Fraternity Initiation Rite | True | | 2002-07-11 | RE0000868397 | B00000966499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/trudeau-on-paris-visit-seeks-better-relations-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/herman-a-metzger-dies-retired-oil-executive-74.html | Herman A. Metzger Dies; Retired Oil Executive, 74 | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/brasco-is-given-a-3month-term-fined-10000-for-plotting-to-take.html | MASCO IS GIVEN A 3â€šÃ„Â¢MONTH TERM | True | By Robert D. McFadden | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/concorde-in-california-after-trip-from-mexico.html | Concorde in California After Trip From Mexico | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/us-registers-complaint-over-eec-trade-accord.html | U.S. Registers Complaint Over E.E.C. Trade Accord | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/premierdesignate-in-lebanon-drops-efforts-for-cabinet.html | Premierâ€šÃ„Â¢Designate In Lebanon Drops Efforts for Cabinet | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/transit-grants-for-elderly.html | Transit Grants for Elderly | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/monmouth-feature-to-courtesy-call-at-aqueduct.html | Monmouth Feature To Courtesy Call | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/major-cutbacks-denied-by-alitalia.html | MAJOR CUTBACKS DENIED BY ALITALIA | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/chess-game-put-off-by-a-karpov-illness.html | CHESS GAME PUT OFF BY A KARPOV ILLNESS | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/chess-game-put-off-tby-a-karpov-illness.html | CHESS GAME PUT OFF BY A KARPOV ILLNESS | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/arabs-prepare-for-talks-on-mideast-peace-strategy-west-bank-also-an.html | Arabs Prepare for Talks on Mideast Peace Strategy | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index TUESDAY, OCTOBER 22, 1974 | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/tax-may-be-due-on-rockefeller-gifts.html | Tax May Be Due on Rockefeller Gifts | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/center-finds-a-rise-inblackcandidates-but-not-in-hopes.html | Center Finds a Rise In Black Candidates, But Not in Hopes | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/us-judge-delays-accord-on-nixon-tapes-and-data-orders-all-material.html | U.S. Judge Delays Accord On Nixon Tapes and Data | True | By Anthony Ripley Special to The New York nines | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/fatal-glue-factory-blasts.html | Fatal Glue Factory Blasts | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/house-panel-scores-postal-operations.html | HOUSE PANEL SCORES POSTAL OPERATIONS | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/abc-ready-to-air-an-america-advertising.html | Advertising | True | By Phillip H. Dougherty | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/stage-a-prison-comedy-women-behind-bars-is-less-than-funny.html | Stage: A Prison Comedy | True | By Mel Gussow | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/8-exguardsmen-go-on-trial-in-kent-state-slayings.html | 8 Exâ€šÃ„Â¢Guardsmen Go on Trial in Kent State Slayings | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/police-give-descriptions-of-3-new-britain-suspects.html | Police Give Descriptions of 3 New Britain Suspects | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/dane-finds-mao-clearminded-and-in-good-humor-bush-arrives-in-china.html | Dane Finds Mao Clearâ€šÃ„Â¢Minded and in Good Humor | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/18-deaths-in-greece-laid-to-exdictator.html | 18 DEATHS IN GREECE LAID TO EXâ€šÃ„Â¢DICTATOR | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/forest-sets-sale-of-oil-properties-purchase-of-us-holdings-by-sun.html | FOREST SETS SALE OF OIL PROPERTIES | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/home-mortgages-set-by-us-at-85-rate-under-new-program-is-lower-than.html | ROME MORTGAGES SET BY U.S AT 8.5% | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/duck-farmers-find-pollution-curbs-a-burden.html | Duck Farmers Find Pollution Curbs a Burden | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/hearst-foodplan-extortion-charged-hearst-funds-used.html | Hearst Foodâ€šÃ„Â¢Plan Extortion Charged | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/patersons-mayor-rises-above-fear-of-charges-sanctions-possible.html | Paterson's Mayor Rises Above Fear of Charges | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/amex-seat-cost-unchanged.html | Amex Seat Cost Unchanged | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/bank-is-installing-lighted-holdup-sign-outside-branches.html | Bank Is Installing Lighted Holdup Sign Outside Branches | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/soviet-fires-test-missile.html | Soviet Fires Test Missile | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/a-summary-of-various-actions-taken-by-the-united-states-supreme.html | A Summary of Various Actions Taken by the United States Supreme Court | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/duck-farmers-find-pollution-curbs-a-burden-duck-farmers-find-the.html | Duck Farmers Find Pollution Curbs a Burden | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/brasco-gets-3-months.html | Brasco Gets 3 Months | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/fda-chief-is-criticized-over-a-sugar-substitute.html | F.D.A. Chief Is Criticized Over a Sugar Substitute | True | | 2002-07-11 | RE0000868397 | B00000966499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/first-firing-in-3-weeks-is-reported-in-nicosia.html | First Firing in 3 Weeks Is Reported in Nicosia | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/laws-prepared-in-egypt-to-end-exchange-controls.html | Laws Prepared in Egypt To End Exchange Controls | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/frances-foreign-minister-meets-palestinian-guerrilla-chief-dialogue.html | France's Foreign Minister Meets Palestinian Guerrilla Chief | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/sony-sets-japan-venture.html | Sony Sets Japan Venture | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/steele-begins-ad-campaign-to-restore-momentum-to-his-drive-for.html | Steele Begins Ad Campaign to Restore Momentum to His Drive for Governorship | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/carl-dixon75dies-pilot-for-50-years.html | CARL DIXON, 75, DIES; PILOT FOR 50 YEARS | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/kuh-says-judge-lacked-candor-cites-halftruths-on-the-selection-of.html | KUH SAYS JUDGE LACKED â€šÃ„Â¯CANDORâ€šÃ„Â¯ | True | By Marcia Chambers | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/dr-a-robert-peskin.html | DR. A. ROBERT PESKIN | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/letters-to-the-editor-economy-two-diagnoses-two-cures.html | Letters to the Editor | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/preservation-of-city-landmark-buildings-issue-and-debate.html | Issue and Debate | True | By Joseph P. Fried | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/wounded-robber-flees-from-police-in-a-wild-chase.html | Wounded Robber Flees From Police In a Wild Chase | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/threat-to-unef.html | Threat to UNEF? | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/good-news-start-is-delayed-as-fire-damages-scenery.html | Is Delayed as Fire Damages Scenery | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/bishop-leo-c-byrne-of-minneapolis-dies.html | BISHOP LEO C. BYRNE OF MINNEAPOLIS DIES | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/hunt-for-a-reputed-slayer-under-way-in-soviet-capital.html | Hunt for a Reputed Slayer Under Way in Soviet Capital | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/oldtime-jet-saddened-by-teams-play-oldtime-jet-saddened-by-teams.html | Oldâ€šÃ„Â¯Time Jet Saddened by Team's Play | True | By Murray Crass | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/usjudgedelaysaccord-on-nixon-tapes-and-data-orders-all-material.html | U. S. Judge Delays Accord On Nixon Tapes and Data | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/defendant-cites-ransom-problem-says-he-had-no-choice-but-to-keep.html | DEFENDANT CITES RANSOM PROBLEM | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/legal-aid-sues-to-upset-bail-system-alleges-that-those-who-cant.html | Legal Aid Sues to Upset. Bail System | True | By Tom Goldstein | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/wood-field-and-stream-trout-area-remains-open.html | Wood, Field and Stream; Trout Area Remains Open | True | By Nelson Bryant | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/britains-chance.html | Britain's Best Chance | True | By Graham Hovey | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/rates-off-again-for-short-term-du-pont-plans-first-straight-debt.html | RATES OFF AGAIN FOR SHORT TERM | True | By John H. Allan | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/expressway-lanes-closed.html | Expressway Lanes Closed | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/court-data-call-attention-again-to-chandlers-role-in-oil-drilling.html | Court Data Call Attention Again to Chandler's Role in Oil Drilling Investment Program | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/justices-to-rule-on-mental-care-will-decide-if-a-patient-has.html | JUSTICES TO RULE ON MENTAL CARE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/purging-stag-words-observer.html | Purging Stag Words | True | By Russell Baker | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/exxon-head-assesses-oil-price-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mrs-walther-goebel.html | MRS. WALTHER GOEBEL | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/young-battles-2-to-retain-north-dakota-senate-seat-gay-democrat-and.html | Young Battles 2 to Retain North Dakota Senate Seat | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/investors-funding-in-chapter-x-filing-investors-funding-files-for.html | Investors Funding in Chapter X Filing | True | By Robert J. Cole | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mexicos-new-oil-for-world-sale-echeverria-says-he-tells-ford-at.html | MEXICO'S NEW OIL FOR WORLD SALE, ECHEYERRIA SAYS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/little-profit-seen-at-loews-in-quarter.html | LITTLE PROFIT SEEN AT LOEWS IN QUARTER | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/a-message-for-rock-fanssequins-are-out.html | A Message for Rock Fansâ€šÃ„Â®Sequins Are Out | True | By Bernadine Morris | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/sucrest-increases-corn-syrup-prices.html | SUCREST INCREASES CORN SYRUP PRICES | True | | 2002-07-11 | RE0000868397 | B00000966499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/dr-mario-ottolenghi.html | DR. MARIO OTTOLENGHI | True | | 2002-07-11 | RE0000868397 | B00000966499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/raiders-beat-clock-but-it-was-close.html | Raiders Beat Clock But It Was Close | True | By William N. Wallace | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/packers-defeated-by-bears-10-to-9.html | Packers Defeated By Bears, 10 to 9 | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/california-gop-seen-cool-to-76-senate-bid-by-nixon.html | California G.O.P. Seen Cool To '76 Senate Bid by Nixon | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/physicists-test-telepathy-in-a-cheatproof-setting-random-selection.html | Physicists Test Telepathy In a â€šÃ„Ã²Cheat Proofâ€šÃ„Ã¹ Setting | True | By Boyce Rensberger | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/manhattans-birds.html | Manhattan's Birds | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/dual-venture-set-on-mexico-copper-phelps-dodge-and-anaconda.html | DUAL VENTURE SET ON MEXICO COPPER | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/port-aide-cites-lack-op-wealth.html | PORT AIDE CITES LACK OP WEALTH | True | By Frank J. Prial | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/wilson-accuses-carey-of-fakery-on-vital-issues.html | Wilson Accuses Carey of â€šÃ„Ã²Fakeryâ€šÃ„Ã¹ on Vital Issues | True | By Emanuel Perlmutter Special to The New York Times | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/castro-sees-hope-for-better-us-ties-chile-intervention-assailed.html | Castro Sees Hope for Better U.S. Ties | True | By David Bird | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/new-district-1-principal-is-punched-by-a-parent-one-dispute-settled.html | New District 1 Principal Is Punched by a Parent | True | By Iver Paterson | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/air-pollution-damage-in-70-put-at-12.3billion-for-us.html | Air Pollution Damage in '70 Put at $12.3â€šÃ„Ã¹Billion for U.S. | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/police-in-connecticut-alert-state-on-group-of-con-men.html | Police in Connecticut Alert State on Group of Con Men | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/closure-in-london-set-by-europanamerican.html | Closure in London Set By Europanâ€šÃ„Ã²American | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/ronans-capacity-is-cast-in-doubt.html | RONAN'S CAPACITY IS CAST IN DOUBT | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/strike-slows-french-mail.html | Strike Slows French Mail | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/japanese-leftists-attack-a-visit-by-ford-historical-lesson-cited.html | Japanese Leftists Attack a Visit by Ford | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mrs-rockefeller-improving.html | Mrs. Rockefeller Improving | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/independents-add-gusto-but-not-weight-to-election-aims-for.html | Independents Add Gusto, But Not Weight, to Election | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/cabletv-viewers-gat-films.html | Cableâ€šÃ„Ã²TV Viewers Get Films | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/mrs-marcos-says-visit-to-china-was-made-special-by-chiang-ching.html | Mrs. Marcos Says Visit to China Was Made Special by Chiang Ching | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/no-political-endorsements.html | No Political Endorsements | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/court-finds-no-job-bias-against-black-applicant.html | Court Finds No Job Bias Against Black Applicant | True | | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-22 | 1974-10-22 | https://www.nytimes.com/1974/10/22/archives/physicists-test-telepathy-in-a-cheatproof-setting.html | Physicists Test Telepathy In a â€šÃ„Ã²Cheatâ€šÃ„Ã²Proofâ€šÃ„Ã¹ Setting | True | By Boyce Rensberger | 2002-07-11 | RE0000868397 | B0000096499 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/elie-lescot-dies-leader-in-haiti-dictatorial-president-was-ousted.html | ELIE LESCOT DIES; LEADER IN HAITI | True | | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/quintuplets-doing-well.html | Quintuplets Doing Well | True | | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/china-oil-to-japan-set.html | China Oil to Japan Set | True | | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/maxim-schur-pianist-67-accompanied-actress-wife.html | Maxim Schur, Pianist, 67; Accompanied Actress Wife | True | | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/onethird-of-taxis-tested-so-far-by-city-fail-mandatory-inspection.html | Oneâ€šÃ„Ã²Third of Taxis Tested So Far by City Fail Mandatory Inspection at Queens Center | True | By Edward C. Burks | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/sesame-street-sues-over-use-of-puppets.html | â€šÃ„Ã²Sesame Streetâ€šÃ„Ã¹ Sues Over Use of Puppets | True | | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/teacher-sues-to-strike-censure-from-his-file.html | Teacher Sues to Strike Censure From His File | True | | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/enthusiasm-in-paris-over-state-of-fashion-noticeably-bare-booth.html | Enthusiasm in Paris Over State of Fashion | True | By Bernadine Morris Special to The New York Time | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/slaying-suspect-held.html | Slaying Suspect Held | True | | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/saigon-opponents-report-arrests-14-students-said-to-be-held-in.html | SAIGON OPPONENTS REPORT ARRESTS | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868402 | B0000098028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/metropolitan-briefs-abandoned-barges-burn-in-hudson-new-rochelle.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868402 | B0000098028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/draft-choices-in-cowboy-49er-dealings-giants-get-morton-and-trade.html | Draft Choices in Cowboy, 49er Dealings | True | By Robert Sherrill | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/obscenity-cases-to-be-tried-again-but-state-expects-confusion-as-21.html | OBSCENITY CASES TO BE TRIED AGAIN | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/programs-for-the-many-airwaves-for-the-few.html | Programs for the Many, Airwaves for the Few | True | By Stephen R. Barnett | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/mild-quake-jolts-coast.html | Mild Quake Jolts Coast | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/us-official-says-ronan-is-right-in-path-dispute-administrator-of.html | NEW JERSEY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/connecticut-utilities-see-themselves-as-victims-of-state-election.html | Connecticut Utilities See Themselves As Victims of State Election Campaign | True | By Lawrence Fellows | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/john-b-wright.html | JOHN B. WRIGHT | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/intelligent-intelligence-foreign-affairs.html | Intelligent Intelligence | True | By C. L. Sulzberger | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/olympics-vote-today-on-80-site2-moscow-choice-to-win-vote-for-1980.html | Olympics Vote Today On '80 Site | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/consumer-group-offers-guide-to-queens-doctors-some-fee-information.html | Consumer Group Offers Guide to Queens Doctors | True | By Frances Cerra | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/arabs-expect-to-invest-widely-abroad.html | Arabs Expect to Invest Widely Abroad | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/consumer-group-offers-guide-to-queens-doctors.html | Consumer Group Offers Guide to Queens Doctors | True | By Frances Cerra | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/woman-he-lived-with-held-in-slaying-of-a-law-secretary-in-nassau.html | Woman He Lived With Held in Slaying Of a Law Secretary in Nassau County | True | By John T. McQuiston | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/mob-breaks-car-windows-outside-struck-factory.html | Mob Breaks Car Windows Outside Struck Factory | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/man-guilty-of-rape-under-law-waiving-corroboration-rule.html | Man Guilty of Rape Under Law Waiving Corroboration Rule | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/metropolitan-briefs-guide-to-doctors-in-queens-offered-11-are.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/britain-will-get-eec-aid-on-sugar-longterm-phenomenon-southern.html | Britain Will Get E.E.C. Aid on Sugar | True | By Edward C. Burn | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/slaying-suspect-held-79881137.html | Slaying Suspect Held | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/underground-testbu.html | Underground Testâ€šÃ„Â¶Ban | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/taxi-panel-votes-1-75-increase-nov-1-says-average-ride-will-go-up.html | Taxi Panel Votes 17.5% Increase Nov. 1; Says Average Ride Will Go Up 35 Cents | True | By Robert Sherrill | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/big-board-seat-price-up.html | Big Board Seat Price Up | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/regional-bank-profit-off-but-a-recovery-is-seen-a-profitable-source.html | Regional Bank Profit Off But a Recovery Is Seen | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/baltimore-and-orioles-to-talk-today.html | Baltimore and Orioles to Talk Today | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/275yearold-tree-is-named-a-landmark.html | 275â€šÃ„Â¶Yearâ€šÃ„Â¶Old Tree Is Named a Landmark | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/arab-investing-seen.html | Arab Investing Seen | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/tips-pouring-in-on-mass-murder-but-real-clues-are-scarceel-of-6.html | TIPS POURING IN ON MASS MURDER | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/music-french-chanson-sperry-tenor-and-katz-pianist-excel-in-gounod.html | Music: French Chanson | True | By Raymond Ericson | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/gulf-and-2-other-oil-companies-also-improve-domestic-upswing-lagged.html | Gulf and 2 Other Oil Companies Also Improve | True | By William D. Smith | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/bishops-reject-synod-report-as-largely-lacking-substance-troubled.html | Bishops Reject Synod Report As Largely Lacking Substance | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/students-in-boston-searched-for-arms.html | STUDENTS IN BOSTON SEARCHED FOR ARMS | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/stocks-close-mixed-astradingpicks-up-taking-of-profits-and.html | Stocks Close Mixed As Trading Picks Up | True | By Alexander R. Hammer | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/oil-fire-in-kuwait-kills-american-and-8-others.html | Oil Fire in Kuwait Kills American and 8 Others | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/packers-get-hadl-matuszak-to-chiefs.html | Packers Get Hadl | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rockefeller-wont-reply-to-press-queries-for-now-rockefeller-wont.html | Rockefeller Won't Reply to Press Queries for Now | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/burroughs-to-buy-graphic-sciences-in-30million-deal.html | Burroughs to Buy Graphic Sciences In 30â€šÃ„Â¶Million Deal | True | By Herbert Koshetz | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/teachers-strike-in-long-branch-6-of-10-schools-are-closed-in-pay.html | TEACHERS STRIKE IN LONG BRANCH | True | | 2002-07-11 | RE0000868402 | B00000968028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/girl-5-months-in-plastic-room-leaves-hospital-today.html | Girl, 5 Months in Plastic Room, Leaves Hospital Today | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/advertising-getting-bought-out-advertising-americans-are-cited-in-a.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/not-quite-speaking-out-books-of-the-times-direct-and-relatively.html | Books of The Times | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/article-1-no-title-homosexuals-picket-paper.html | Homosexuals Picket Paper | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/us-companies-in-vietnam-dismissing-1000-americans.html | U.S. Companies in Vietnam Dismissing 1,000 Americans | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/elizabeth-b-cook-director-of-gazette-in-little-rock.html | Elizabeth B. Cook, Director Of Gazette in Little Rock | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/times-co-net-up-68-in-quarter-consolidated-income-for-9-months.html | TIMES CO. NET UP 6.8% IN QUARTER | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rail-worker-is-guilty-in-ransom-cash-case.html | Rail Worker Is Guilty In Ransom Cash Case | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/abc-television-names-pierce-new-president.html | ABC Television Names Pierce New President | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/a-500000-stock-fraud-is-charged-to-7-by-us.html | A $500,000 Stock Fraud is Charged to 7 by U.S. | True | By Max H. Seigel | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/new-orders-drop-in-durable-goods-fall-is-sharpest-in-7-years.html | NEW ORDERS DROP IN DURABLE GOODS | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/market-place-switches-to-lifo-stir-debate-market-averages-london.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/us-aide-says-gas-rationing-or-tax-rises-may-be-needed.html | U.S. Aide Says â€šÃ„Ã²Gasâ€šÃ„Ã´ Rationing Or Tax Rises May Be Needed | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/a-70million-hospital-planned-on-staten-island.html | A $70â€šÃ„Ã²Million Hospital Planned on Staten Island | True | By C. Gerald Fraser | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/business-briefs-foreign-investment-in-us-is-growing-funding-corp.html | Business Briefs | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/arab-ministers-meeting-in-rabat-focus-on-palestinian-issue-emerges.html | ARAB MINISTERS MEETING IN RABAT | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/beame-defends-credit-position-considerable-improvement-in-citys.html | BEAME DEFENDS CREDIT POSITION | True | By John Darnton | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/top-epa-official-scores-utilitys-ad.html | TOP E.P.A. OFFICIAL SCORES UTILITY'S AD | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/homebuilding-prognosis-problems-more-than-cyclical-seem-rooted-in.html | Homebuilding Prognosis | True | By Leonard Silk Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/new-study-links-mumps-diabetes-researchers-find-evidence-in-a.html | NEW STUDY LINKS MUMPS, DIABETES | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/deficit-despite-quarters-21-sales-rise-unrecovered-costs-cited.html | Deficit Despite Quarter's 21% Sales Rise | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/canada-tightens-rules-covering-immigrant-plow-restrictions-are.html | CANADA TIGHTENS RULES COVERING IMMIGRANT FLOW | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/venezuela-to-nationalize-oil-and-iron-by-yearend.html | Venezuela to Nationalize Oil and Iron by Yearend | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/mets-get-clines-in-dyer-trade-clines-pirate-outfielder-is-sent-to.html | Mets Get Clines in Dyer Trade | True | By Gerald Eskenazi | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/bishops-view-superstar.html | Bishops View â€šÃ„Ã²Superstarâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/final-federal-standards-issued-setting-noise-levels-for-trucks.html | Final Federal Standards Issued Setting Noise Levels for Trucks | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/3way-senatorial-debate-erupts-into-an-angry-javits-clark-clash-3way.html | 3â€šÃ„Ã²Way Senatorial Debate Erupts Intoan Angry Javitsâ€šÃ„Ã´Clark Clash | True | By Maurice Carroll | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/orchestra-halls-design-a-rebuke-to-red-velvet.html | Orchestra Hall's Design: A Rebuke to Red Velvet | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/bridge-novice-games-best-choice-as-the-route-for-a-beginner.html | Bridge: Novice Games Best Choice As the Route for a Beginner | True | By Alan Truscott | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/profits-at-minnesota-mining-rise-85-profits-rise-85-at-3m-in.html | Profits at Minnesota Mining Rise 8.5% | True | By Clare M. Reckert | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/eastern-air-lines-shows-recovery-3dquarter-profit-contrasts-with.html | EASTERN AIR LINES SHOWS RECOVERY | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/british-football-football-ratings.html | British Football | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/ravenel-to-back-successor-but-only-with-writein-vote.html | Ravenel to Back Successor But Only With Writeâ€šÃ„Ã´In Vote | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000868402 | B00000968028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/center-of-carmel-destroyed-in-fire-sign-remains-variety-store-hard.html | Center of Carmel Destroyed in Fire | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/china-to-discuss-grain-futures-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/snake-handler-dies-of-bite-as-his-fatherinlaw-did.html | Snake Handler Dies of Bite, As His Fatherâ€šÃ„Â*inâ€šÃ„Â*Law Did | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/college-school-results-crosscountry-field-hockey-soccer-tennis.html | College, School Results | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/move-to-coast-club-shocks-outfielder-murcer-of-yanks-traded-for.html | Move to Coast Club Shocks Outfielder | True | By Murray Chass | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/vibrant-net-coach-new-jersey-sports-walkietalkie-part-or-equipment.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/golf-ball-hit-362-yards.html | Golf Ball Hit 362 Yards | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/new-jersey-briefs-toll-cuts-urged-on-delaware-bridges-new-trial.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/dance-joffrey-gives-local-premiere-of-evening-dialogues.html | Dance: Joffrey Gives Local Premiere of â€šÃ„Â'Evening Dialoguesâ€šÃ„Â' | True | By Clive Barnes | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/un-group-votes-839-to-urge-chile-to-restore-rights.html | U.N. Group Votes 83â€šÃ„Â*9 to Urge Chile To Restore Rights | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/ford-sees-threat-to-foreign-policy-says-democratic-congress-gains.html | FORD SEES THREAT TO FOREIGN POLICY | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/alfred-b-kupferberg.html | ALFRED B. KUPFERBERG | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/new-gallery-new-phase-for-carnegie-institute.html | New Gallery, New Phase For Carnegie Institute | True | By John Russell Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/price-index-rose12-in-september-121-over-year.html | PRICE INDEX ROSE1.2% IN SEPTEMBER; 12.1% OVER YEAR | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/school-is-bombed-in-textbook-rift-damage-limited-to-1-roomno-one-in.html | SCHOOL IS BOMBED IN TEXTBOOK RIFT | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/racial-clashes-in-mozambique-leave-49-dead-many-injured-hospital-is.html | Racial Clashes in Mozambique Leave 49 Dead, Many Injured | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/congress-races-studied.html | Congress Races Studied | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/prison-reform-chief-named.html | Prison Reform Chief Named | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/carter-signs-pact-ends-76er-holdout-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/olympics-vote-today-on-80-site-moscow-choice-to-win-vote-for-1980.html | Olympics Vote Today On '80 Site | True | By Fred Tupper special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/mrs-botsford.html | MRS. BOTSFORD | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/two-subway-employes-killed-by-ir-t-work-train-in-brooklyn.html | Two Subway Employees Killed By IRT Work Train in Brooklyn | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/stopping-the-endless-foodprice-spiral.html | Stopping the Endless Foodâ€šÃ„Â'Price Spiral | True | By Robert J. Wager | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/sports-today-basketball-football-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/white-sox-add-affiliate.html | White Sox Add Affiliate | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/angola-potential-is-termed-great-region-when-it-is-free-is-expected.html | ANGOLA POTENTIAL IS TERMED GREAT | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/stoph-visits-finland.html | Stoph Visits Finland | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/muskie-disputes-ford-on-economy-speaking-for-democrats-he-calls.html | MUSKIE DISPUTES FORD ON ECONOMY | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/islanders-win-21-on-bournes-goal-islanders-turn-back-flames-21.html | Islanders Win, 2â€šÃ„Â*1, On Bourne's Goal | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/un-delays-vote-on-peace-force-debate-on-mandate-in-sinai-now-set.html | U.N. DELAYS VOTE ON PEACE FORCE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/wards-i-escapee-sought-in-slaying-of-a-psychologist.html | Wards I. Escapee Sought in Slaying, Of a Psychologist | True | By Murray Illson | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/insider-is-hunted-in-chicago-theft-police-estimate-haul-from-vault.html | INSIDER IS HUNTED IN CHICAGO THEFT | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/knicks-defeat-rockets.html | Knicks Defeat Rockets | True | By Sam Goldaper | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/wilson-addresses-forum-in-harlem.html | WILSON ADDRESSES FORUM IN HARLEM | True | | 2002-07-11 | RE0000868402 | B00000968028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/v-h-kazanjian-who-taught-plastic-surgery-at-harvard-dies.html | V. H. Kazanjian, Who Taught Plastic Surgery at Harvard, Dies | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/queens-and-westchester-show-population-declines-suburbs-leveling-of.html | Queens and Westchester Show Population Declines | True | By Peter Kihss | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/policemen-are-ordered-to-kill-felony-suspects.html | Policemen Are Ordered To Kill Felony Suspects | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/lovebullsholdout-granted-arbitration.html | Love, Bulls' Holdout, Granted Arbitration | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/people-of-japanese-castle-town-glad-it-was-bypassed-in-industrial.html | People of Japanese Castle Town Glad It Was Bypassed in Industrial Surge | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/turcotte-replaced-by-piggott-on-dahlia-at-aqueduct-at-roosevelt.html | Turcotte Replaced By Piggott on Dahlia | True | By Steve Cady | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/congress-races-studied-democratic-candidates-for-congress-are.html | Congress Races Studied | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/upstateprosecutor-given-jail-term-for-bondage.html | Upstate Prosecutor Given Jail Term for â€šÃ„Â¶'Bondageâ€šÃ„Â¶' | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/us-study-urges-strong-energy-conservation-effort-us-study-urges.html | U.S. Study Urges Strong Energy Conservation Effort | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/about-new-york-clothes-are-in-fashion-again.html | About New York Clothes Are in Fashion Again | True | By John Corry | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/kissinger-takes-off-on-threeweek-tour.html | KISSINGER TAKES OFF ON THREEâ€šÃ„Â¶WEEK TOUR | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/thieu-is-facing-strongest-opposition-yet-he-may-go-fast-police-do.html | Thieu Is Facing Strongest Opposition Yet | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/spot-gold-market-set-by-chicago-exchange.html | Spot Gold Market Set By Chicago Exchange | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/mkendree-spring-pays-lively-visit.html | M'KENDREE SPRING PAYS LIVELY VISIT | True | Ian Dove | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/us-study-urges-strong-energy-conservation-effort.html | U.S. Study Urges Strong Energy Conservation Effort | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/judge-eases-rule-on-papers-of-nixon-involving-exaides.html | Judge Eases Rule On Papers of Nixon Involving Exâ€šÃ„Â¶Aides | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/jailed-guinea-pigs.html | Jailed Guinea Pigs | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/dialogue-with-mexico.html | Dialogue With Mexico | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/news-index-79881147.html | NEWS INDEX | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/sightings-back-jupiter-theory-existence-of-13th-moon-called-almost.html | SIGHTINGS BACK JUPITER THEORY | True | By Walter Sullivan | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/lavanoux-churchart-expert-is-dead.html | Lavanoux Churchâ€šÃ„Â¶Art Expert Is Dead | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/grant-hits-41-points-as-qs-win-barnes-hurt-spirits-win-amer.html | Grant Hits 41 Points As Q's Win | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/a-bomb-injures-3-in-a-london-club-explosion-occurs-as-heath-dines-a.html | A BOMB INJURES 3 IN A LONDON CLUB | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rail-worker-found-guilty-of-keeping-ransom-cash-jury-is-thanked.html | Rail Worker Found Guilty Of Keeping Ransom Cash | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/watergate-clouds-the-fishangell-contest-confidence-expressed.html | Watergate Clouds the Fishâ€šÃ„Â¶Angell Contest | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/briefs-on-the-arts-circle-leases-sheridan-facilities-corkscrew.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/maryland-election-races-produce-little-prospect-of-any-upsets.html | Maryland Election Races Produce Little Prospect of Any Upsets | True | By Ben A Franklin Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rutherford-wings-stop-capitals-30-nordiques-on-top-4-goals-for.html | Rutherford Wings Stop Capitals, 3â€šÃ„Â¶0 | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/loeb-claims-fraud-in-big-sugar-loss-loeb-lists-loss-in-sugar-fraud.html | Loeb Claims Fraud In Big Sugar Loss | True | By Robert J. Cole | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/sheriffs-aide-says-james-earl-ray-was-kept-8-months-in-jail-with-no.html | Sheriff's Aide Says James Earl Ray Was Kept 8 Months in Jail With No View of Sunlight | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/warrants-are-issued-by-police-arson-investigators-in-burning-of.html | Warrants Are Issued by Police Arson Investigators in Burning of Kentucky Newspaper | True | By Robert Sherrill | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/matrasimca-team-loses-subsidy.html | Matraâ€šÃ„Â¶Simca Team Loses Subsidy | True | | 2002-07-11 | RE0000868402 | B00000968028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/prices-on-amex-continue-to-rise-index-climb-036-to-6973nasdaq-gains.html | PRICES ON AMEX CONTINUE TO RISE | True | By James J. Nagle | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/corporate-plans-for-debt-expand-xerox-and-caterpillar-slate-sales.html | CORPORATE PLANS FOR DEBT EXPAND | True | By John H. Allan | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/tv-abc-afterschool-shows-sturdy-adam-rush-a-bagnold-comedy.html | TV: ABC â€šÃ„Ã²Afterschoolâ€šÃ„Ã² Shows Sturdy â€šÃ„Ã²Adam Rushâ€šÃ„Ã² | True | By John J. O'Connor | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/a-changing-america-washington.html | A Changing America | True | By James Reston | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/return-to-help-us-ghetto-asks-stars-ncaa-restrictions.html | Return to Help Us, Ghetto Asks Stars | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/cousteau-to-study-red-tide.html | Cousteau to Study Red Tide | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/tensions-in-integration-report-on-high-school-here-underlines.html | Tensions in Integration | True | By Gene I. Maeroff | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/dean-tells-court-he-withheld-data-admits-he-did-this-months-after.html | DEAN TELLS COURT HE WITHHELD DATA | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/publishers-fund-articles.html | Publishers Fund Articles | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/colborn-has-surgery.html | Colborn Has Surgery | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/dean-tells-court-he-withheld-data.html | DEAN TELLS COURT HE WITHHELD DATA | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/tanaka-acknowledges-private-interests-japanese-premier-says-he-has.html | Tanaka Acknowledges Private Interests | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/two-festivals-and-texttoimage-fun-for-youngsters.html | Two Festivals, and TextToImage Fun for Youngsters | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/3-way-senatorialdebate-erupts-in-to-an-angry-ja-vits-clark-clash.html | 3â€šÃ„Ã²Way Senatorial Debate Erupts Into an Angry Javitsâ€šÃ„Ã²Clark Clash | True | By Maurice Carroll | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/excerpts-from-the-debate-by-3-candidates-seeking-the-united-states.html | Excerpts From the Debate by 3 Candidates Seeking the United States Senate Seat | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/two-bodies-found-in-east-new-york-victims-covered-with-debris3.html | TWO BODIES FOUND IN EAST NEW YORK | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/soviet-sees-gains-for-reds-in-west-suslov-in-tashkent-speech-says.html | SOVIET SEES GAINS FOR REDS IN WEST | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/judge-g-n-beamer-sr.html | JUDGE G. N. BEAMER SR. | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/wilson-assails-votes-by-carey-charges-opponent-has-poor-record-on.html | WILSON ASSAILS VOTES BY CAREY | True | By Thomas P. Ronan | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/usicelandic-base-pact.html | U.S.â€šÃ„Ã²Icelandic Base Pact | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/letters-to-the-editor-us-economy-peking-to-the-rescue-lovely-new.html | Letters to the Editor | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/oil-money-may-make-the-mideasts-deserts-bloom-agricultural.html | Oil Money May Make the Mideast's Deserts Bloom | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/prices-up-taxi-fares-up.html | Prices Up ... | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/businesses-contribute-scores-of-companies-under-a-controversial-new.html | Businesses Contribute | True | By Michael C. Jensen | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/us-drops-charges-in-pontiac-bombing.html | U.S. DROPS CHARGES IN PONTIAC BOMBING | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/jaworski-tells-of-first-hint-on-nixon-haig-told-of-suspicion.html | Jaworski Tells of First Hint on Nixon | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/ford-sees-threat-to-foreign-policy.html | FORD SEES THREAT TO FOREIGN POLICY | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/exenvoy-to-chile-denounces-leaks-discrediting-aides.html | Exâ€šÃ„Ã²Envoy to Chile Denounces Leaks Discrediting Aides | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/change-of-format-for-minor-league.html | Change of Format For Minor League | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/marvin-n-greenstein.html | MARVIN N. GREENSTEIN | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/son-of-israeli-un-delegate-is-robbed-in-central-park.html | Son of Israeli U.N. Delegate Is Robbed in Central Park | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rockefeller-wont-reply-to-press-queries-for-now.html | Rockefeller Won't Reply To Press Queries for Now | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/lisbon-prepares-election-rule-elaborate-guidelines-are-drafted-for.html | LISBON PREPARES ELECTION RULES | True | By Henry Giniger Special to The New York Tittles | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/prices-be-mixed-on-grain-futures.html | PRICES BE MIXED ON GRAIN FUTURES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/kent-state-jury-tentatively-set-12member-panel-chosenchallenges.html | KENT STATE JURY TENTATIVELY SET | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/wards-i-escapee-sought-in-staying-of-a-psychologist.html | Wards I. Escapee Sought in Slaying Of a Psychologist | True | By Murray Illson | 2002-07-11 | RE0000868402 | B00000968028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/pro-transactions-baseball-basketball-footbal-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/donaldson-lufkin-lists-quarter-loss.html | DONALDSON, LUFKIN LISTS QUARTER LOSS | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/us-transit-aide-sides-with-ronan-in-path-dispute.html | U.S. Transit Aide Sides With Ronan In PATH Dispute | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/poorer-israelis-said-to-eat-more-nutritiously-than-rich.html | Poorer Israelis Said to Eat More Nutritiously Than Rich | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rachelfitler-chauffeur-said-to-plan-to-wed-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/consumer-price-index-here-shows-the-largest-yearly-increase-since.html | Consumer Price Index Here Shows the Largest Yearly Increase Since 1947 | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/ashe-upset-gottfried-tops-kodes-stockton-victor-miss-overton-wins.html | Ashe Upset, Gottfried Tops Kodes | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/mayors-see-a-fiscal-disaster-without-taxreform-measure.html | Mayors See a â€ŠÂ„Â°Fiscal Disasterâ€ŠÂ„Â° Without Taxâ€ŠÂ„Â°Reform Measure | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/cia-s-covert-role-should-the-agents-come-home-issue-and-debate.html | Issue and Debate | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/special-clinton-zoning-voted-by-commission.html | Special Clinton Zoning Voted by Commission | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/exprincipal-and-3-arrested-at-ps-34-as-security-is-stepped-up-in.html | Exâ€ŠÂ„Â°Principal and 3 Arrested at P.S. 34 As Security Is Stepped Up in District 1 | True | By Iver Peterson | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/bhutto-announces-extensive-changes-in-pakistan-cabinet.html | Bhutto Announces Extensive Changes In Pakistan Cabinet | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/turcotte-replaced-by-piggott-on-dahlia.html | Turcotte Replaced By Piggott on Dahlia | True | By Steve Cady | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/sports-news-briefs-16-wheels-drafted-by-wfl-clubs-foreman-is-sued.html | Sports News Briefs | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/con-edisons-indicated-net-rises-12.html | Con Edison's Indicated Net Rises 12% | True | By Gene Smith | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/minnesota-hall-acoustically-sound.html | Minnesota Hall Acoustically Sound | True | By Harold C. Schonberg Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/kinshasa-could-be-shelby-south-red-smith-the-myth-of-alis-magic.html | Red Smith | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/javits-gets-cia-tapes-on-clarks-visit-to-hanoi.html | Javits Gets C.I.A. Tapes on Clark's Visit to Hanoi | True | By Steven R. Weisman | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/art-dealers-court-middle-east-market.html | Art Dealers Court Middle East Marke | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rangers-lineup.html | Rangers' Lineâ€ŠÂ„Â°Up | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/for-men-books-on-achieving-blissful-equality-worth-the-effort-if.html | For Men, Books on Achieving Blissful Equality | True | By Alden Whitman | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/rams-in-best-spot-among-contenders-american-conference-national.html | Rams in Best Spot Among Contenders | True | By William N. WALLACE | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/article-3-no-title-scores-of-companies-under-a-controversial-new.html | Businesses Contribute | True | By Michael C. Jensen | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/music-russian-evening-abbado-and-philadelphians-impress-an.html | Music: Russian Evening | True | By Donal Henahan | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/center-of-carmel-destroyed-in-fire.html | Center of Carmel Destroyed in Fire | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/quarter-nets-up-in-metals-field-sharp-increases-in-profits-tied-to.html | QUARTER NETS UP IN METALS FIELD | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/flea-collar-warning-issued.html | Flea Collar Warning Issued | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/price-index-rose-12-in-september-121-over-year-12month-increase.html | PRICE INDEX ROSE 12% IN SEPTEMBER; 129 OVER YEAR | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/delaware-river-port-chairman-found-to-profit-from-contracts.html | Delaware River Port Chairman Found to Profit From Contracts | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/augustus-wolfman-dead-at-66-was-a-authority-on-photography-was-a.html | Augustus Wolfman Dead at 66; Was Authority on Photography | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/canada-tightens-rules-covering-immigrant-flow-restrictions-are.html | CANADA TIGHTENS RULES COVERING IMMIGRANT FLOW | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/swiss-bank-puts-loss-at-489million.html | Swiss Bank Puts Loss at $48.9â€ŠÂ„Â°Million | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/judge-assails-the-public-for-avoiding-jury-duty.html | Judge Assails the Public For Avoiding Jury Duty | True | | 2002-07-11 | RE0000868402 | B00000968028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/group-halts-abc-news-to-protest-over-ireland.html | Group Halts ABC News To Protest Over Ireland | True | | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-23 | 1974-10-23 | https://www.nytimes.com/1974/10/23/archives/11-are-indicted-on-bribes-for-queens-gambling-ring-a-policeman-and.html | 11 Are Indicted on Bribes For Queens Gambling Ring | True | By Marcia Chambers | 2002-07-11 | RE0000868402 | B00000968028 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/laver-battles-connors-in-las-vegas-on-feb-2.html | Laver Battles Connors In Las Vegas On Feb. | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/syria-at-arab-talks-urges-palestinian-role-in-military-command.html | Syria, at Arab Talks, Urges Palestinian Role in Military Command | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/briefs-on-the-arts-chaplin-decides-to-make-movie.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/in-praise-of-sprawl-essay.html | In Praise of Sprawl | True | By William Safire | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/government-is-mailing-new-medicare-booklet.html | Government Is Mailing New Medicare Booklet | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/van-arsdale-challenged-in-taxi-reelection-bid-only-a-telephone-call.html | Van Arsdale Challenged In Taxi Rel€§Ã„Ã"election Bid | True | By Damon Stetson | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/alston-is-selected-as-manager-of-year-people-in-sport.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/citizens-union-endorses-250million-rail-bond-issue.html | Citizens Union Endorses $250â€šÃ„Ã"Million Rail Bond Issue | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/laborite-position-shifts-favors-common-market-sugar-pact-will-help.html | Laborite Position Shifts, Favors Common Market | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/us-action-sought-on-capital-raising.html | U.S. ACTION SOUGHT ON CAPITAL RAISING | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/museums-army-ants-succumb-to-the-cold.html | Museum's Army Ants Succumb to the Cold | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/guide-going-out.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/rockefeller-taxes-subject-of-report.html | ROCKEFELLER TAXES SUBJECT OF REPORT | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/state-acts-to-bar-bus-service-halt-but-pledge-to-keep-subsidy.html | STATE ACTS TO BAR BUS SERVICE HALT | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/army-discharges-pilot-in-white-house-buzzing.html | Army Discharges Pilot In White House Buzzing | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/jersey-governor-acts-byrne-widens-fiscaldisclosure-policy.html | Jersey Governor Acts | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/oil-concern-fined-for-election-gifts.html | OIL CONCERN FINED FOR ELECTION GIFTS | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/pakistan-and-india-to-meet-on-trade-and-overflights.html | Pakistan and India to Meet On Trade and Overflights | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/alston-is-selected-as-manager-of-year-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/man-returned-to-puerto-rico.html | Man Returned to Puerto Rico | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/kissinger-arrives-for-soviet-talks-on-arms-control-will-offer.html | KISSINGER ARRIVES FOR SOVIET TALKS ON ARMS CONTROL | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/abrams-assails-state-milk-inspection-20-undated-containers.html | Abrams Assails State Milk Inspection | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/bill-is-signed-by-ford-on-commodity-agency.html | Bill Is Signed by Ford On Commodity Agency | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/84million-loss-is-seen-for-a-bank-in-germany.html | $8.4â€šÃ„Ã"Million Loss Is Seen For a Bank in Germany | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/prices-of-modern-paintings-fall-at-sothebys-barometer-sale.html | Prices of Modern Paintings Fall At Sotheby's â€šÃ„Ã"Barometerâ€šÃ„Ã" Sale | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/fossil-beds-on-public-land-are-pillaged-by-collectors-fossil-beds.html | Fossil Beds on Public Land Are Pillaged by Collectors | True | By James P. Sterm Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/trifecta-pays-21402.html | Trifecta Pays $21,402 | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/byrne-says-delay-on-pa-th-line-could-peril-kennedy-rail-link.html | Byrne Says Delay on PATH Line Could Peril Kennedy Rail Link | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/national-airlines-planning-partial-service-by-nov-2-national.html | National Airlines Planning Partial Service by Nov. 2 | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/widow-73-is-found-murdered-in-bronx.html | WIDOW, 73, IS FOUND MURDERED IN BRONX | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/sports-news-briefs-foremans-cook-suffers-a-skin-rash.html | Sports News Briefs | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/profit-rises-124-at-ohio-standard-conoco-phillips-pennzoil.html | PROFIT RISES 124% AT OHIO STANDARD | True | By William D. Smith | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/fred-j-mahlstedt.html | FRED J. MAHLSTEDT | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/stage-flaccid-hothouse-megan-terry-studies-3-nymphomaniacs.html | Stage: Flaccid â€šÃ„Ã"Hothouseâ€šÃ„Ã" | True | By Clive Barnes | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/us-court-tells-jaycees-they-cant-shift-convention.html | U.S. Court Tells Jaycees They Can't Shift Convention | True | | 2002-07-11 | RE0000868403 | B00000968031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/68-transit-pact-disclosed-1968-city-transit-pact-is-disclosed.html | '68 Transit Pact Disclosed | True | By David A. Andelman | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/nixon-hospitalized-for-complications-in-phlebitis-case-panel.html | Nixon Hospitalized For Complications In Phlebitis Case | True | By Lawrence K. Altman | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/sales-by-merrill-of-cds-reviewed-filic-to-investigate-for-violation.html | SALES BY MERRILL OF C.D.'S REVIEWED | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/moscow-gets-olympics.html | Moscow Gets Olympics | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/article-3-no-title-council-committee-backs-full-disclosure-for-high.html | Council Committee Backs Full Disclosure for High City Aides | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/clark-exploited-by-hanoi-javits-says-citing-pow-legal-standing.html | Clark â€šÃ„Ã²Exploitedâ€šÃ„Ã´ by Hanoi, Javits Says, Citing P.O.W. | True | By Steven R. Weisman | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/plan-on-revamping-of-equity-funding-to-be-given-court.html | Plan on Revamping Of Equity Funding. To Be Given Court | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/metropolitan-briefs-2-arrested-in-weathervane-thefts.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/wyandanch-eleven-is-waiting-its-turn.html | Wyandanch Eleven Is Waiting Its Turn | True | By Arthur Pincus | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/metropolitan-briefs-prosecution-rests-in-phillips-trial.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/two-elevated-at-brooklyn-gas-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/us-official-says-rail-act-is-legal-bork-tells-supreme-court.html | U.S. OFFICIAL SAYS RAIL ACT IS LEGAL | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/bridge-games-for-pairs-or-teams-require-different-strategy.html | Bridge: Games for Pairs or Teams Require Different Strategy | True | By Alan Truscott | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/russians-are-firm-on-bar-to-newsmen-at-soyuz-launching.html | Russians Are Firm On Bar to Newsmen At Soyuz Launching | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/chicago-to-honor-24-football-team.html | Chicago to Honor '24 Football Team | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/autumn-of-discontent-for-main-street-voters-sauk-centre-tired-of.html | Autumn of Discontent for â€šÃ„Ã²Main Streetâ€šÃ„Ã´ Voters | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/gsa-says-building-is-not-nixon-library.html | G.S.A SAYS BUILDING IS NOT NIXON LIBRARY | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/mrs-ford-resumes-her-role-as-hostess-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/laxalt-hopes-for-comeback-in-nevada-in-attempt-to-succeed-bible-in.html | Laxalt Hopes for Comeback in Nevada In Attempt to Succeed Bible in Senate | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/defeated-candidate-in-primary-to-appeal-for-vote-on-monday.html | Defeated Candidate in Primary To Appeal for Vote on Monday | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/rangers-win-5â€šÃ„Ã²1-fairbaim-gets-3-rangers-51-victors-over-blues.html | Rangers Win, 5â€šÃ„Ã²1; Fairbaim Gets 3 | True | By Parton Keese | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/poles-are-vexed-by-unpaid-labor-increasing-use-of-children-on.html | POLES ARE VEXED BY UNPAID LABOR | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/shaffer-details-a-minds-journey-in-journey-in-equus-deep-shadows-on-equus.html | Shaffer Details a Mind's Journey in â€šÃ„Ã²Equusâ€šÃ„Ã´ | True | By Mel Gussow | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/drivers-in-bronx-reject-bus-pact-offer-to-end-3month-strike-by-400.html | DRIVERS IN BRONX REJECT BUS PACT | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/five-civil-servants-in-nassau-expected-to-testify-on-kickbacks.html | Five Civil Servants in Nassau Expected to Testify on Kickbacks | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/reward-is-raised-in-new-britain-massacre-of-6-inquiry-at-a.html | Reward Is Raised in New Britain Massacre of 6 | True | By Michael Knight | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/biaggi-willing-to-concede-conservative-line-to-foe.html | Biaggi Willing to Concede Conservative Line to Foe | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/bodies-of-2-women-exhumed-for-tests.html | BODIES OF 2 WOMEN EXHUMED FOR TESTS | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/teachers-return-ordered-by-court-contract-talks-must-also-resume-in.html | TEACHERS' RETURN ORDERED BY COURT | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/500-offered-for-kangaroo.html | $500 Offered for Kangaroo | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/steele-says-bailey-netted-2million-in-illegal-deal-with-hartford.html | Steele Says Bailey Netted $2â€šÃ„Ã²Million In â€šÃ„Ã²Illegalâ€šÃ„Ã´ Deal With Hartford Utility | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/good-news-sets-previews.html | â€šÃ„Ã²Good Newsâ€šÃ„Ã´ Sets Previews | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/moscow-gets-olympics-80430674.html | Moscow Gets Olympics | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/personal-finance.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/68-transit-pack-disclosed.html | '68 Transit Pack Disclosed | True | By David A. Andelman | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/option-for-morton-giants-legal-aid.html | Option for Morton: Giants' Legal Aid | True | By Neil Amdur | 2002-07-11 | RE0000868403 | B00000968031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/article-2-no-title.html | Article 2 â€¦ Â°â€¦ Â° No Title | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/u-of-connecticut-fee-raise.html | U. of Connecticut Fee Raise | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/turkey-charges-14-editors-with-publishing-secrets.html | Turkey Charges 14 Editors With Publishing Secrets | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/soaring-budgetary-cost-of-police-is-indian-issue-force-to-guard.html | Soaring Budgetary Cost Of Police Is Indian Issue | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/gallup-says-poll-shows-ford-popularity-on-rise.html | Gallup Says Poll Shows Ford Popularity on Rise | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/john-h-p-gould.html | JOHN H. P. GOULD | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/morris-rosen.html | MORRIS ROSEN | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/loyd-wright-dies-coast-lawyer-81-exchairman-of-aba-led-commission.html | LOYD WRIGHT DIES; COAST LAWYER, 81 | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/front-page-1-no-title.html | Front Page 1 â€¦ Â°â€¦ Â° No Title | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/lockheed-is-seen-winner-of-contract.html | LOCKHEED IS SEEN WINNER OF CONTRACT | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/goodyear-net-up-81-for-quarter.html | GOODYEAR NET UP 81% FOR QUARTER | True | By Edward C. Rum | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/wilson-urges-stiff-penalties-for-juveniles-.html | Wilson Urges Stiff Penalties for Juveniles | True | By Thomas P. Ronan | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/1000-kurdish-refugees-return-to-iraqi-authorities.html | 1,000 Kurdish Refugees Return to Iraqi Authorities | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/stocks-on-amex-show-a-decline-prices-also-register-drop-on-counter.html | STOCKS ON AMEX SNOW A DECLINE | True | By James J. Nagle | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/nets-victors-over-sounds-by-10496-nets-in-a-stiff-battle-defeat.html | Nets Victors Over Sounds By 104â€¦ Â°â€¦ Â°96 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/cigarette-rules-urged-by-a-panel-us-regulation-of-contents-sought.html | CIGARETTE RULES URGED BY A PANEL | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ford-aide-hints-at-a-compromise-on-tax-proposal.html | FORD AIDE HINTS AT A COMPROMISE ON TAX PROPOSAL | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/agency-sells-notes-yielding-789-buying-is-off-treasury-sells.html | Agency Sells Notes Yielding 7.89%â€¦ Â°â€¦ Â°/8Buying Is Off | True | By John H. Allan | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/noblerogue-wins-rich-futurity-trot-tennis-results.html | Noble Rogue Wins Rich Futurity Trot | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/arkansas-law-challenged-as-bar-to-illiterate-voters.html | Arkansas Law Challenged As Bar to Illiterate Voters | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/cabbies-are-split-on-fare-increase-one-says-public-will-get-used-to.html | CABBIES ARE SPLIT ON FARE INCREASE | True | By Frank J. Prial | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/alvin-l-weil-a-chief-developer-of-roosevelt-raceway-is-slain.html | Alvin L. Weil, a Chief Developer Of Roosevelt Raceway, Is Slain | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/strategy-institute-accuses-cbstv-of-slanted-news.html | Strategy Institute Accuses CBSâ€¦ Â°â€¦ Â°TV Of â€¦ Â°â€¦ Â°Slantedâ€¦ Â°â€¦ Â° News | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/for-a-limited-jubilee.html | For a Limited Jubilee | True | By David Brudnoy | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/jacob-schwalbe.html | JACOB SCHWALBE | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/woman-says-she-killed-man-on-li-admits-courthouse-murder-of-law.html | WOMAN SAYS SHE KILLED MAN ON L.I. | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/riggins-hurt-doubtful-as-jet-starter-world-football-league.html | Riggins Hurt, Doubtful as Jet Starter | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/market-basket-resumes-climb-cost-of-feeding-family-rises-03-in-week.html | MARKET BASKET RESUMES CLIMB | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/stans-is-said-to-be-negotiating-with-the-watergate-prosecutor.html | Stans Is Said to Be Negotiating With the Watergate Prosecutor | True | By Anthony Ripley Jr. Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/the-west-virginia-textbooks.html | The West Virginia Textbooks | True | By Carl Marburger | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/jersey-governor-acts.html | Jersey Governor Acts | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/classified.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/official-cleared-in-obscenity-case-new-hampshire-prosecutor-is.html | OFFICIAL CLEARED IN OBSCENITY CASE | True | | 2002-07-11 | RE0000868403 | B00000968031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/escaped-patient-sought.html | Escaped Patient Sought | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/meredith-files-election-suit-80430515.html | Meredith Files Election Suit | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/state-betting-commissioner-urges-veto-of-a-lottery-bill.html | State Betting Commissioner Urges Veto of a Lottery Bill | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/auto-industry-pessimistic-action-by-president-urged.html | Auto Industry Pessimistic; Action by President Urged | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/a-bomb-explodes-at-british-school.html | A BOMB EXPLODES AT BRITISH SCHOOL | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/dean-tells-plan-to-save-himself.html | DEAN TELLS PLAN TO SAVE HIMSELF | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/the-public-eye.html | The Public Eye | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/150000-get-reading-test-to-overcome-student-lag-with-40-in-the-high.html | 150,000 Get Reading Test To Overcome Student Lag | True | By Leonard Buder | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/clean-coal.html | Clean Coal | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/police-removed-from-ps-46-as-effects-of-the-boycott-ease.html | Police Removed From P.S. 46 As Effects of the Boycott Ease | True | By Laurie Johnston | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/bonds-arrives-with-reputation-bonds-confronts-rumors-about-drugs.html | Bonds Arrives With Reputation | True | By Murray Chass | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/city-to-require-exterminators-at-all-food-places.html | City to Require Exterminators at All Food Places | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ford-refuses-to-sign-environmental-measure.html | Ford Refuses to Sign Environmental Measure | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/black-is-beaten-in-south-boston-police-say-4-whites-pulled-driver.html | BLACK IS BEATEN IN SOUTH BOSTON | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/auto-industry-pessimistic-action-by-president-urged-chryslers.html | Auto Industry Pessimistic; Action by President Urged | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/koreans-get-a-pay-raise.html | Koreans Get a Pay Raise | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/papadopoulos-sent-into-island-exile-with-4-from-junta-5-junta.html | Papadopoulos Sent Into Island Exile With 4 From Junta | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ford-vs-ford.html | Ford vs. Ford | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/tanner-and-st-joes-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/italian-tanker-refloated.html | Italian Tanker Refloated | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/overkill.html | Overkill | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/3-are-killed-in-argentina-industrialist-is-kidnapped.html | 3 Are Killed in Argentina; Industrialist Is Kidnapped | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/how-to-live-what-to-do-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/4-from-boston-view-southern-busing.html | 4 From Boston View Southern Busing | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/chile-is-accused-by-jurists-group-international-body-declares.html | CHILE IS ACCUSED BY JURISTS GROUP | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/new-jersey-briefs-campisi-trial-jury-sworn-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/new-watergate-prosecutor-henry-swartley-ruth-jr.html | New Watergate Prosecutor | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/soviet-ends-missile-tests.html | Soviet Ends Missile Tests | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/meredith-files-election-suit.html | Meredith Files Election Suit | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/lithuania-inducing-farmers-to-quit-tiny-homesteads-no-ideal-village.html | Lithuania Inducing Farmers to Quit Tiny Homesteads | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/republican-in-perth-amboy-area-wages-uphill-fight-communist-in-race.html | Republican in Perth Amboy Area Wages Uphill Fight | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/rail-service-is-resumed.html | Rail Service Is Resumed | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/soviet-bars-newsman-flying-with-kissinger.html | Soviet Bars Newsman Flying With Kissinger | True | | 2002-07-11 | RE0000868403 | B00000968031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/as-get-williams-of-cubs.html | A's Get Williams Of Cubs | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/expansion-studied-of-oecd-oil-plan-by-6-new-countries-aramco-says.html | expansion Studied Of O.E.C.D. Oil Plan By 6 New Countries | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/south-vietnam-newsmen-ask-information-chiefs-removal.html | South Vietnam Newsmen Ask Information Chief's Removal | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/bonds-arrives-with-reputation.html | Bonds Arrives With Reputation | True | By Murray Chass | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/cavaliers-win-first-beat-celtics.html | Cavaliers Win First, Beat Celtics | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/candidate-toldto-turn-in-all-campaign-literature.html | Candidate Told to Turn In All Campaign Literature | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/state-issues-albanys-interrelationship-with-the-city-hugh-l-careys.html | State Issues: Albany's Interrelationship With the City | True | By Maurice Carroll | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/police-free-4-in-4million-chicago-vault-theft-suspect-sought.html | Police Free 4 in $4â€¦Â,Â°Million Chicago Vault Theft | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/lifetime-jobs-of-japanese-in-peril-as-economy-lags-japans-lifetime.html | Lifetime Jobs of Japanese In Peril as Economy Lags | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/security-council-extends-the-life-of-un-buffer-force-in-sinai.html | Security Council Extends the Life of U.N. Buffer Force in Sinai | True | By Paul Bofmann Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/dean-tells-plan-to-save-himself-he-joined-a-move-to-have-mitchell.html | DEAN TELLS PLAN TO SAVE HIMSELF | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/monday-or-nov-11-it-depends-where-is-veterans-day.html | Monday or Nov. 11 (It Depends Where) Is Veterans Day | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/rate-increase-of-500000-for-railroad-is-set-aside.html | Rate Increase of $500,000 For Railroad Is Set Aside | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/no-battle-as-fingers-visits-plaza.html | No Battle As Fingers Visits Plaza | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ozawa-conducts-a-precentennial-tribute-to-ravel-the-program.html | Ozawa Conducts a Precentennial Tribute to Ravel | True | By Harold C. Schonberg | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/lifetime-jobs-of-japanese-in-peril-as-economy-lags.html | Lifetime Jobs of Japanese In Peril as Economy Lags | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/suburbs-join-city-in-otb-nassau-gets-approval-to-join-otb.html | Suburbs Join City In On | True | By Gerald Eskenazi | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/treasure-trove-from-new-yorks-museum-basements-on-show.html | Treasure Trove From New York's Museum Basements on Show | True | By Grace Glueck | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ford-attack-on-democrats-softened-by-white-house-presidents-warning.html | Ford Attack on Democrats Softened by White House | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/policemans-killer-sought.html | Policeman's Killer Sought | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/singers-high-key-diversification-hits-a-sour-note-corporate-profile.html | Corporate Profile | True | By Peter T. Kilborn | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/soviet-test-satellite-lofted.html | Soviet Test Satellite Lofted | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/fossil-beds-on-public-land-are-pillaged-by-collectors.html | Fossil Beds on Public Land Are Pillaged by Collectors | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/us-aid-to-spur-city-crime-fight-will-encourage-witnesses-to-appear.html | U.S. AID TO SPUR CITY CRIME FIGHT | True | By Mary Breasted | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/synod-at-vatican-calls-for-human-rights.html | Synod at Vatican Calls for Human Rights | True | By Israd Shenker Special to The New York Time | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/jury-expected-to-be-set-today-in-kent-state-trial.html | Jury Expected to Be Set Today in Kent State Trial | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/growing-anxiety-over-breast-cancer-strains-the-citys-detection.html | Growing Anxiety Over Breast Cancer Strains the City's Detection Facilities | True | By Leslie Maitland | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ray-will-give-his-version-of-the-1968-slaying-of-dr-king-as-court.html | Ray Will Give His Version of the 1968 Slaying of Dr. King as Court Hearing Continues Today in Memphis | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/news-index-80430680.html | NEWS INDEX | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/coast-bomber-called-insane.html | Coast Bomber Called Insane | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/turandot-feb-21-heads-new-city-opera-stagings.html | â€šÃ„Â°Turandotâ€šÃ„Â¹ Feb. 21 Heads New City Opera Stagings | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/panel-questions-nadjari-on-his-methods-in-rao-case-questions-are.html | Panel Questions Nadjari on His Methods in Rao Case | True | By Marcia Chambers | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/papadopoulos-sent-into-island-exile-with-4-from-junta.html | Papadopoulos Sent Into Island Exile With 4 From Junta | True | By Edward C. Rum | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/quake-in-the-solomons.html | Quake in the Solomons | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/opec-discussing-oil-price-reform-aim-is-increased-flexibility-and.html | OPEC DISCUSSING OIL PRICE REFORM | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/chess-korchnoi-overextended-puts-victory-out-of-reach-again.html | Chess: Korchnoi, Overextended, Puts Victory Out of Reach Again | True | By Robert Byrne, Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/article-1-no-title.html | Article 1 â€ÃÂ¬Ã¢ÃÂ¬ÃÂ¡Ã¢ÃÂ¬ÃÂ¡ÃÂ° No Title | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/sports-news-briefs-a-30day-deadline-set-on-orioles-sale.html | Sports News Briefs | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/high-bail-set-for-canadian-held-here-on-drug-charges.html | High Bail Set for Canadian Held Here on Drug Charges | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/the-politics-of-hunger-abroad-at-home.html | The Politics of Hunger | True | By Anthony Lewis | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/falconbridge-lifts-nickel-price-by-20c-gillette-also-acts.html | Falconbridge Lifts Nickel Price by 20c; Gillette Also Acts | True | By Gene Smith | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/68-transit-pact-disclosed.html | '68 Transit Pact Disclosed | True | By David A. Andelman | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/greece-a-bell-tolls.html | Greece: A Bell Tolls | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/letters-to-the-editor-of-the-pardon-the-tapes-and-the-law.html | Letters to the Editor | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ford-attack-on-democrats-softened-by-white-house.html | Ford Attack on Democrats Softened by White House | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/family-winery-the-mathiesens-vineyard-is-on-marthas-less-time-for.html | Family Winery: The Mathiesens' Vineyard Is on Martha's | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/insurance-agent-accused-here-of-seeking-a-deal-on-candidate.html | Insurance Agent Accused Here Of Seeking a Deal on Candidate | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/plat-du-jour-catcher-torre-and-rice-james-tuite.html | James Tuite | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/3-black-militants-are-guilty-in-new-haven-bank-case.html | 3 Black Militants Are Guilty In New Haven Bank Case | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/tenacity-in-inflation-helps-manila-live-work-is-erratic.html | Tenacity in Inflation Helps Manila Live | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/canned-vegetables-seen-rising-in-price.html | CANNED VEGETABLES SEEN RISING IN PRICE | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/kissinger-arrives-for-soviet-talks-on-arms-control.html | KISSINGER ARRIVES FOR SOVIET TALKS ON ARMS CONTROL | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/4-children-die-in-blaze.html | 4 Children Die in Blaze | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/clerk-convicted-in-police-killing-transit-officer-was-victim-of.html | CLERK CONVICTED IN POLICE KILLING | True | By John T. McQuiston | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/byrne-weighs-suit-to-recover-profits-of-bridge-chairman-byrne.html | Byrne Weighs Suit To Recover Profits Of Bridge Chairman | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/big-spending-seen-by-steel-industry-to-raise-capacity.html | Big Spending Seen By Steel Industry To Raise Capacity | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/woman-is-charged-in-death-of-her-8yearold-son-here.html | Woman Is Charged in Death Of Her 8â€ÃÂ¬ÃÂ°Yearâ€ÃÂ¬ÃÂ°Old Son Here | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/mormon-chief-subpoenaed-to-tell-of-policy-on-blacks.html | Mormon Chief Subpoenaed To Tell of Policy on Blacks | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/tv-unions-threaten-to-boycott-british-version-of-vidals-burr-appeal.html | TV Unions Threaten to Boycott British Version of Vidal's â€ÃÂ¬ÃÂ¡Burrâ€ÃÂ¬ÃÂ¡ | True | By Les Brown | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/a-belgian-accord-is-won-by-trudeau.html | A BELGIAN ACCORD IS WON BY TRUDEAU | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/soybean-futures-show-price-drop-november-off-20cabushel-limitwheat.html | SOYBEAN FUTURES SHOW PRICE DROP | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/planners-propose-giving-city-island-specialdistrict-status-to.html | Planners Propose Giving City Island Specialâ€ÃÂ¬ÃÂ°District Status to Retain Aura | True | By Allan M. Siegal | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/toronto-displays-its-moore-sculptures.html | Toron to Displays Its Moore Sculptures | True | By Hilton Kramer special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/fords-unchanged-style-long-days-and-endless-meetings-rather-than.html | Ford's Unchanged Style: Long Days and Endless Meetings, Rather Than Time Alone for Planning | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/li-swindle-suspect-is-extradited-foulup-alleged.html | L.I. Swindle Suspect Is Extradited | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/byrne-says-path-delay-perils-kennedy-rail-link-byrne-stand-forecast.html | Byrne Says PATH Delay Perils Kennedy Rail Link | True | By Edward C. Rum | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/7-die-73-hurt-as-train-hits-school-bus-in-georgia-pupil11say.html | 7 Die, 73 Hurt as Train Hits School Bus in Georgia | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/byrne-weighs-civil-suit-on-bridge-aides-profits-case-before-us.html | Byrne Weighs Civil Suit On Bridge Aide's Profits | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/angry-keeper-stages-monkey-house-lockin.html | Angry Keeper Stages Monkey House Lockâ€Â¨In | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/kenneth-jolly-56-of-campbell-soup.html | KENNETH JOLLY, 56, OF CAMPBELL SOUP | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/lehigh-gets-125000-gift.html | Lehigh Gets $125,000 Gift | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/carey-terms-taxcredit-plan-a-desperate-effort-by-wilson-clark.html | Carey Terms Taxâ€Â¨Credit Plan A â€Â¨Desperateâ€Â¨ Effort by Wilson | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/margaret-manners.html | MARGARET MANNERS | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/dow-plunges-1783-its-biggest-loss-in-two-months-market-reels-under.html | Dow Plunges 17.83, Its Biggest Loss in Two Months | True | By Alexander R. Hammer | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/morton-happy-to-join-giants-mortons-happy-to-be-a-giant.html | Morton Happy to Join Giants | True | By Al Marvin Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/indias-commodity-prices-fall-some-economists-are-alarmed-steel.html | India's Commodity Prices Fall; Some Economists Are Alarmed | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/ford-aide-hints-at-a-compromise-on-tax-proposal-seidman-says-review.html | FORD AIDE HINTS AT A COMPROMISE ON TAX PROPOSAL | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/sole-leatherindustry-revival-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/samuel-g-cahan-artist-88-is-dead-did-quick-sketches-during-32-years.html | SAMUEL G. CAW, ARTIST, 88, IS DEAD | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/council-committee-backs-full-disclosure-for-high-city-aides.html | Council Committee Backs Full Disclosure for High City Aides | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/lilco-hearings-put-off.html | LILCO Hearings Put Off | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/moscow-lake-placid-a-warded-80-olympics-moscow-lake-placid-awarded.html | Moscow, Lake Placid Awarded '80 Olympics | True | By Fred Tupper Special to The New York Times | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/troisgros-renowned-restaurateur-77-wisdom-of-the-patron.html | Troisgros, Renowned Restaurateur, 77 | True | By Michael T. Kaufman | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/the-judge-rules-for-elkhounds.html | The Judge Rules for Elkhounds | True | By Walter R. Fletcher | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/yugoslavia-jails-74yearold-foe-sentences-wartime-chetnik-to-5-years.html | YUGOSLAVIA JAILS 74â€Â¨YEARâ€Â¨OLD FOE | True | By Malcolm W. Browne Special to The New York Time | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/business-briefs-bonn-passes-plan-to-cut-use-of-fuel.html | Business Briefs | True | | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-24 | 1974-10-24 | https://www.nytimes.com/1974/10/24/archives/market-place-gloom-spreads-on-auto-stocks.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868403 | B00000968031 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/religious-party-to-join-israeli-coalition-worked-to-add-party.html | Religious Party to join Israeli Coalition | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/the-fbi-computers.html | The F.B.I. Computers | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/us-jury-indicts-a-former-editor-2-brokers-also-accused-in-bribery.html | U.S. JURY INDICTS A FORMER EDITOR | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/nixons-surgery-still-uncertain-anticoagulation-therapy-is-renewed.html | NIXON'S SURGERY STILL UNCERTAIN | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/bruins-tie-blues-44-on-late-score-by-orr.html | Bruins Tie Blues, 4â€Â¨4, On Late Score by Orr | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/byrne-reports-agreement-on-financial-disclosures-chase-manhattan.html | Byrne Reports Agreement On Financial Disclosures | True | By Walter A. Waggoner Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/peru-dailys-office-bombed.html | Peru Daily's Office Bombed | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/kissinger-meets-brezhnev-6-hours-on-major-issues.html | KISSINGER MEETS BREZHNEV 6 HOURS ON MAJOR ISSUES | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/news-index-80431167.html | NEWS INDEX | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/ste-wards-with-old-drugging-penalties-at-laurel-.html | Stewards Withold Drugging Penalties | True | By Michael Strauss | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/horse-show-event-to-miss-mcevoy.html | Horse Show Event To Miss McEvoy | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/weil-killing-recalls-50-trot-scandals-killing-of-weil-recalls-trot.html | Weil Killing Recalls '50 Trot Scandals | True | By Steve Cady | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/gibson-opposes-casino-gambling-newark-mayor-sees-threat-of-rise-in.html | GIBSON OPPOSES CASINO GAMBLING | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/fears-of-unemployment-bring-easing-in-war-against-inflation-bank.html | Fears of Unemployment Bring Easing in War Against Inflation | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/city-bar-unit-in-rare-act-urges-fuchsbergs-defeat-city-bar-group-in.html | City Bar Unit, in Rare Act, Urges Fuchsberg's Defeat | True | By Mary Breasted | 2002-07-11 | RE0000868399 | B00000968024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/steelworkers-to-get-raise.html | Steelworkers to Get Raise | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/david-oistrakh-violinist-dies-famous-for-modesty.html | David Oistrakh, Violinist, Dies | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/seizure-of-44-ends-4day-college-sitin.html | SEIZURE OF 44 ENDS 4â€šÃ„Â³DAY COLLEGE SITâ€šÃ„Â³IN | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/oddjack-anderson-gets-older-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/new-york-telephone-co-reports-rise-in-profits.html | New York Telephone Co. Reports Rise in Profits | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/4-leave-cabinet-in-south-vietnam-resignation-of-close-aide-of-thieu.html | 4 LEAVE CABINET IN SOUTH VIETNAM | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/new-yorkdetroit-rail-run-to-begin-next-wednesday.html | New Yorkâ€šÃ„Â³Detroit Rail Run To Begin Next Wednesday | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/rockefeller-support-fell-in-september-poll-finds.html | Rockefeller Support Fell In September, Poll Finds | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/murder-suspect-is-indicted-on-li-womans-children-testify-before-she.html | MURDER SUSPECT IS INDICTED ON L.I. | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/venezuela-views-oil-wealth-as-last-chance-for-her-democracy-mirror.html | Venezuela Views Oil Wealth as â€šÃ„Â²Last Chanceâ€šÃ„Â´ for Her Democracy | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/going-out-guide-musical-potpourri.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/miller-accused-of-lying-on-mental-health-plans-questions-and-doubts.html | Miller Accused of â€šÃ„Â²Lyingâ€šÃ„Â´ On Mental Health Plans | True | By Murray Schumach | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/levittadjusts-to-high-cost-to-hold-market-about-real-estate.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/carrepair-plant-rejected-by-city-residents-of-corona-headed-on.html | CARâ€šÃ„Â³REPAIR PLANT REJECTED BY CITY | True | By Glenn Fowler | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/lottery-numbers-80430915.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/ruling-bonn-party-faces-regional-vote-loss-sunday-bank-difficulty.html | Ruling Bonn Party Faces Regional Vote Loss Sunday | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/lebanon-tries-again-on-forming-cabinet.html | LEBANON TRIES AGAIN ON FORMING CABINET | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/wood-fieldstream-trout-fishing-on-the-connetquot.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/henry-sell-dies-magazine-editor-harpers-bazaar-aide-and-food.html | HENRY SELL DIES; MAGAZINE EDITOR | True | By William M. Freeman | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/bach-aria-group-performs-cantatas-splendidly.html | Bach Aria Group Performs Cantatas Splendidly | True | By Raymond Ericson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/full-study-asked-on-port-agency-bistate-inquiry-on-finances-and.html | FULL STUDY ASKED ON PORT AGENCY | True | By David A. Andelman | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/music-akiyama-group-new-japan-philharmonic-an-offshoot-orchestra.html | Music. Akiyama Group | True | By Donal Henahan | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/opera-esclarmonde-a-hit-on-coast.html | Opera: â€šÃ„Â²Esclarmondeâ€šÃ„Â´ a Hit on Coast | True | Peter G. Davis | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/commission-on-oil-takeovers-releases-bill-data-in-venezuela.html | Commission on Oil Takeâ€šÃ„Â³Overs Releases Bill Data in Venezuela | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/gold-price-soars-to-fivemonth-high-in-trading-abroad.html | Gold Price Soars To Fiveâ€šÃ„Â³Month High In Trading Abroad | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/wilson-extends-sharp-attacks-on-carey-to-tv-ads-wilson-not-in.html | Wilson Extends Sharp Attacks on Carey to TV Ads | True | By Thomas P. Ronan | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/store-sales-advance.html | Store Sales Advance | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/front-page-1-no-title-curb-on-waste-in-us-eating-habits-urged-to.html | Curb on U.S. Waste Urged To Help World's Hungry | True | By Boyce Rensberger | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/allegedblackgang-chief-held-in-defectors-death-ingots-not-recovered.html | Alleged Blackâ€šÃ„Â³Gang Chief Held in Defector's Death | True | By Murray Illson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/for-historians-of-rock-its-statistics-statistics-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/a-relaxed-giulini-leads-philharmonic-the-program.html | A Relaxed Giulini Leads Philharmonic | True | By Harold C. Schonberg | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/dr-edmond-uhry-jr-dead-orthopedic-surgeon-was-61.html | Dr. Edmond Uhry Jr. Dead; Orthopedic Surgeon Was 61 | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/wfl-some-bright-spots-wfl-some-bright-spots.html | W.F.L.: Some Bright Spots | True | By Leonard Koppett | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/builders-unite-on-labor-policy.html | BUILDERS UNITE ON LABOR POLICY | True | By Anthony Ripizy Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/faculty-at-rider-ends-8day-strike-9-raise-in-pay-fringes-will.html | FACULTY AT RIDER ENDS 8â€šÃ„Â³DAY STRIKE | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/sylvia-syms-sings-with-buoyant-lilt.html | SYLVIA SYMS SINGS WITH BUOYANT LILT | True | John S. Wilson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/rift-with-palestinians-emerges-at-rabat-palestinians-seek-territory.html | Rift With Palestinians Emerges at Rabat | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/libraries-widen-activities-sparking-debate-on-goals.html | Libraries Widen Activities, Sparking Debate on Goals | True | By Wer Peterson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/canada-tightens-ties-with-europe-trudeau-is-visiting-france-and.html | CANADA TIGHTENS TIES WITH EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/weicker-criticizes-steele-on-attacks.html | WEICKER CRITICIZES STEELE ON ATTACKS | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/libel-action-against-a-french-priest-turns-on-issue-of-who-killed.html | Libel Action Against a French Priest Turns on Issue of Who Killed Jesus | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/giants-get-pettigrew-on-waivers-giants-obtain-pettigrew-zofkoon.html | Giants Get Pettigrew On Waivers | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/equusa-new-success-on-broadway.html | â€šÃ„ Â¢'Equusâ€šÃ„Â´ a New Success on Broadway | True | By Clive Barnes | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/city-bar-unit-in-rare-act-urges-fuchsbergs-defeat-by-mary-breasted.html | City Bar Unit, in Rare Act, Urges Fuchsberg's Defeat By MARY BREASTED | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/queen-to-visit-bahamas.html | Austin to Visit Bahamas | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/more-rent-aid-for-aged-backed-the-city-seeks-expansion-of-subsidy.html | MORE RENT AID FOR AGED BACKED | True | By Deane McGowen | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/54million-due-for-copper-interest-kennecott-sets-pact-with-chile.html | $54â€šÃ„Â¢Million Due for Copper Interest | True | By Gene Smith | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/reducing-the-demand-for-energy.html | Reducing the Demand for Energy | True | By Morris K. Udall | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/ford-attacks-democrats-for-economic-ills-of-us-attacks-getting.html | Ford Attacks Democrats For Economic Ills of U.S. | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/kissinger-meets-brezhnev-6-hours-on-major-issues-gromyko-present-as.html | KISSINGER MEETS BREZHNEV 6 HOURS ON MAJOR ISSUES | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/ballot-sought-for-mentally-retarded-400-registered-voters.html | Ballot Sought for Mentally Retarded | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/manhattan-crawl.html | Manhattan Crawl | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/women-to-review-roles-in-religion-3-groups-to-start-seminars-on.html | WOMEN TO REVIEW ROLES IN RELIGION | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/seoul-reporters-denounce-regime-strike-wins-page-1-display-of.html | SEOUL REPORTERS DENOUNCE REGIME | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/mob-figure-says-he-traced-sla-mickey-cohen-asserts-he-tried-to-help.html | MOB FIGURE SAYS HE TRACED S.L.A. | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/film-a-rueful-sindbadhungarian-import-is-at-screening-room.html | Film: A Rueful 'Sindbad';Hungarian Import Is at Screening Room | True | By Nora Sayre | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/rally-planned-on-funds-for-ethnic-minority-groups.html | Rally Planned On Funds For Ethnic Minority Groups | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/to-keep-pretoria-in.html | To Keep Pretoria In | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/distressed-european-airlines-are-cutting-down-on-services-private.html | Distressed European Airlines Are Cutting Down on Services | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/juilliard-4-visit-paul-douglas-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/falcons-fly-east-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/rays-testimony-is-off-until-today-his-brother-says-lawyer-pressed.html | RAY'S TESTIMONY IS OFF UNTIL TODAY | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/libraries-widen-activities-sparking-debate-on-goals-changes-are.html | Libraries Widen Activities, Sparking Debate on Goals | True | By Iver Peterson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/un-case-argued-by-south-african-delegate-appeals-to-council-to-keep.html | U.N. CASE ARGUED BY SOUTH AFRICAN | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/hustling-on-the-hustings-in-the-nation.html | Hustling on the Hustings | True | By Tom Wicker | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/forgetting-you-are-president-washington.html | Forgetting You Are President | True | By James Reston | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/car-makers-and-top-government-aides-will-meet-tuesday-on-gasoline.html | Car Makers and Top Government Aides Will Meet Tuesday on Gasoline Mileage | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/ford-prodded-on-electricity.html | Ford Prodded on Electricity | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/3-key-corrections-on-commodity-bill-are-sought-by-ford.html | 3 Key Corrections On Commodity Bill Are Sought by Ford | True | | 2002-07-11 | RE0000868399 | B00000968024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/rites-for-licata-mafia-figure-attended-by-150-in-los-angeles.html | Rites for Licata, Mafia Figure, Attended by 150 in Los Angeles | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/6-western-lands-in-credit-accord-us-among-those-agreeing-to-terms.html | 6 WESTERN LANDS IN CREDIT ACCORD | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/head-of-petroleum-council-out-washington-fraud-inquiry-is-set.html | Head of Petroleum Council Out; Washington Fraud Inquiry Is Set | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/commodity-price-index-off-06-from-wedaqo-level.html | Commodity Price Index Off 0.6 From Wedaé3Ã„Â°Ago Level | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/sills-undergoes-pelvic-operation-soprano-is-also-given-tests-for.html | SILLS UNDERGOES PEZVIC OPERATION | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/warm-tokyo-welcome-starts-met-orientation-warm-tokyo-welcome-starts.html | Warm Tokyo Welcome Starts Met Orientation | True | By Joseph. Durso Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/j-l-offsets-wilson.html | J. & L. Offsets Wilson | True | By Clare M. Reckert | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/raf-mans-book-describes-breaking-of-the-nazis-codes.html | R.A.F. Man's Book Describes Breaking Of the Nazis' Codes | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/nixons-surgery-still-uncertain-nixons-doctors-delay-surgery-for.html | NIXON'S SURGERY STILL UNCERTAIN | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/2-mills-called-polluters.html | 2 Mills Called Polluters | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/tv-bowie-british-rock-performer-all-aglitter.html | TV: Bowie, British Rock Performer, All aé3Ã„Â°Glitter | True | By John J. O'Connor | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/riggins-has-shoulder-sprain-will-miss-2-jet-games-injury-will.html | Riggins Has Shoulder Sprain | True | By Murray Crass | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/212-million-americans.html | 212 Million Americans | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/business-briefs-reserve-corn-supply-at-26year-low.html | Business Briefs | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/army-molds-elite-ranger-unit-for-deployment-to-trouble-spots-some.html | Army Molds Elite Ranger Unit for Deployment to Trouble Spots | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/us-in-field-hockey-tie.html | U.S. in Field Hockey Tie | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/fcc-approves-policy-on-childrens-tv.html | F.C.C. Approves Policy on Children's TV | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/supreme-court-in-rare-action-rejects-brief-as-being-lengthy-drive.html | Supreme Court, in Rare Action, Rejects Brief as Being Lengthy | True | By Warren Weaver Jr. Specie to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/moscows-sole-usedat-lot-is-thriving-gray-market-tolerated-by-the.html | Moscow's Sole Usedé3Ã„Â°Car Lot Is Thriving Gray Market Tolerated by the State | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/full-study-asked-on-port-agency.html | FULL STUDY ASKED ON PORT AGENCY | True | By David A. Andelman | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/kite-shares-lead-in-australian-golf.html | Kite Shares Lead In Australian Golf | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/seattle-coach-resigned.html | Seattle Coach Ré3Ã„Â°Signed | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/j-elaine-marzullo-teacher-is-married.html | J. Elaine Marzullo, Teacher, Is Married | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/early-music-quartet-heard-at-hunter.html | Early Music Quartet Heard at Hunter | True | By Allen Hughes | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/garden-state-parkway-rejects-byrne-plan-for-motorcycle-trial.html | Garden State Parkway Rejects Byrne Plan for Motorcycle Trial | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/autograph-collector-gets-big-3-at-watergate-trial.html | Autograph Collector Gets é3Ã„Â°Big 3é3Ã„Â° at Watergate Trial | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/integration-on-trial.html | Integration on Trial | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/us-panel-shifts-on-hearing-aids-it-withdraws-proposal-for.html | U.S. PANEL SHIFTS ON REARING AIDS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/soybean-futures-decline-by-limit.html | SOYBEAN FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/javits-for-senator.html | Javits for Senator | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/about-new-york-the-great-earth-mother.html | About New York | True | By John Corry | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/woodfield-stream-trout-fishing-on-the-connetquot.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000868399 | B00000968024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/davis-cup-group-may-renew-bid-to-expel-south-africa.html | Davis Cup Group May Renew Bid to Expel South Africa | True | By Neil Amdur | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/gm-will-lay-off-6000-at-4-plants.html | G.M. Will Lay Off 6,000 at 4 Plants | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/venezuela-at-a-glance.html | Venezuela at a Glance | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/new-jersey-briefs-isolated-girl-leaves-hospital.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/curb-on-us-waste-urged-to-help-worlds-hungry-curb-on-waste-in-us.html | Curb on U. S. Waste Urged To Help World's Hungry | True | By Boyce Rensberger | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/opec-experts-ask-new-price-system-proposals-for-cost-plan-may.html | OPEC EXPERTS ASK NEW PRICE SYSTEM | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/eleanor-h-wolkind-dies-economist-for-us-agencies.html | Eleanor H. Wolkind Dies; Economist for U.S. Agencies | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/spinal-cord-harm-assayed-in-study-56-of-injuries-linked-to.html | SPINAL CORD HARM ASSAYED IN STUDY | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/sports-news-briefs-gardens-big-boxing-night.html | Sports News Briefs | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/wallaces-race-for-governor-has-tone-of-a-presidential-quest-might.html | Wallace's Race for Governor Has Tone of a Presidential Quest | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/panel-checks-kuh-office-on-59-loan-to-morhouse-search-of-records.html | Panel Checks Kuh Office On '59 Loan to Morhouse | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/george-foreman-and-the-pol-parrot-dave-anderson.html | George Foreman and the Pol Parrot | True | Dave Anderson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/state-trooper-slain-upstate-on-thruway-at-roadblock-site.html | State Trooper Slain Upstate At Roadblock Site | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/francis-warren-dies-at-72-turner-construction-aide.html | Francis Warren Dies at 72; Turner Construction Aide | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/cornellhitbykey-loss-before-facing-unbeaten-yale-ivy-league-roundup.html | Cornell Hit by Key Loss Before Facing Unbeaten Yale | True | By Deane McGowen | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/clarkmakes-public-his-hanoi-tapes-sees-cloak-and-dagger-act-by.html | Clark Make Public His Hanoi Tapes; Sees â€˜Cloak and Daggerâ€™ Act by Javits | True | By Maurice Carroll | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/dance-joffrey-ballet-revives-arpinos-clowns.html | Dance | True | By Anna Kisselgoff | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/mrs-rockefeller-leaves-hospital-feeling-great-cancer-found.html | Mrs. Rockefeller Leaves Hospital, Feeling â€˜Greatâ€™ | True | By Deirdre Carmody | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/filly-sets-pace-mark-in-earnings.html | Filly Sets Pace Mark in Earnings | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/letter-to-city-contains-damage-report-50.html | Letter to City Contains Damage Report, $50 | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/letters-to-the-editor-economy-toward-a-smaller-cake.html | Letters to the Editor | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/gm-will-lay-off-6000-at-4-plants-gm-will-lay-off-6000-at-4-plants.html | G.M. Will Lay Off 6,000 at 4 Plants | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/3-keepers-deplore-death-rate-at-zoo-2-zoos-called-a-mess.html | 3 Keepers Deplore Death Rate at Zoo | True | By C. Gerald Fraser | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/mitchell-faulted-by-sirica-in-court.html | MITCHELL FAULTED BY SIRICA IN COURT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/indias-first-lady-moves-into-the-official-spotlight-politics-for-29.html | India's First Lady Moves Into the Official Spotlight | True | By Judith Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/yanks-give-virdon-pact-for-2-years-yanks-give-virdon-pact-for-2.html | Yanks Give Virdon Pact For 2 Years | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/payments-are-cited-for-expropriation-anaconda-net-is-up-in-quarter.html | Payments Are Cited for Expropriation | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/littlenotical-law-curbs-citys-nursinghome-role-city-aide-fought.html | Littleâ€˜â€™Noticed Law Curbs City's Nursingâ€˜â€™Home Role | True | By John L. Hess | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/paper-backs-shapp.html | Paper Backs Shapp | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/school-strikers-defy-long-branch-court-order-on-return-is-ignored.html | SCHOOL STRIKERS DEFY LONG BRANCH | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/hardpressed-cafe-theater-in-passaic-to-close-today.html | Hardâ€˜â€™Pressed Cafe Theater In Passaic To Close Today | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/college-school-results-cross-country-colleges.html | College, School Results CROSS COUNTRY | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/jurors-are-seated-in-kent-state-case-for-strong-forces.html | Jurors Are Seated in Kent State Case; For Strong Forces | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/cavaliers-beat-hawks-by-11697-jazz-loses-home-debut.html | Cavaliers Beat Hawks By 116â€˜â€™97 | True | | 2002-07-11 | RE0000868399 | B00000968024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/mcadoo-bravestop-knicks-mca-doo-and-other-braves-batter-knicks.html | McAdoo, Braves Top Knicks | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/nixon-white-house-pay-subject-to-state-taxes.html | Nixon White House Pay Subject to State Taxes | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/dominick-waging-uphill-fight-in-colorado-nixonian-fear.html | Dominick Waging Uphill Fight in Colorado | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/gen-james-dozier.html | GEN. JAMES DOZIER | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/cbs-bars-ford-interview-calls-proposed-date-too-near-election.html | CBS Bars Ford Interview Calls Proposed Date Too Near Election | True | By Deane McGowen | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/mitchell-faulted-by-sirica-in-court-but-the-jury-is-out-as-judge-as.html | MITCHELL FAULTED BY SIRICA IN COURT | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/morton-favors-equal-oil-price-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/richfield-profit-shows-140-rise-tceacos-net-up-23-in-third.html | RICHFIELD PROFIT SHOWS 140% RISE | True | By William D. Smith | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/heart-study-finds-no-coronary-risk-in-coffee-drinking.html | Heart Study Finds No Coronary Risk In Coffee Drinking | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/chess-reti-opening.html | Chess: Resumed 15th Game Drawn After One More Move Apiece | True | By Robert Byrne, Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/alice-blumoart.html | ALICE BLUMQART | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/football-tonight.html | FOOTBALL TONIGHT | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/funds-for-javits-called-lagging-campaign-aide-says-a-new-v-nad.html | FUNDS FOR JAVITS CALLED LAGGING | True | By Steven R. Weisman | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/charges-by-jurists-denied-by-chileans.html | CHARGES BY JURISTS DENIED BY CHILEANS | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/an-orchestra-was-wedged-between-the-coats-and-the-hats-a-thank-you.html | An Orchestra Was Wedged Between the Coats and the Hats | True | By Robert Sherrill | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/metropolitan-briefs-strike-at-rider-college-ends.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/europeans-urge-trade-controls-common-market-seeks-to-prevent-abrupt.html | EUROPEANS URGE TRADE CONTROLS | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/australian-wheat-sale.html | Australian Wheat Sale | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/cele-h-rubin.html | CELE H. RUBIN | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/trustee-of-walston-seeking-5million-from-2-big-banks.html | Trustee of Walston Seeking $5â€šÃ„Â"Million From 2 Big Banks | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/henrietta-wakefield-dies-former-contralto-with-met.html | Henrietta Wakefield Dies; Former Contralto With Met | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/giscard-asserts-world-is-in-grip-of-fiscal-crisis.html | GISCARD ASSERTS WORLD IS IN GRIP OF FISCAL CRISIS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/motorola-ready-to-acquire-hunt-agreement-in-principle-is-reached-by.html | MOTOROLA READY TO ACQUIRE HUNT | True | By Herbert Koshetz | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/benson-leader-in-club-pro-golf-the-leading-scores.html | Benson Leader In Club Pro Golf | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/joseph-wagner-74-conductor-teacher.html | JOSEPH WAGNER, 74, CONDUCTOR, TEACHER | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/army-molds-elite-ranger-unit-for-deployment-to-trouble-spots.html | Army Molds Elite Ranger Unit for Deployment to Trouble Spots | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/gentle-musical-master-violinists-tone-had-a-sweetness-that-was-a.html | Gentle Musical Master | True | By Harold C. Schonberg | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/china-lifting-secrecy-on-large-industrial-projects.html | China Lifting Secrecy on Large Industrial Projects | True | By Theodore Shabad | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/goldwater-now-undecided-on-rockefeller-nomination.html | Goldwater Now Undecided On Rockefeller Nomination | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/northwest-up-sharply-net-up-at-delta-ual-northwest.html | Northwest Up Sharply | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/northwest-sets-expansion.html | Northwest Sets Expansion | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/ingersoll-going-to-ecuador.html | Ingersoll Going to Ecuador | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/dow-drop-is-cut-to-877-by-late-bargainhunting-sharp-drop-in-orders.html | Dow Drop Is Cut to 8.77 By Late Bargainâ€šÃ„Â"Hunting | True | By Alexander R. Hammer | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/profit-rise-shown-by-shearson-hayden.html | PROFIT RISE SHOWN BY SHEARSON HAYDEN | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/writers-tab-martin-as-top-league-pilot-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/continuing-crime-at-hotel-brings-contempt-finding-patrols-called.html | Continuing Crime at Hotel Brings Contempt Finding | True | By Max H. Seigel | 2002-07-11 | RE0000868399 | B00000968024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/state-issues-environment-poses-thorny-problems-governor-wilsons.html | State Issues: Environment Poses Thorny Problems | True | By David Bird | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/pepsis-zipper-battle-on-fat-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/officials-plan-to-remove-hazard-at-niagara-falls.html | Officials Plan to Remove Hazard at Niagara Falls | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/bridge.html | Bridge: Declarer Sometimes Merits The Terrible Break He Meets | True | By Alan Truscott | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/3-american-nazis-charged-in-boston.html | 3 AMERICAN NAZIS CHARGED IN BOSTON | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/1300-democrats-dine-in-heady-hopes-concert-drawing-interest.html | 1,300 Democrats Dine in Heady Hopes | True | By Deane McGowen | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/british-lead-us-20-in-cup-tennis-newcombe-stockton-gain.html | British Lead U.S., 2â€šÃ„Âª0, in Cup Tennis | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/stocks-on-amex-and-otc-slump-sharp-decline-in-prices-is-second-in-a.html | STOCKS ON AMEX AND Oâ€šÃ„ÂªTâ€šÃ„Â°C SLUMP | True | By James J. Nagle | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/attilio-r-cranito.html | ATTILIO R. GRANITO | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/builders-unite-on-labor-policy-two-groups-invite-others-to-join-for.html | BUILDERS UNITE ON LABOR POLICY | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/briefs-on-the-arts-joffrey-troupe-will-tour-soviet.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/trevino-shares-japan-golf-lead.html | Trevino Shares Japan Golf Lead | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/jets-giants-again-in-underdog-roles-local-teams.html | Jets, Giants Again In Underdog Roles | True | By William N. Wallace | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/the-little-french-restaurant-youve-always-dreamed-of.html | The Little French Restaurant You've Always Dreamed Of | True | By John Canaday | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/costa-rica-denies-guns-got-to-vesco.html | Costa Rica Denies Guns Got to Vesco | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/fcc-approves-policy-on-childrens-tv-policy-approved-on-childrens-tv.html | F.C.C. Approves Policy on Children's TV | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/berthold-j-reese.html | BERTHOLD J. REESE | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/palestine-debate-protest-at-un-is-set-by-jews.html | Palestine Debate Protest At U.N. Is Set by Jews | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/david-oistrakh-violinist-dies.html | David Oistrakh, Violinist, Dies | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/turks-are-accused-of-violating-truce.html | TURKS ARE ACCUSED OF VIOLATING TRUCE | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/oil-council-aide-out.html | Oil Council Aide Out | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/floods-in-yugoslavia.html | Floods in Yugoslavia | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/goldwater-now-undecided-on-rockefeller-nomination-goldwater-in.html | Goldwater Now Undecided On Rockefeller Nomination | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/german-typhoid-spreads.html | German Typhoid Spreads | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/soybean-futures-decline-by-limit-prices-of-corn-are-lower-by-4c-to.html | SOYBEAN FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/nicholas-annese.html | NICHOLAS ANNESE | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/giscard-asserts-world-is-in-grip-of-fiscal-crisis-french-president.html | GISCARD ASSERTS WORLD IS IN GRIP OF FISCAL CRISIS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/stockade-barbarism.html | Stockade Barbarism | True | By Joan Crowell | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/madison-high-split-into-2-racial-worlds-racial-figures.html | Madison High Split Into 2 Racial Worlds | True | By Grace Lichtenstein | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/george-welbes.html | GEORGE WELBES | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/speculation-on-a-cut-in-bank-loan-level-follows-drop-credit-rates.html | Speculation on a Cut in Bank Loan Level Follows Drop | True | By John H. Allan | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/calvin-jackson-indicted-in-9-murders-but-mental-status-may-prevent.html | Calvin Jackson Indicted in 9 Murders, But Mental Status May Prevent Trial | True | By Selwyn Raab | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/school-boards-grappling-with-budget-uncertainty-burke-says-many.html | School Boards Grappling With Budget Uncertainty | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/business-loans-off-at-city-banks-390million-drop-in-week-was.html | BUSINESS LOANS OFF AT CITY BANKS | True | By Douglas W. Cray | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/northwest-sets-expansion-80430855.html | Northwest Sets Expansion | True | | 2002-07-11 | RE0000868399 | B00000968024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/city-and-firemen-at-odds-on-productivity-clauses-cavanagh-statement.html | City and Firemen at Odds on Productivity Clauses | True | By Damon Stetson | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/banco-di-roma-selling-interest-in-real-estate.html | Banco di Roma Selling Interest in Real Estate | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-25 | 1974-10-25 | https://www.nytimes.com/1974/10/25/archives/missouri-diocese-to-ordain-women.html | MISSOURI DIOCESE TO ORDAIN WOMEN | True | | 2002-07-11 | RE0000868399 | B00000968024 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/court-lets-di-salvio-keep-conservative-endorsement.html | Court Lets Di Salvio Keep Conservative Endorsement | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/sargent-pressed-by-vigorous-rival-governor-also-confronts-problems.html | SARGENT PRESSED BY VIGOROUSRIVAL | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/jewelry-from-abroad-modern-but-not-offbeat-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/lithuania-a-bit-subtly-keeps-past-alive.html | Lithuania, a Bit Subtly, Keeps Past Alive | True | By Hedrick Smith special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/repairs-on-east-side-road.html | Repairs on East Side Road | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/iran-aid-for-africans.html | Iran Aid for Africans | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/amex-prices-off-otc-shows-gain.html | AMEX PRICES OFF; O&#xE2;&#xC2;&#xA7;T&#xE2;&#xC2;&#xB0;C SHOWS GAIN | True | By James J. Nagle | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/labor-department-finds-union-raises-larger-than-in-73.html | Labor Department Finds Union Raises Larger Than in '73 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/trevino-leads-golf-by-2-shots.html | Trevino Leads Golf By 2 Shots | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/city-proposes-four-rape-treatment-centers-hospitals-named.html | City Proposes Four Rape Treatment Centers | True | By Leslie Maitland | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/voter-confusion-is-seen-on-2-state-bond-issues.html | Voter Confusion Is Seen On 2 State Bond Issues | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/piccadilly-and-trafalgar-plans-irk-britons.html | Piccadilly and Trafalgar Plans Irk Britons | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/2-top-security-national-aides-resign-because-of-basic-policy.html | 2 Top Security National Aides Resign Because of â&#xC2;Basic Policy Differencesâ&#xC2;Â´ | True | By John H. Allan | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/india-optimistic-on-kissinger-visit-officials-expect-talks-with-mrs.html | INDIA OPTIMISTIC ON KISSINGER VISIT | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/udella-stops-molledo.html | Udella Stops Molledo | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/hardhats-reassess-theirpoliticalviews-mood-of-the-voters.html | â&#xC2;Hard Hatsâ&#xC2;Â´ Reassess Their Political Views | True | By James T. Wooten | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kissinger-discusses-arms-with-brezhnev-five-hours.html | Kissinger Discusses Arms With Brezhnev Five Hours | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/weather-reports-and-forecast-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/court-denies-bid-to-stay-wncn-format-change.html | Court Denies Bid to Stay WNCN Format Change | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/addict-is-convicted-in-village-slaying-of-a-macys-writer.html | Addict Is Convicted In â&#xC2;Villageâ&#xC2;Â´ Slaying Of a Macy's Writer | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/state-starts-a-plan-to-augment-u-s-supplementalincome-aid.html | State Starts a Plan to Augment U.S. Supplementalâ&#xC2;Income Aid | True | By Will Lissner | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/eaton-sets-joint-venture.html | Eaton Sets Joint Venture | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/li-day-clinic-offers-aid-to-alcoholics-living-in-hotels.html | L. I. Day Clinic Offers Aid to Alcoholics | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/fossils-in-ethiopia-said-to-show-man-as-million-y-ears-older-than.html | Fossils in Ethiopia Said to Show Man As Million Y ears Older Than Believed | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/ragtime-by-jasen-at-village-corner.html | RAGTIME BY JASEN AT VILLAGE CORNER | True | John S. Wilson | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/englishmade-engines.html | Englishâ&#xC2;Made Engines | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/security-is-pervasive-at-arab-meeting-leaders-are-virtually.html | Security Is Pervasive at Arab Meeting | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/letters-to-the-editor-gop-party-of-the-past-or-of-the-future.html | Letters to the Editor | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/monmouth-offers-jersey-sweeps.html | Monmouth Offers Jersey â&#xC2;Sweepsâ&#xC2;Â´ | True | | 2002-07-11 | RE0000868401 | B00000968027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/governor-wilsons-actions-taylor-law-injustice-seen.html | Governor Wilson's Actions | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/lawyers-clash-over-carter-case-each-side-charges-that-the-other-is.html | LAWYERS CLASH OVER CARTER USE | True | By Selwyn Raab | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/thursdays-fight.html | Thursday's Fight | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/briefs-on-the-arts-testimony-ends-in-rothko-trial.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/gm-workers-take-layoff-news-calmly.html | G.M. Workers Take Layoff News Calmly | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/israelis-tighten-security-at-airport-after-warnings.html | Israelis Tighten Security At Airport After Warnings | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/19530-bet-payoff.html | $19,530 Bet Payoff | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/fidelity-mortgage-investors-is-repaid-on-major-loan.html | Fidelity Mortgage Investors Is Repaid on Major Loan | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/yekaterina-furtseva-dead-eossoviet-culture-minister-scandal-over.html | Yekaterina Furtseva Dead; Eöéšã„Â°Soviet Culture Minister | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/clocks-to-go-back-1-hour-tomorrow-to-standard-time.html | Clocks to Go Back 1 Hour Tomorrow, To Standard Time | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/plane-lands-safely-upstate-on-foamcovered-runway.html | Plane Lands Safely Upstate On Foaméšã„Â°Covered Runway | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/t-douglas-robson.html | T. DOUGLAS ROBSON | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/launch-sinks-in-ganges.html | Launch Sinks in Ganges | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/jaworski-in-favor-of-publics-hearing-white-house-tapes.html | Jaworski in Favor Of Public's Hearing White House Tapes | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/flames-tied-22-by-north-stars.html | Flames Tied, 2éšã„Â°2, by North Stars | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/lefkowitz-charges-rival-slanders-him-abrams-hits-backk.html | Lefkowitz Charges Rival Slanders Him; Abrams Hits Back | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/fossils-in-ethiopia-said-to-show-man-as-million-years-older-than.html | Fossils in Ethiopia Said to Show Man As Million Years Older Than Believed | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/casinos-become-emotional-issue.html | CASINOS BECOME EMOTIONAL ISSUE | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/t-v-a-head-hopeful-on-cut-in-power-use-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/ballet-lively-petrushka.html | Ballet: Lively âéšã„Â°Petrushkaéšã„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/the-game-lastsall-week-for-coach-for-coach-game-lasts-all-week.html | The Game Lasts All Week for Coach | True | By Steve Cady | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/edward-g-reeve.html | EDWARD G. REEVE | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/nixon-comfortable-despite-side-effects-of-therapy-hopes-to-avoid.html | Nixonéšã„Â°Comfortable Despite Side Effects of Therapy | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/world-fish-supply-too-depleted-to-fill-needs-of-the-hungry-worlds.html | World Fish Supply Too Depleted to Fill Needs of the Hungry | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/world-fish-supply-too-depleted-to-fill-needs-of-the-hungry.html | World Fish Supply Too Depleted to Fill Needs of the Hungry | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/college-school-results-football.html | College, School Results | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/but-the-president-reassures-leaders-who-criticize-his-view-on.html | BLACKS TELL FORD HE WEAKENS LAW | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/141-colt-winner-in-pace.html | 14éšã„Â°1 Colt Winner In Pace | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kuh-acts-to-curb-holdups-of-cabs-his-majorfelony-bureau-to.html | KUH ACTS TO CURB HOLDUPS OF CABS | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/antiques-a-busy-week-in-wedgwood.html | Antiques: A Busy Week in Wedgwood | True | By Rita Reif | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/mcrane-granted-chance-of-venue-judge-alters-decision-after.html | MCRANE GRANTED CHANCE OP VENUE | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/elderly-craftsmen-their-mission-pleasant-pastime.html | Elderly Craftsmen: Their Mission Is to Learn, Then Teach | True | By Lisa Hammel | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/air-force-may-junk-some-older-planes.html | AIR FORCE MAY JUNK SOME OLDER PLANES | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kuh-points-to-morgenthau-and-a-bugging-denies-knowledge.html | Kuh Points to Morgenthau and a Bugging | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/article-1-no-title.html | Article 1 éšã„Â°éšã„Â° No Title | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/sex-discrimination-linked-to-communications-union.html | Sex Discrimination Linked To Communications Union | True | | 2002-07-11 | RE0000868401 | B00000968027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/j-dale-patterson.html | J. DALE PATTERSON | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/visit-to-nixon-off.html | Visit to Nixon Off | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/art-william-bailey-stilllifes.html | Art: William Bailey Stillâ€šÃ„Ã²Lifes | True | By Hilton Kramer | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/arab-envoys-back-palestinians-bid-to-get-west-bank-stand-of-foreign.html | ARAB ENVOYS BACK PALESTINIANS' BID TO GET WEST BANK | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/samuel-gubin-67-inventor-of-airnavigation-devices.html | Samuel Gubin, 67, Inventor of Airâ€šÃ„Ã²Navigation Devices | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/driver-praises-pacer.html | Driver Praises Pacer | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/poland-raises-wages-in-coal-fields-to-lure-workers-to-mines.html | Poland Raises Wages in Coal Fields to Lure Workers to Mines | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/metropolitan-briefs-backing-given-to-jefferson-courthouse.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/jersey-central-gets-federal-aid-1245million-grant-given-to-meet.html | JERSEY CENTRAL GETS FEDERAL AID | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/guard-is-charged-in-chicago-theft-suspect-was-on-duty-when-4million.html | GUARD IS CHARGED IN CHICAGO THEFTS | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/javits-and-clark-clash-as-mrs-keating-mocks-them-defends-compromise.html | Javits and Clark Clash as Mrs. Keating Mocks Them | True | By Steven R. Weisman | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/airco-announces-price-increases-for-gaseous-argon.html | Airco Announces Price Increases For Gaseous Argon | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/lenape-starts-fast-new-jersey-sports.html | New Jersey Sports Lenape Start Fast | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/the-stage-puppets-and-pyrotechnics.html | The Stage: Puppets and Pyrotechnics | True | By Mel Gussow | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/business-briefs-netherlands-cuts-bank-rate-1.html | Business Briefs | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/fanfani-gives-up-on-new-coalition-yields-mandate-to-leonenew-talks.html | FANFANI GIVES UP ON NEW COALITION | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/peru-attracts-oil-money-despite-socialist-policies-peru-attracts.html | Peru Attracts Oil Money Despite Socialist Policies | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/soybean-futures-continue-to-drop-prices-fall-once-again-by.html | SOYBEAN FUTURES CONTINUE TO DROP | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/prices-are-down-at-more-auctions-sales-of-contemporary-art-at.html | PRICES ARE DOWN AT MORE AUCTIONS | True | By Sanka Knox | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/new-jersey-briefs-minimum-milk-price-up-2c-a-gallon.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/thieu-foes-shrug-at-aides-resignation-piecemeal-changes-hit.html | Thieu Foes Shrug at Aide's Resignation | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/jury-hears-sirica-say-defense-did-good-job-on-dean.html | JURY HEARS SIRICA SAY DEFENSE DID â€šÃ„Ã²GOOD JOBâ€šÃ„Ã´ ON DEAN | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/market-place-lifo-fifo-and-comparability.html | Market Place LIFO, FIFO and â€šÃ„Ã²Comparability'â€šÃ„Ã´ | True | By Robert Metz | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kissinger-discusses-arms-with-brezhnev-five-hours-kissinger-and.html | Kissinger Discusses Arms With Brezhnev Five Hours | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/sam-snead-leads-club-pros-by-shot-the-leading-scores.html | Sam Snead Leads Club Pros by Shot. | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/11-cited-for-contempt-in-school-strike.html | 11 Cited for Contempt in School Strike | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/murray-fenster-survivor-of-dachau-hero-in-korea.html | Murray Fenster, Survivor of Dachau, Hero in Korea | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/oil-fire-burning-in-nigeria.html | Oil Fire Burning in Nigeria | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/giants-have-chance-for-obscure-mark-giants-may-set-a-record.html | Giants Have Chance For Obscure Mark | True | By Neil Amdur | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/british-take-tennis-cup-fromus-british-women-capture-wightman.html | British Take Tennis Cup From U. S. | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/trains-to-detroit-start-thursday-service-from-grand-central.html | TRAINS TO DETROIT START THURSDAY | True | By Edward C. Burks | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/cells-taken-from-body-fluids-for-study-alllanguage-chess-kit.html | Cells Taken From Body Fluids for Study | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/occidentals-net-increases-2964-getty-oil-up-by-1567mobil-with-202.html | OCCIDENTAL'S NET INCREASES 296.4% | True | By William D. Smith | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/knicks-losing-knack-new-look-unbecoming-to-knicks.html | Knicks Losing Knack | True | By Sam Goldaper | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/jury-hears-sirica-say-defense-did-good-job-on-dean-says-he-thinks.html | JURY HEARS SIRICA SAY DEFENSE DID â€šÃ„Ã²GOOD JOBâ€šÃ„Ã´ ON DEAN | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/air-force-fires-icbm-successfully-from-plane-launching-of-minuteman.html | Air Force Fires ICBM Successfully From Plane | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/11-russians-to-review-us-election-campaigns.html | 11 Russians to Review U.S. Election Campaigns | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/cost-of-farm-food-at-record-levels-middlemen-benefit.html | Cost of Farm Food At Record Levels; Middlemen Benefit | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/american-brands-sets-a-merger-deal.html | American Brands Sets a Merger Deal | True | By Herbert Koshetz | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/nets-triumph-erring-gets37-nets-box-score.html | Nets Triumph; Erving Gets 37 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/blacks-tell-ford-he-weakens-law-but-the-president-reassures-leaders.html | BLACKS TELL FORD HE WEAKENS LAW | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/protest-by-press-is-on-rise-in-seoul-7-newspapers-and-3-radio.html | PROTEST BY PRESS IS ON RISE IN SEOUL | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/william-b-oliver-63-dies-was-fritolay-chairman.html | William B. Oliver, 63, Dies; Was Fritolâ€‹â€‹Lay Chairman | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/piccadilly-and-trafalgar-plans-irk-britons-piccadilly-more.html | Piccadilly and Trafalgar Plans Irk Britons | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/hugh-l-careys-positions.html | Hugh L. Carey's Positions | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/state-agrees-to-speed-its-subsidies-to-12-bus-lines-more-funds.html | State Agrees to Speed Its Subsidies to 12 Bus Lines | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/soviet-grain-crop-in-74-calculated-at-below-target-soviet.html | Soviet Grain Crop In '74 Calculated At Below Target | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kings-paced-by-walker-beat-bulls-again-11291-celtics-subdue-hawks.html | Kings, Paced by Walker, Beat Bulls Again 112â€‹â€‹91 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/reflections-on-west-german-conservatism.html | Reflections on West German Conservatism | True | By Klaus Harpprecht | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/regents-to-allow-appeals-on-busing.html | REGENTS TO ALLOW APPEALS ON BUSING | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/houston-sets-back-cincinnati-27-to-6.html | Houston Sets Back Cincinnati, 27 to 6 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/art-auctions-strained.html | Art Auctions Strained | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/cornells-scoring-machine-to-testyales-top-defense.html | Cornell's Scoring Machine To Test Yale's Top Defense | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/slaying-of-two-laid-to-police-employe.html | SLAYING OF TWO LAID TO POLICE EMPLOYE | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kayserroth-fills-2-top-posts-from-younger-executive-ranks.html | Kayserâ€‹â€‹Roth Fills 2 Top Posts From Younger Executive Ranks | True | By Isadore Barmash | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/miss-furtseva-dies-80431875.html | Miss Furtseva Dies | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/political-access-to-television-a-double-standard-journalistic.html | Political Access to Television: A Double Standard | True | By Les Brown | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/damaged-ship-heads-here-after-report-of-flooding.html | Damaged Ship Heads Here After Report of Flooding | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/news-index-80431938.html | NEWS INDEX | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/american-press-institute-dedicates-new-headquarters-in-virginia.html | American Press Institute Dedicates New Headquarters in Virginia | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/issue-dominates-talks.html | ESTIMATES RAISED FOR GRAIN EXPORTS | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/stalled-train-in-tunnel-delays-l-i-r-r-riders.html | Stalled Train in Tunnel Delays L. I. R. R. Riders | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/30-killed-on-portuguese-isle.html | 30 Killed on Portuguese Isle | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/19-injured-on-hayride.html | 19 Injured on Hayride | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/courier-flights-to-nixon-halted-ford-orders-suspensionbriefing.html | COURIER FLIGHTS TO NIXON HALTED | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/arab-envoys-back-palestinians-bid-to-get-west-bank.html | ARAB ENVOYS BACK PALESTINIANS' BID TO GET WEST BANK | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/thomas-j-lea.html | THOMAS J. LEA | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/primary-reruns.html | Primary Reruns | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/a-nursinghome-sale-facing-state-inquiry-held-nonexistent-rate-rise.html | A Nursingâ€‹â€‹Home Sale, Facing State Inquiry, Held Nonexistent | True | By John L. Hess | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/for-all-a-new-audience-but-an-old-act-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/fog-over-the-economy.html | Fog Over the Economy | True | | 2002-07-11 | RE0000868401 | B00000968027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/armco-sets-dividend-for-quarter-and-year.html | Armco Sets Dividend For Quarter and Year | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/carey-assails-reaction-of-state-agency-to-meeting-of-panel-on.html | Carey Assails Reaction of State Agency To Meeting of Panel on Mental Health | True | By Murray Schumach | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/us-trade-deficit-ared-in-month-improvement-is-attributed-to-sharp.html | U.S. TRADE DEFICIT PARED IN MONTH | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/frances-k-wood.html | FRANCES K. WOOD | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/general-phone-suffers-its-first-deficit.html | General Phone Suffers Its First Deficit | True | By Clare M. Reckert | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/newman-writes-really-wryly-books-of-the-times.html | Books of The Times | True | By Theodore M. Bernstein | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/west-warned-in-un-on-south-africa.html | West Warned in U.N. on South Africa | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/air-force-fire-icbm-successfully-from-plane.html | Air Force Fire ICBM Successfully From Plane | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/art-renoir-working-and-having-fun-his-attitudes-reflected-in-show.html | Art: Renoir, Working and Having Fun | True | By John Russell | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/celtics-led-by-havlicek-subdue-hawks-116109-spirits-soar-9186.html | Celtics, Led by Havlicek, Subdue Hawks, 116â€¦Â¬Â°109 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/albert-vows-campaign-to-oust-ford-in-1976.html | Albert Vows Campaign To Oust Ford in 1976 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/metropolitan-briefs-emergency-aid-for-poor-begun.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/monmouth-offers-jersey-sweeps-80431493.html | Monmouth Offers Jersey â€¦Â¬Â°Sweepsâ€¦Â¬Â° | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/willie-the-shake-and-the-12-dancing-rabbits.html | Willie the Shake, and the 12 Dancing Rabbits | True | By Rod Serling | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/leon-kroll-89-academic-artist-muralist-who-worked-on-public.html | LEON KROLL, 89, ACADEMIC ARTIST | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kuhn-doubts-lure-of-pay-television-kuhndoubts-the-lure-of-pay-tv.html | Kuhn Doubts Lure Of Pay Television | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/arab-press-is-full-of-reports-of-new-kissinger-proposals.html | Arab Press Is Full of Reports Of New Kissinger Proposals | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/israel-and-the-river-plate-foreign-affairs.html | Israel And the River Plate | True | By C. L. Sulzberger | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/f-shelton-farr-founder-of-stock-brokerage-firm.html | F. Shelton Farr, Founder Of Stock Brokerage Firm | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/the-port-authority-loses-some-of-its-financial-glow.html | The Port Authority Loses Some of Its Financial Glow | True | By Robert Lindsey | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/nets-triumph-erring-gets37-nets-win-as-erving-scores-37.html | Nets Triumph; Erving Gets 37 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/gm-profit-slumps-by-94-in-quarter.html | G.M. Profit Slumps By 94% in Quarter | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/director-of-french-radio-station-dismissed-overflippant-tone.html | Dismissed Over â€¦Â¬Â°Flippantâ€¦Â¬Â° Tone | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/penguins-hadfield-awaiting-rangers-rangers-to-meet-penguinss.html | Penguins, Hadfield Awaiting Rangers | True | By John S. Radosta | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/stock-prices-are-steady-despite-primerate-cut-other-banks-cut-rates.html | Stock Prices Are Steady Despite Primeâ€¦Â¬Â°Rate Cut | True | By Alexander R. Hammer | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/kent-state-jurors-hear-opening-remarks-tuesda.html | Kent State Jurors to Hear Opening Remarks Tuesda. | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/pro-transactions-football.html | Pro Trainactions | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/regents-to-allow-appeals-on-busing-parents-can-contest-orders-if.html | REGENTS TO ALLOW APPEALS ON BUSING | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/knicks-losing-knack-new-lock-unbecoming-to-knicks.html | Knicks Losing Knack | True | By Sam Goldaper | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/europes-oil-fund.html | Europe's Oil Fund | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/bertha-carlson.html | BERTHA CARLSON | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/painting-and-antique-markets-grow-soft-as-britons-invest-in-easily.html | Painting and Antique Markets Grow Soft As Britons Invest in Easily Portable Items | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/ottawa-seeking-to-set-oil-prices-the-legislation-introduced-affects.html | OTTAWA SEEKING TO SET OIL PRICES | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/officer-suspect-in-holdup-killing-jury-takes-up-bystanders-death-in.html | OFFICER SUSPECT IN HOLDUP KILLING | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/wisconsin-gop-candid-on-its-gloomy-prospects.html | Wisconsin G.O.P.â€¦Â¬Â°Candid on Its Gloomy Prospects | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/citizens-union-rates-kuh-able-but-first-choice-is-morgenthau.html | Citizens Union Rates Kuh Able, But First Choice Is Morgenthau | True | | 2002-07-11 | RE0000868401 | B00000968027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/chile-signs-agreement.html | Chile Signs Agreement | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/proximire-accuses-hud-of-high-interest-ratesex-artful-deception.html | Proxmire Accuses H.U.D. Of High Interest Rates | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/william-chester-cardiologist-dies.html | WILLIAM CHESTER, CARDIOLOGIST, DIES | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/suffolk-reduces-aid-to-motorists-police-commissioner-orders-less.html | SUFFOLK REDUCES AID TO MOTORISTS | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/cyprus-says-turks-broke-truce-again.html | CYPRUS SAYS TURKS BROKE TRUCE AGAIN | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/students-at-brooklyn-continue-their-protest.html | Students at Brooklyn Continue Their Protest | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/miss-furtseva-dies.html | Miss Furtseva Dies | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/school-bus-driver-blames-brakes-in-crash-fatal-to-7.html | School Bus Driver Blames Brakes in Crash Fatal to 7 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/marshals-in-bost-on-arrest-nazileader.html | MARSHALS IN BOSTON ARREST NAZI LEADER | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/miss-or-mrs-required-in-little-rock-registration.html | â€˜Missâ€™ or â€˜Mrs.â€™ Required In Little Rock Registration | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/house-unit-bids-burgers-son-quit-post-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/hadl-expacker-fan-happy-to-join-team-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/edward-n-dean.html | EDWARD N. DEAN | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/spain-yields-in-doctors-strike-ends-good-conduct-certificate.html | Spain Yields in Doctors' Strike, Ends â€˜Good Conductâ€™ Certificate | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/165000-letters-are-sent-to-correct-guide-to-voting.html | 165,000 Letters Are Sent To Correct Guide to Voting | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/ray-is-asked-about-contracts-not-murder-on-witness-stand.html | Ray Is Asked About Contracts, Not Murder, on Witness Stand | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/2-take-campaigns-to-hostile-areas-mrs-grasso-and-steele-try-to-get.html | 2 TAKE CAMPAIGNS TO HOSTILE AREAS | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/the-theater-tent-of-the-underdogs-the-program.html | The Theater: â€˜Tent of the Underdogsâ€™ | True | By Clive Barnes | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/janitor-wins-1-million.html | Janitor Wins $1â€˚Million | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/stevens-and-cooke.html | Stevens and Cooke | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/fords-at-camp-david-for-weekend-of-rest.html | Fords at Camp David For Weekend of Rest | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/gm-workers-take-layoff-news-calmly-bars-not-crowded.html | G.M. Workers Take Layoff News Calmly | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/penguins-hadfield-awaiting-rangers-rangers-to-meet-penguins.html | Penguins, Hadfield Awaiting Rangers | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/police-without-new-clues-in-connecticut-slaying-of-6.html | Police Without New Clues In Connecticut Slaying of 6 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/denver-school-busing-succeeds-social-mixture-called-a-factor-high.html | Denver School Busing Succeeds; Social Mixture Called a Factor | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/chess-karpov-a-pawn-to-the-good-is-on-verge-of-3d-triumph-french.html | Chess: Karpov, a Pawn to the Good, Is on Verge of 3d Triumph | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/reserve-approves-bank.html | Reserve Approves Bank | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/valdes-defeats-curto.html | Valdes Defeats Curto | True | By Deane McGowen | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/acute-vapidity-in-new-york-observer.html | Acute Vapidity in New York | True | By Russell Baker | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/chainstore-sales-rose-116-in-september-best-since-may.html | Chainâ€‘Store Sales Rose 11.6% In September, Best Since May | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/frenchmen-are-already-calling-the-bordeaux-case-the-trial-of-the.html | SWINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/canada-to-lower-tax-on-incomes-move-tiad-to-inflation-and-consumer.html | ONADA TO LOWER TAX ON INCOMES | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/gms-net-plummets-94-in-quarter-ford-and-chrysler-set-more-layoffs.html | G.M.'s Net Plummets 94% in Quarter; Ford and Chrysler Set More Layoffs | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/henry-ruths-tasks.html | Henry Ruth's Tasks | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/music-smiths-marathon.html | Music: Smith's Marathon | True | By Donal Henahan | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/unemployment-up-here-despite-decline-in-state-unemployment-rose-in.html | Unemployment Up Here Despite Decline in State | True | By Michael Stern | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/article-2-no-title.html | Article 2 â€‹Â‐Â‐â€‹Â‐Â° No Title | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/british-takes-tennis-cup-from-us-british-women-capture-wightman.html | British Take Tennis Cup From U. S. | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/suicide-diverts-a-tour-by-carey-methadone-hijacker-shoots-himself-a.html | SUICIDE DIVERTS A TOUR BY CAREY | True | By Edith Evans Asbury | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/shell-oil-seeks-buyer-for-alberta-tar-sands.html | Shell Oil Seeks Buyer For Alberta Tar Sands | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/johnson-leaves-hospital.html | Johnson Leaves Hospital | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/mills-denies-congress-plan-to-tax-va-compensation.html | Mills Denies Congress Plan To Tax V.A. Compensation | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/issue-dominates-talks-80431369.html | Common Market Permits 8 Nations To Join Oil Plan | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/jacob-kurtz-dead-a-metallurgist-80.html | JACOB KURTZ DEAD; A METALLURGIST, 80 | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/time-catching-up-with-neglected-timor.html | Time Catching Up With Neglected Timor | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/21-cars-derailed-upstate.html | 21 Cars Derailed Upstate | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/state-issues-schoolaid-revisions-sought-localities-seek-increases.html | State Issues: Schoolâ€‹Â‐Â°Aid Revisions | True | By Gene I. Maeroff | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/residency-law-upheld.html | Residency Law Upheld | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/how-a-free-checking-account-can-actually-loseyou-500-a-year-announce.html | Announce expansion of only bank plan in U.S. that allows both checks and top interest at same time How a â€‹Â‐"Freeâ€‹Â‐Â° Checking Account Can Actually Lose You $500 a Year | True | By Roderick MacArthur | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/thompson-halts-fraser.html | Thompson Halts Fraser | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/aide-of-jewish-unit-sees-risk-of-intergroup-inflation-conflict.html | Aide of Jewish Unit Sees Risk Of Intergroup Inflation Conflict | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/bridge-gail-moss-to-be-president-of-new-york-association.html | Bridge: Gail Moss to Be President Of New York Association | True | By Alan Truscott | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/citibank-cuts-its-key-loan-rate-to-11-treasury-bill-yields-up-from.html | Citibank Cuts Its Key Loan Rate to 11% | True | By Douglas W. Cray | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/sports-news-briefs-us-dwns-china-in-volleyball.html | Sports News Briefs | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/unemployment-up-here-despite-decline-in-state.html | Unemployment Up Here Despite Decline in State | True | By Michael Stern | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-26 | 1974-10-26 | https://www.nytimes.com/1974/10/26/archives/thursdays-fight-80431496.html | Thursday's Fight | True | | 2002-07-11 | RE0000868401 | B00000968027 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/playing-it-big-fashion.html | Fashion | True | By Patricia Peterson | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/william-ireland-sr-of-boston-bank-dies.html | WILLIAM IRELAND SR. OF BOSTON BANK DIES | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/jewish-wedding-pact-revived-as-art-form-standardized-forms-many-are.html | Jewish Wedding Pact Revived as Art Form | True | By Wendy Schuman; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/there-are-things-on-the-ballots-beside-people-new-jersey.html | Among Them: Transportation, Discrimination, Gambling | True | By Ronald Sullivan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/headliners-the-untold-story.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/evers-is-accused-of-tapping-funds-income-from-speeches.html | EVERS IS ACCUSED OF TAPPING FUNDS | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/shady-doings-across.html | Shady doings | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/r-j-nichols-weds-miss-merriman.html | R. J. Nichols Weds Miss Merriman | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pro-football-no-1-scorer-is-a-trooper-74-usltrankings.html | Pro Football No. 1 Scorer Is a Trooper | True | By Jay Searcy | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/terrorists-here-set-off-5-bombs-at-business-sites-window-walls.html | TERRORISTS HERE SET OFF 5 BOMBS AT BUSINESS SITES | True | By Will Lissner | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-silver-dove-unknown-here-suppressed-there.html | The Silver Dove | True | By Simon Karlinsky | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/christine-barth-to-marry-nov-16.html | Christine Barth to Marry Nov. 16 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/penn-state-2112-victor-overw-va-statistics-of-the-game.html | Penn State 21â63Ã„Â¢12 Victor Over W. Va. | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rockefellers-pay-state-gop-aide-gifts-are-cited-conflict-of.html | ROCKEFELLERS PAY STATE G. O. P. AIDE | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/silver-pewter-back-on-display-styles-emerge-powers-special.html | Silver, Pewter Back on Display | True | By David L. Shirey | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/manhattan-tops-fordham-in-run.html | Manhattan Tops Fordham in Run | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/-and-how-they-are-getting-by-now.html | ...And How They Are Getting By Now | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/an-elegant-opening-veloute-de-poisson-fumet-de-poisson-sauce-aux.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/inflation-plaguing-care-for-the-aged-peoplebusiness.html | People/Business | True | &#8212;Bill D. Ross | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/fbi-data-how-much-is-too-much-the-agency-has-plans-to-exchange.html | F.B.I. Data: How Much Is Too Much? | True | By John T. Elliff | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/va-seeks-more-medical-funds-says-lack-of-staff-limits-care.html | V.A. Seeks More Medical Funds; Says Lack of Staff Limits Care | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/david-collins-plays-ives-violin-sonatas.html | David Collins Plays Ives Violin Sonatas | True | Peter G. Davis | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mia-kiernan-an-equestrienne-married-to-thomas-laughlin.html | Mia Kiernan, an Equestrienne, Mary Conkling Married to Thomas Laughlin Plans Nuptials | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/elizabeth-tysen-bride-of-fs-abbott-jr.html | Elizabeth Tysen Bride of F. S. Abbott Jr. | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mark-wolfson-to-wed-robin-fishner-in-june.html | Mark Wolfson to Wed Robin Fishner in June | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lie-low-victor-at-aqueduct-redundancy-triumphs.html | Lie Low Victor at Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/thanks-to-wtvjs-crusading-cameramen-floridians-are-dining-in.html | Thanks to WTVJ's Crusading Cameramen Floridians Are Dining in Cleaner Restaurants | True | By Jay Clarke | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/jeffs-scoreless-until-fourth-win-146-local.html | Jeffs Scoreless Until Fourth, Win, 14â63Ã„Â-6 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/us-and-soviet-officials-see-joint-research-gains.html | U.S. and Soviet Officials See Joint Research Gains | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/keeneland-stakes.html | Keeneland Stakes To Summer Guest | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/-in-canada-depict-us-as-domineering-sales-are-impressive.html | ?? in Canada Depict U.S. as Domineering | True | By William Borders; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/wood-field-and-stream-striped-bass-cooperative-high-tides-around.html | Wood, Field and Stream: Striped Bass Cooperative | True | By Nelson Bryant; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/klein-critics-morevocal-on-the-other-side-opponents-of-klein-grow.html | Klein Critics More Vocal | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/around-the-garden-this-week-too-soon.html | AROUND THE Garden | True | Joan Lee Faust | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/hollow-bullets-scored-by-aclu-police-in-at-least-8-states-use-such.html | HOLLOW BULLETS SCORED BY A.C.L.U. | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/christine-deluca-to-wed.html | Christine DeLuca to Wed | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/east-end-groin-plan-scored.html | East End Groin Plan Scored | True | By Colleen Sullivan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/europes-communists-adjust-for-powers-sake-in-france-italy-spain-and.html | Europe's Communists Adjust, for Power's Sake | True | By Andre Fontaine | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/death-in-venicopera-without-song-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/child-abusers-seeking-help-patterned-after-a-a.html | Child Abusers Seeking Help | True | By Joan Cook; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sculpture-tamed-for-outdoors.html | Sculpture Tamed For Outdoors | True | By James R. Mellow | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-world-saigon-dissent-is-spreading-world-economy-gloom-and-an.html | The World | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/council-decision-to-raise-pay-may-cost-newark-tax-revenue-granted.html | Council Decision to Raise Pay May Cost Newark Tax Revenue granted by State | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/nonsmokers-seek-rights.html | Nonsmokers Seek Rights | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/review-1-no-title-feasts-of-a-militant-gastronome.html | Feasts of a Militant Gastronome | True | By Raymond A. Sokolov | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/princeton-defeated-by-quakers-2018-yale-routs-harvard-princeton-is.html | Princeton Defeated by Quakers, 20â63Ã„Â'18 | True | | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/finals-an-issue-at-ft-lee-high.html | Finals an Issue at Ft. Lee High | True | By Richard Phalon; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/bedtimestory-by-jill-robinson-307-pp-new-york-random-house-795.html | Discovery of love | True | By Annie Gottlieb | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ballet-bujones-excels-in-coppelia.html | Ballet: Bujones Excels in â€šÃ„Â¢Coppeliaâ€šÃ„Â´ | True | By Clive Barnes; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/no-7-for-ohio-state-michigan-elevens-statistics-of-the-game.html | No.7 for Ohio State, Michigan Elevens | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/how-rail-bond-plan-wouldaffect-long-island-how-rail-bonds-would-aid.html | How Rail Bond Plan Would Affect Long Island | True | By Edward C. Burks | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/catchup-week-for-questions-home-clinic-home-clinic.html | Home Clinic | True | Bernard Gladstone | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/dr-rodney-young-archeologist-67-studied-in-athens-city-of-gordian.html | DR. RODNEY YOUNG, ARCHEOLOGIST, 67 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/summit-book-sale-has-happyending-sale-ends-tuesday-bargains-are.html | Summit Book Sale Has Happy Ending | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/drug-convictions-eased.html | Drug Convictions Eased | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rockefeller-assists-art-benefit-on-li.html | Rockefeller Assists Art Benefit on L.I. | True | By George Vecsey; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/news-of-the-stage-pippin-profits-really-popping-handbills-hail-a.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/foreclosure-begun-at-queens-project-building-costs-rise-21-in-12.html | Foreclosure Begun At Queens Project | True | By Carter B. Horsley | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/equus-makes-a-star-of-firth-equus-makes-a-star-of-peter-firth.html | â€šÃ„Â¢Equusâ€šÃ„Â´ Makes A Star Of Firth | True | By John Gruen | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/infant-drug-recall-announced-by-fda.html | INFANT DRUG RECALL ANNOUNCED BY F.D.A. | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/two-suspects-18-and-14-held-in-slaying-of-bronx-woman-65.html | Two Suspects, 18 and 14, Held In Slaying of Bronx Woman, 65 | True | By Judith Cummings | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/once-there-was-a-palace-on-42d-street-architecture-view-sugarmans.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/atlantic-airlines-abandon-fare-plan.html | ATLANTIC AIRLINES ABANDON FARE PLANT | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/occupational-hazards-of-track-owners-security-guards-old-trailer.html | Occupational Hazards of Track Owners: Security Guards, Old Trailer Park Law | True | By Michael Katz | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mary-conkling-plans-nuptials.html | Mary Conkling Plans Nuptials | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/richard-dreyfuss-has-already-written-his-oscar-speech-richard.html | Richard Dreyfuss Has Already Written His Oscar Speech | True | By Judy Klemesrud | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mostfavorednationhood.html | Mostâ€šÃ„Â¢Favoredâ€šÃ„Â¢Nationhood | True | By Theodore Shabad | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/temple-remains-undefeated-by-downing-delaware-2117-statistics-of.html | Temple Remains Undefeated By Do caning Delaware, 21â€šÃ„Â¢17 | True | By Gordon S. White Jr.; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/5-cheetahs-born-in-zoo.html | 5 Cheetahs Born in Zoo | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/linda-benson-married-to-william-adamek.html | Linda Benson Married To William. Adamek | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/notes-a-threat-to-aaa-s-driver-alert-elusive-convention-handicraft.html | Notes. A Threat to A.A.A.'s Driver Alert | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/odds-on-foreman-to-retain-title-rise-to-31.html | Odds on Foreman to Retain Title Rise to 3â€šÃ„Â*1 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/malachy-wienges-to-wed-miss-falk.html | Malachy Wienges To Wed Miss Falk | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/dorothy-h-jones-is-married-to-george-alexander-wrigley.html | Dorothy H. Jones Is Married To George Alexander Wrigley | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lawyer-weds-miss-walton.html | Lawyer Weds Miss Walton | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/other-nj-scores.html | Other N.J. Scores | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/garden-has-innovation-for-college-basketball-the-garden-schedule.html | Garden Has Innovation For College Basketball | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/tom-terrific-and-mr-oh-scenario-by-seaver-bring-on-bad-henry-joseph.html | Joseph Durso | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/citizens-group-in-connecticut-analyzes-legislators-records.html | Citizens' Croup in Connecticut Analyzes Legislators' Records | True | By Michael Knight; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/parkway-steps-up-policing.html | Parkway Steps Up Policing | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/miss-wenk-bride-of-ensign-thomas.html | Miss Wenk Bride Of Ensign Thomas | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/its-a-recession-all-right-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/are-we-as-nude-even-lewd-as-brazen-old-berlin-are-new-yorks-stages.html | Are We as Nude, Even Lewd, As Brazen Old Berlin? | True | By Percy Knauth | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-sandstone-bluff-that-is-the-birthplace-of-graffiti-in-america.html | The Sandstone Bluff That Is the Birthplace Of Graffiti in America | True | By Roy Bongartz | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/new-for-the-home-motorized-screwdriver-snapin-traverse-rod.html | New for the Home | True | By Bernard Gladstone | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/bertram-tower-jr-weds-robin-lasley.html | Bertram Tower Jr. Weds Robin Lasley | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/zoot-sims-shares-mckenna-spotlight-at-michaels-pub.html | Zoot Sims Shares McKenna Spotlight At Michael's Pub | True | By John S. Wilson | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/vernon-cassin-jr-fiance-of-jeanne-cordier-johns.html | Vernon Cassin Jr. Fiance of Jeanne Cordier Johns | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/miss-quintano-ronald-mattson-married-here.html | Miss Quintano, Ronald Mattson Married Here | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/zaires-10million-bet-alis-negative-thinking.html | Dave Anderson | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/city-council-schedules-2-committeehearings.html | City Council Schedules 2 Committee Hearings | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/jaworski-and-sirica-in-the-nation.html | Jaworski And Sirica | True | By Tom Wicker | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/decision-awaited-on-nixon-surgery.html | DECISION AWAITED ON NIXON SURGERY | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/parrot-killed-by-secrecy.html | Parrot Killed by Secrecy | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pierce-sparks-west-essex-210-victory-essexhudson.html | Pierce Sparks West Essex's 21â€šÃ„Âª0 Victory | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lowering-theboom-on-the-vacation-tax-dodge-a-doctors-tour-of-africa.html | Lowering the Boom on the Vacation Tax Dodge | True | By Paul Hoffman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/hawks-trounce-leafs-93-sabres-shut-out-blues-flyers-beat-canucks-32.html | Hawks Trounce Leafs, 9â€šÃ„Âª3 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/columbias-lions-finally-roar-columbia-snaps-loss-string-at-11-club.html | Columbia's Lions Finally Roar | True | By Thomas Rogers | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/police-find-body-of-missing-coedn-seize-suspect-in-syracuse-in.html | POLICE FIND BODY OF MISSING COED | True | By Murray Illson | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | | | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/another-oil-and-gas-discovery-is-reported-off-south-vietnam-seems.html | Another Oil and Gas Discovery Is Reported Off South Vietnam | True | By James M. Markham; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/springfields-schmid-trained-at-least-110-soccer-coaches.html | Springfield's Schmid Trained At Least 110 Soccer Coaches | True | By Alex Yannis | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/he-is-a-hockey-player-17-black-and-convicted-of-manslaughter.html | He Is a Hockey Player, 17, Black and Convicted of Manslaughter | True | By Ross Thomas Runfola | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/karpov-korchnoi-play-to-14th-draw.html | KARPOV, KORCHNOI PLAY TO 14TH DRAW | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/crafts-unit-may-quit-tocks-site-crafts-unit-may-quit-us-site.html | Crafts Unit May Quit Tocks Site | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/coal-miners-and-wage-explosion-showdown-in-coal-mines.html | Coal Miners And Wage Explosion | True | By A. H. Raskin | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/florine-c-cleary.html | FLORINE C. CLEARY | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/late-tv-listings-97491344.html | Late TV Listings | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/democrat-leads-in-kentucky-senate-race-controversy-over-ads-short.html | Democrat Leads in Kentucky Senate Race | True | By Wayne King, Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/this-week-in-sports-harness-racing-hockey-college-football.html | This Week in Sports | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/stacey-brown-affianced.html | Stacey Brown Affianced | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/courses-for-alumni-get-100-in-ist-year-at-columbia-college.html | Courses for Alumni Get 100 in 1st Year At Columbia College | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/u-cla-defeats-california-by-283-iowa-state-triumphs-usc-3110-victor.html | U.C.L.A. Defeats California by 28â€šÃ„Âª3 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/general-voted-ski-chief.html | General Voted Ski Chief | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/schmidt-to-visit-soviet-this-week-issues-to-be-discussed.html | SCHMIDT TO VISIT SOVIET THIS WEEK | True | By Craig R. Whitney; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/digging-london-visitorvolunteers-join-archeological-effort.html | Digging London: Visitorâ€šÃ„Âª Volunteers Join Archeological Effort | True | By Judith Chernaik | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/bankers-girding-up-for-gold.html | Bankers Girding Up for Gold | True | By Robert A. Wright | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pianist-with-a-passion-for-the-new-a-passion-for-the-new.html | Pianist it A Passion For the New | True | By Richard Dyer | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/path-link-faces-reshaping-newarkkennedy-connection-covenants.html | PATH Link Faces Reshaping | True | By Edward C. Burks; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-glory-of-the-hummingbird-by-peter-de-vries-276-pp-boston-little.html | Peter De Vries: What is the thinking man's cereal? Joyce Carol Oates | True | By Paul Theroux | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/irs-limits-fees-in-lawfirm-case-public-interest-concerns-curbed-on.html | I.R.S. LIMITS FEES IN LAWâ€šÃ„Â²FIRM CASE | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/not-all-pop-legends-are-indestructible-recordings-view.html | RECORDINGS VIEW | True | Shaun Considine | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/carey-vswilson-and-in-each-corner-nelson-rockefeller.html | Carey vs. Wilson And in each cornerâ€šÃ„Â¶Nelson Rockefeller | True | By Richard Reeves | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/clare-lewis-sets-bridal-in-january.html | Clare Lewis Sets Bridal in January | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/tattoo-a-havenot-world-by-earl-thompson-568-pp-new-york-gp-putnams.html | A havelâ€šÃ„Â¹not world | True | By Hal Bennett | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/taking-sides-a-personal-view-of-america-from-kennedy-to-nixon-to.html | A personal view of Capitol Hill | True | By James Fallows | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/knicks-conquer-celtics-frazier-helps-knicks-beat-celtics-97-to-86.html | Knicks Conquer Celtics | True | By Sam Goldaper | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/is-historic-siti-exslaves-interviewed-it-began-as-school-in-186-on.html | BLACKS' CENTER IS HISTORIC SIT?? | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-guest-word-remembering-anne-sexton.html | Remembering Anne Sexton | True | By Erica Jong | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-39million-refund-39million-refundhow-its-handled.html | The $39â€šÃ„Â³Million Refund | True | By Henry Weinstein | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/wallace-orders-crackdown-on-bonds.html | Wallace Orders Crackdown on Bonds | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/fraley-scores-5-in-calhoun-victory-local-scores-the-scores-nassau.html | Fraley Scores 5 in Calhoun Victory | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/atlantic-city-sculpture-stirs-a-storm.html | Atlantic City Sculpture Stirs a Storm | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/no-final-victories-by-lawrence-f-obrien-394-pp-new-york-doubleday.html | Larry O'Brien from Mattoon Street No Final Victories By Lawrence F. O'Brien. 394 pp. New York: Doubleday & Co. $12.50. | True | By Martin F. Nolan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/elizabeth-f-anton-plans-a-june-bridal.html | Elizabeth F. Anton, Plans a June Bridal | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/arturo-h-peraltaramos-3d-is-the-fiance-of-lee-gamble.html | Arturo H. Peraltaâ€šÃ„Â²Ramos 3d Is the Fiancê‰šÃ© of Lee Gamble | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/elda-rojas-is-married.html | Elda Rojas Is Married | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/carey-draws-few-at-a-herald-sq-rally.html | Carey Draws Few at a Herald Sq. Rally | True | By Glenn Fowler | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/crimson-sets-back-dartmouth-1-715-statistics-of-the-game-crimson.html | Crimson Sets Back Dartmouth, 17â€šÃ„Â¹15 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/north-babylon-downs-lindenhurst-86-the-scores.html | North Babylon gowns Lindenhurst, 8â€šÃ„Â¶6 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/decision-is-expected-tuesday-on-prosecution-of-milk-lobbyist.html | Decision Is Expected Tuesday On Prosecution of Milk Lobbyist | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/disk-jockey-killed-in-florida-2-arrested-10000-recovered-found-in.html | Disk Jockey Killed in Florida; 2 Arrested, $10,000 Recovered | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-nation-in-summary.html | The Nation | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/homosexual-church-accepted-by-council-garage-to-ease-street-problem.html | Homosexual Church Accepted By Council | True | By Eleanor Blau | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/nessen-strives-to-banish-zieglers-ghost-changing-atmosphere-hc.html | Nessen Strives to Banish Ziegler's Ghost | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/barbara-m-simmons-engaged-to-james-r-eustis-jr-lawyer.html | Barbara M. Simmons Engaged To James R. Eustis Jr., Lawyer | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/interview-with-ford.html | Interview With Ford | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/morristown-and-bridgewate-triumph-the-scores.html | Morristown and Bridgewater Triumph | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/missing-tracks-block-amtrak-upstate-other-problems-a-little.html | Missing Tracks Block Amtrak Upstate | True | By Harold Faber; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rockhounds-dig-the-scene-splashes-of-color.html | Rockhounds Dig the Scene | True | By Ellen G. Adelman; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/apathy-and-money-impair-campaigns-spending-is-cut-sharply-apathy.html | Apathy and Money Impair Campaigns | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lost-power-being-recycled-lost-power-being-recycled-complex-built.html | â€šÃ„Â²Lostâ€šÃ„Â´ Power Being Recycled | True | By Ania Savage; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-hermit-by-eugene-ionesco-translated-by-richard-seaver-169-pp.html | Eugene Ionesco: In the light of mortality every motive looks mad | True | By Edmund White | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ford-goes-for-a-swim-and-walk-at-camp-david.html | Ford Goes for a Swim and Walk at Camp David | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/renoir-a-rebel-who-liked-the-past-art-view.html | ART VIEW | True | Hilton Kramer | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/nigeria-releases-21-officers-who-fought-the-government.html | Nigeria Releases 21 Officers Who Fought the Government | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/labors-new-managers-labors-new-management.html | Labor's New Managers | True | By Reginald Stuart | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/suiting-up-for-leisure-mens-wear.html | MEN'S WEAR | True | By Leonard Sloane | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/morris-lewis.html | MORRIS LEWIS | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/2-waterfowl-trips-slated-for-nov-23.html | 2 Waterfowl Trips Slated for Nov. 23 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/multifaceted-trade-reform-washington-report-bill-would-give-ford.html | WASHINGTON REPORT Multifaceted Trade Reform | True | By Philip Shabecoff | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/outrage-unfair-letter.html | LETTER | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/deficit-is-shown-by-met-museum-question-of-insurance.html | DEFICIT IS SHOWN BY MET MUSEUM | True | By Grace Glueck | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/queens-disputes-new-census-suffolk-still-growing-census-method.html | Queens Disputes New Census | True | By Peter Kihss | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/steel-workers-get-bonus.html | Steel Workers Get Bonus | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/uconn-topples-umass-109.html | UConn Topples UMass, 10â€ŽÃ‚Â*9 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/by-almost-any-standard-the-amnesty-plan-isnt-working-12500.html | By Almost Any Standard, the Amnesty Plan Isn't Working | True | By Phil Stanford | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pamela-eldridge-wed-to-james-paisley-jr.html | Pamela Eldridge Wed To James Paisley Jr. | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/fiscal-experts-see-the-city-in-severe-financial-crisis-real-not.html | Fiscal Experts See the City In Severe Financial Crisis | True | By Michael Stern | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/youth-gains-608-yards.html | Youth Gains 608 Yards | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/nets-rout-sounds-as-kenon-stars-rookie-leads-squires.html | Nets Rout Sounds as Kenon Stars | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-leading-scientist-lauds-fossil-find-in-ethiopian-valley.html | A Leading Scientist Lauds Fossil Find In Ethiopian Valley | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/learning-to-love-the-bus-on-a-crosscountry-odyssey-across-america.html | Learning to Love the Bus On acrossâ€ŽÃ‚Â°Country Odyssey | True | By M. R. Fogelman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/manhasset-wins-at-3inch-line-greenwich-nassau-vviii.html | Manhasset Wins at 3â€ŽÃ‚Â°Inch Line Greenwich | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/theater-benefits-berlin-philharmonic-orchestra-at-carnegie-hall.html | Theater Benefits | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/britains-fairport-a-folkrock-fusion.html | BRITAIN'S FAIRPORT A FOLKâ€ŽÃ‚Â*ROCK FUSION | True | Ian Dove | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/outasight-outamind-sunday-observer.html | Outasight, outamind | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ford-moscow-and-peking-washington.html | Ford, Moscow and Peking | True | By James Reston | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/miami-falls-38-to-7-to-irish-clements.html | Miami Falls, 38 to 7, to Irish, Clements | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/retailers-attract-foreign-bargain-hunters-low-share-values-and-high.html | Retailers Attract Foreign Bargain Hunters | True | By Isadore Barmash | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rockefellers-rest-at-home.html | Rockefellers Rest at Home | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/arab-hijacker-fellow-inmates-seize-22-in-a-dutch-jail-chapel-22-are.html | Arab Hijacker, Fellow Inmates Seize 22 in a Dutch Jail Chapel | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/att-accord-set-with-jewish-unit-a-joint-effort-to-recruit-for.html | A.T.&T. ACCORD SET WITH JEWISH UNIT | True | By Irving Spiegel; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/noamerican-union-looks-tofaroffraces.html | No. American Union Looks to Farâ€ŽÃ‚Â*Off Races | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/voters-urged-by-governor-to-look-at-real-issues-tough-on-crime.html | Voters Urged by Governor To Look at â€ŽÃ‚Â*Real Issuesâ€ŽÃ‚Â* | True | By Thomas P. Ronan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/kent-jury-leans-to-conservatism-law-and-order-advocates.html | KENT JURY LEANS TO CONSERVATISM | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/st-pauls-wins-146-freshman-stars-local.html | St. Paul's Wins, 14â€ŽÃ‚Â*6 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/qas-area-named-for-nixon.html | Qas Area Named For Nixon | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/kennedy-labels-as-indefensible-his-conduct-at-chappaquiddick.html | Kennedy Labels as â€ŽÃ‚Â*Indefensibleâ€ŽÃ‚Â·His Conduct at Chappaquiddick | True | | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/hemophiliacs-slate-drive-for-blood.html | Hemophiliacs Slate Drive for Blood | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ridgewood-turns-back-paramus-126-the-scores.html | Ridgewood Turns Back Paramus, 12â€šÃ„Â*6 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/us-to-send-finns-vaccine.html | U.S. to Send Finns Vaccine | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/k-l-rilander-to-marry-miss-weberman.html | K. L. Rilander to Marry Miss Weberman | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/dining-out-in-jersey.html | Dining Out in Jersey. | True | By Jean Hewitt | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/diana-kehrig-wed-to-robert-walker.html | Diana Kehrig Wed To Robert Walker | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/karl-schneider-to-wed-miss-nahm.html | Karl Schneider to Wed Miss Nahm | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/food-subsidy-up-for-the-military-more-civilian-employes-the.html | FOOD SUBSIDY UP FOR THE MILITARY | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/tales-of-power-by-carlos-castaneda-287-pp-new-york-simon-schuster.html | Tales of Power | True | By Elsa First | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lengyel-dies-at-95-in-budapest-czarina-among-his-hit-plays.html | Lengyel Dies at 95 in Budapest; â€šÃ„Â*Czarinaâ€šÃ„Â¬ Among His Hit Plays | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/i-give-you-my-word-by-francoiso-giroud-translated-from-the-french.html | I Give You My Word | True | By Flora Lewis | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/linn-k-ahlers-paul-r-manley-wed-in-jersey.html | Linn K. Ahlers Paul R. Manley Wed in Jersey | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-trio-of-fictions-the-drunks-by-donald-newlove-352-pp-new-york-saturday-review-press.html | A trio of fictions | True | By Frederick Busch | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sewage-project-boon-to-building-trade-scholarships-listed-by.html | Sewage Project Boon to Building Trade | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-bitter-years-richard-petrow-tells-of-heroes-and-villains-during.html | Richard Petrow tells of heroes and villains during World War II | True | By David Schoenbrun | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/letters-to-the-editor-jaworskis-exit-and-nixons-pardon-the-issue.html | Letters to the Editor | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/queens-congress-races-are-not-even-brisk-walks-just-one-of-the-3.html | Queens Congress Races Are Not Even Brisk Walks | True | By David Bird | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ward-engravings-on-view-wide-range-of-subjects.html | Ward Engravings on View | True | By Piri Halasz; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/state-rent-law-pleases-no-one-in-yonkers-new-state-rent-law-pleases.html | State Rent Law Pleases No One In Yonkers | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/embattled-maraziti-steps-up-campaign.html | Embattled Maraziti Steps Up Campaign | True | By Joseph F. Sullivan; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-finger-in-the-dike-and-the-economy-is-just-pathetic-fords.html | The Finger in The Dike | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-good-is-oft-interred.html | The Good Is Oft Interred | True | By H. S. Thayer | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ominous-veto.html | Ominous Veto | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/steven-katz-fiance-of-ruth-zuckerman.html | Steven Katz Fiance of Ruth Zuckerman | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-family-captures-nature-in-wood-poplar-and-bass-used.html | A Family Captures â€šÃ„Â*Natureâ€šÃ„Â¬ in Wood | True | By Michael Goodwin; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/strictly-speaking-will-america-be-the-death-of-english-by-edwin.html | Edwin Newman to the defense of English | True | By Marvin Kitman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ethiopian-puts-curb-on-princes-mandate.html | ETHIOPIAN PUTS CURB ON PRINCE'S MANDATE | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/fort-richmond-bid-fails-in-140-loss-local.html | Port Richmond Bid Fails in 14â€šÃ„Â*0 Loss | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/spain-prescribes-a-mild-austerity-inflation-at-14.html | SPAIN PRESCRIBES A MILD AUSTERITY | True | By Bendy Giniger; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/-moonlight-sonata-of-waring-danced-by-toby-armour.html | â€šÃ„Â*Moonlight Sonataâ€šÃ„Â¬ Of Waring Danced By Toby Armour | True | Don McDonagh | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/woman-appeals-in-coast-killing-her-lawyer-seeks-restudy-of.html | WOMAN APPEALS IN COAST KILLING | True | By Lacey Fosburgh; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-art-of-turning-bad-reviews-into-good-quotes-filmmy-admiration.html | Filmâ€šÃ„Â*My admiration for Joe Levine as a picker of movies may not be good, but to admire the boldness of his frontal assault on the critics.â€šÃ„Â¬ (Vincent Canby) | True | Vincent Canby | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/giants-face-cowboys-at-a-bad-time-of-year-giantscowboys-statistics.html | Giants Face Cowboys At a Bad Time of Year | True | By Neil Amdur; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-senate-races.html | The Senate Races | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/article-2-no-title.html | Article 2 â€¹Ã‚Âº â€¹Ã‚Âº No Title | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/tishman-completes-2-midtown-transactionss-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/twothat-tease-but-only-one-that-works.html | Two That Tease But Only One That Works | True | Walter Kerr | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rockefeller-circle-gave-javits-38050-asks-return-of-money.html | Rockefeller Circle Gave Javits $38,050 | True | By Steven R. Weisman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-readers-and-nonreaders-respond-abolish-words-president-johnson.html | Letters | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/subcontinents-leaders-face-the-enemies-within-in-pakistan-india-and.html | Subcontinent's Leaders Face The Enemies Within | True | By Bernard Weinraub | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-lot-of-fans-will-see-fight-but-not-in-zaire-back-to-the-ballroom.html | A Lot of Fans Will See Fight â€¹Ã‚Â® But Not in Zaire | True | By Gerald Eskenazi | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pittsburgh-tops-navy-by-1311-statistics-of-the-game.html | Pittsburgh Tops Navy By 13â€¹Ã‚Â11 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ideas-trends-yet-another-bank-service.html | Ideas &Trends Education, Security, Health | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/elis-triumph-273-for-fifth-in-row-statistics-of-the-game.html | Elis Triumph, 27â€¹Ã‚Â3, for Fifth in Row | True | By Al Harvin; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/kansas-state-victim-of-groundassault.html | Kansas State Victim of Ground Assault | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/three-rooms-three-moods-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rockefeller-an-aggressive-taxpayer-from-the-figures-disclosed-he.html | Rockefeller, an Aggressive Taxpayer | True | By Eileen Shanahan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/new-prosecutor-pledges-independencel-prosecutor-promises.html | New Prosecutor Pledges Independence | True | By John M. Crewdson; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/john-schulman.html | JOHN SCHULMAN | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/how-many-miles-to-babylon-by-jennifer-johnston-156-pp-new-york.html | Growing up in prewar Ireland | True | By Helen Rogan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mary-conklin-sets-december-nuptials.html | Mary Conklin Sets December Nuptials | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/gallup-predicts-house-landslide-one-more-poll-due-pollster-asserts.html | GALLUP PREDICTS HOUSE LANDSLIDE | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/miss-metzner-wed-to-henry-faulkner.html | Miss Metzner Wed To Henry Faulkner | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/arabs-urge-palestinians-and-hussein-to-end-feud-us-is-assailed.html | Arabs Urge Palestinians And Hussein to End Feud | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-summaries.html | The Summaries | True | Champion Race | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/jenkins-triumphs-at-national-show.html | Jenkins Triumphs At National Show | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/curtis-shaw-lawyer-marries-barbara-lee-tiffany.html | Curtis Shaw, Lawyer, Marries Barbara Lee Tiffany | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/opera-poetic-pelleas-et-melisande.html | Opera: Poetic â€¹Ã‚Â³Pelleas et Melisandeâ€¹Ã‚Â´ | True | By Allen Hughes | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/metropolitan-briefs-from-the-police-blotter-deaths-down-22.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/catherine-cooke-and-paul-s-lux-plan-marriage.html | Catherine Cooke And Paul S. Lux Plan Marriage | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/dance-companies-contemplate-tvs-potential-tv-view-television.html | TV VIEW | True | John J. O'Connor | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-ballet-prince-goes-modern-dance-view.html | DANCE VIEW | True | Clive Barnes | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/wedding-ring-theft-suspect.html | Wedding Ring Theft Suspect | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/abrams-criticizes-ronan-and-proposes-vote-on-mta-post.html | Abrams Criticizes Ronan and Proposes Vote on M.T.A. Post | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/most-amtrak-rides-to-cost-10-more-beginning-nov-15.html | Most Amtrak Rides To Cost 10% More Beginning Nov. 15 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/palestinian-is-accorded-full-rights-a-solitary-conversation.html | Palestinian Is Accorded Full Rights | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/taft-turns-fumble-into-victory-preps.html | Taft Turns Fumble Into Victory | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/democrats-again-promise-to-reform-the-legislature-constitutional.html | Democrats Again Promise To Reform the Legislature | True | By Nathaniel Sheppard | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/north-stars-beaten-as-defense-excels-islanders-top-stars-40-on.html | North Stars Beaten As Defense Excels | True | By Robin Herman; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/an-ecofreak-for-governor.html | An eco â€šÃ„Â³ freak for ovemor? | True | By Winthrop Griffith | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/profits-true-and-false-inflations-distortions-affect-profits-more.html | Profits: True and False | True | By William Woman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/holdup-man-gets-40000-in-jewels-maharani-and-a-visountess-victims.html | HOLDUP MAN GETS $40,000 in JEWELS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/reforms-in-umw-stir-strike-fear-steps-yet-to-be-taken-first-in-84.html | REFORMS In U.M.W. STIR STRIKE FEAR | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/forced-pregnancy-leave-in-eighth-month-is-upheld.html | Forced Pregnancy Leave In Eighth Month Is Upheld | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/meeting-of-ford-and-brezhnev-set-for-vladivostok-possible-irritant.html | MEETING OF FORD AND BEND SET FOR VLADIVOSTOK | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/evidence-indicates-explosion-caused-twa-crash-off-greece-that.html | Evidence Indicates Explosion Caused Twa Crash Off Greece That Killed 88 | True | By Richard Within | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-drenching-of-music-but-a-drought-of-critics-music-view-music-view.html | MUSIC VIEW | True | Virgil Thomson | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/soups-with-the-texture-of-stews-provide-onedish-meals-seasoning.html | Soups With the Texture of Stews Provide Oneâ€šÃ„Â´Dish Meals | True | By Florence Fabricant | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/top-riders-will-show-skills-at-park-minishow-saturday-horse-show.html | Top Riders Will Show Skills at Park Minishow Saturday | True | By Ed Corrigan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/years-of-excessive-credit-expansion.html | POINTS OF VIEW | True | By Eugene A. Birnbaum | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/letter-from-turkey-sultans-and-harems-perhaps-allies-but-still-the.html | Letter from Turkey | True | By David Holden | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/design-awards-skill-but-no-innovation-awards-for-skill-without.html | Design Awards: Skill, But No Innovation | True | By Paul Goldberger | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mrs-bona-has-son.html | Mrs. Bona Has Son | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/3-men-in-an-aegean-boat-foreign-affairs.html | 3 Men in an Aegean Boat | True | By C. L. Sulzberger | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sadfaced-dog-cited-for-herosim-in-saving-boy-from-rattlesnake.html | Sadâ€šÃ„Â´Faced Dog Cited for Heroism In Saving Boy From Rattlesnake | True | By Walter R. Fletcher | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/new-rochelle-ends-roosevelts-streak-the-scores-westchester.html | New Rochelle Ends Roosevelt's Streak. | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sweepstakes-lottery.html | Sweepstakes Lottery | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/two-inmates-are-reported-missing-from-greenhaven.html | Two Inmates Are Reported Missing From Greenhaven | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/seton-halls-goalline-stand-preserves-victory-over-hofstra-siena.html | Seton Hall's Goalâ€šÃ„Â´Line Stand Preserves Victory Over Hofstra | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/letters-playboy-of-the-western-world-up-the-hudson.html | Letters: â€šÃ„Â³Playboy of The Western Worldâ€šÃ„Â´ | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/letters-pittston.html | LETTERS | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/economic-gloom-weakens-stocks-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/grambling-2613-victor.html | Grambling 26â€šÃ„Â´13 Victor | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/bhutto-rebuffed-on-moscow-visit-setback-is-seen.html | BHUTTO REBUFFED ON MOSCOW VISIT | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/r-c-rolfing-is-dead-at-83-exchairman-of-wurlitzer.html | R. C. Rolfing Is Dead at 83; Exâ€šÃ„Â´Chairman of Wurlitzer | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/stagflation-alternatives-the-president-may-try-something-else-if.html | The President May Try Something Else if WIN Doesn't | True | By John Herbers | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sports-news-briefs-green-dancer-wins-observer-cup-hockey-player.html | Sports News Briefs | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/plainfield-upset-by-linden-29-to-15-unionmiddlesex-the-scores.html | Plainfield Upset by Linden, 29 to 15 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/anguish-of-the-hungry-is-spreading-across-india-result-of-droughts.html | Anguish of the Hungry Is Spreading Across India | True | By Bernard Weinraub; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/three-russians-end-a-fast-plan-another-in-november.html | Three Russians Enid a Fast; Plan Another in November | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-entrepreneurs-men-whose-fortunes-glittered.html | Men whose fortunes glittered | True | By Kevin Cooney | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pro-transactions-football-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rep-maraziti-had-editor-on-payroll.html | REP. MARAZITI HAD EDITOR ON PAYROLL | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/soviet-holds-man-in-slaying-of-11.html | SOVIET HOLDS MAN IN SLAYING OF II | True | | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/news-of-the-screen-jane-fonda-busy-with-4-projects.html | News of the Screen | True | By A. Il Weiler | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/opera-cav-and-pag-met-restores-popular-bill-with-nelson.html | Opera: â€˜Â²Â²Cavâ€˜Â²Â²Â´ and â€˜Â²Â²Pagâ€˜Â²Â²Â´ | True | By Raymond Ericson | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/still-a-challenge-chess.html | CHESS | True | Robert Byrne | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/bqli-bulletin-board-music-dance-movies-children-meetings-talks-art.html | BQLI Bulletin Board | True | | | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/picture-credits.html | Picture Credits | True | | | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/us-quietly-promotes-idea-of-international-food-bank-preparing-for.html | U.S. Quietly Promotes Idea Of International Food Bank | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/future-social-events-may-it-be-fair-outside-inside.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/strike-at-borax-plant-ended-i.html | Strike at Borax Plant Ended | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/leslie-b-young.html | LESLIE B. YOUNG | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/music-in-review-harvey-hinshaw-in-ivesian-tribute.html | Music in Review | True | Donal Henahan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-tricycle-grows-up-for-senior-citizens-hassled-parents-factory.html | For senior citizens, hassled parents, factory workers | True | By James Lincoln Collier | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ham-radio-a-world-party-line-ham-radio.html | Ham Radio: A World Party Line | True | By Mort Waters | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/montclair-state-triumphs-3720.html | Montclair State Triumphs, 37â€˜Â²Â²Â²20 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/how-to-deliver-a-serve-with-more-consistency.html | How to Deliver a Serve With More Consistency | True | By Shepherd Campbell | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/hefner-promotes-jersey-gambling-plan.html | Hefner Promotes Jersey Gambling Plan | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/bavarian-vote-held-a-test-for-schmidt.html | BAVARIAN VOTE HELD A TEST FOR SCHMIDT | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/overexposed-bridge.html | BRIDGE | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/3-dairy-coops-step-up-political-gifts.html | 3 Dairy Coâ€˜Â²Â²ops Step Up Political Gifts | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/switch-bitch-by-roald-dahl-210-pp-new-york-alfred-a-knopf-595-pain.html | Pain is the feature | True | By Richard P. Brickner | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/jetport-in-barrens-called-dead-issue-fresh-water-reserves.html | Jetport in Barrens Called Dead Issue | True | By Gary Shenfeld; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sports-editors-mailbox-bucknermarkleautomatic-out-mediocrity-then.html | Sports Editor's Mailbox Bucknerâ€˜Â²Â²Meiskle/Automatic Out | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/social-announcements-anniversaries-weddings-births-engagements.html | Social Announcements | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-lineup-1-institution-1-maverick1-spoiler-javitsclarkkeating.html | The Lineâ€˜Â²Â²Up: 1 Institution, 1 Maverickâ€˜Â²Â²1 Spoiler? | True | By Steven R. Weisman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/women-as-police-trainees-letters-to-the-editor-slavery-in-jersey.html | Letters to the Editor | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/in-their-wisdom-c-p-snow-like-chinese-water-torture-the-persistent.html | C. P. Snow: Like Chinese water torture, the persistent drip of platitudes | True | By J. D. O'Hara | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/coins-promote-food-programs-next-weekend-numismatics-auction-in-ny.html | NUMISMATICS | True | Herbert C. Bardes | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/michael-kramer-makes-piano-debut.html | Michael Kramer Makes Piano Debut | True | Donal Henahan | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/u-s-grand-jury-investigating-possible-theft-of-union-funds-minutes.html | U.S. Grand Jury Investigating Possible Theft of Union Funds | True | By Mary Breasted | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-health-parley-seeks-to-aid-poor-foresees-no-change-a-legal.html | A HEALTH PARLEY SEEKS TO AID POOR | True | By Nancy Hicks | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/at-one-legion-post-a-crack-in-front-against-amnesty-they-should.html | At One Legion Post, a Crack In Front Against Amnesty | True | By Jon Nordheimer; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/poll-in-news-gives-carey-59-in-race-with-wilson.html | Poll in News Gives Carey 59% in Race With Wilson | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/james-m-costello-58-dies-member-of-fencing-family.html | James M. Costello, 58, Dies; Member of Fencing Family | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/college-aid-rises-for-middle-class-financial-need-to-get-less.html | COLLEGE AID RISES FOR MIDDLE CLASS | True | By Edward B. Fiske | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/olive-middleton.html | OLIVE MIDDLETON | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/walking-on-feathers-and-broken-glass-stage-view-theaterwhate.html | STAGE VIEW | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-health-parley-seeks-to-aid-poor-a-legal-approach-foresees-no.html | HEALTH PARLEY SEEKS TO AID POOR | True | By Nancy Hicks | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/marjorie-b-walz.html | MARJORIE B. WALZ | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/letters-to-the-editor-long-distance.html | Letters To the Editor | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mrs-rose-has-son.html | Mrs. Rose Has Son | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/bridgit-f-mcdonough-is-married-daughter-to-the-joyners.html | Bridget F. McDonough Is Married | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mary-goodyear-h-b-sawyer-3d-plan-marriage.html | Mary Goodyear, H. B. Sawyer 3d Plan Marriage | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/brian-asserson-to-wed-dianne-ludman.html | Brian Asserson to Wed Dianne Ludman | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/air-force-upset-20â€“Â—Ã—3-by-rutgers-statistics-of-the-game-st-johns.html | Air Force Upset, 20â€“Â—Ã—3, By Rutgers | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/louisiana-court-to-sit-in-paris-for-ceremony.html | Louisiana Court to Sit In Paris for Ceremony | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-bit-of-larceny-letters.html | LETTERS | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/soviet-sees-reds-aided-by-detente-reds-seek-to-profit.html | SOVIET SEES REDS AIDED BY DETENTE | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/study-finds-new-york-drug-law-fails-in-aim-medical-treatment-urged.html | Study Finds New York Drug Law Fails in Aim | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/st-louis-soccer-victor.html | St. Louis Soccer Victor | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/cortland-defeated-by-alfred-eleven.html | Cortland Defeated By Alfred Eleven | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pope-paul-rejects-synod-proposals-convened-sept-27-with-trepidation.html | POPE PAUL REJECTS SYNOD PROPOSALS | True | By Israel Shenker; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-monument-to-william-sidney-mount.html | A Monument to William Sidney Mount | True | By Barbara Delatiner | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/down-to-earth.html | Down to Earth | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/report-from-photokina-camera-view.html | CAMERA VIEW | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/enrollment-mark-set-at-brookdale.html | Enrollment Mark Set at Brookdale | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/business-roundup-costly-candy-corn-oil-slide-just-like-old-times.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/horace-c-jeffers.html | HORACE C. JEFFERS | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/foreman-hits-220-ali-216-12-at-weighin-foreman-scales-220-ali-216.html | Foreman Hits. 220, Ali 216Â—Î©o at WeighÂ§Â„Â*In | True | By Thomas A. Johnson; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/byrne-vetoes-a-bill-requiring-newspapers-to-publish-paid-notices-of.html | Byrne Vetoes a Bill Requiring Newspapers to Publish Paid Notices of Acquittals | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/st-louis-bridge-is-star-of-princeton-art-show-strong-proclamation.html | St. Louis Bridge Is Star of Princeton Art Show | True | By David L. Shirey; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/white-peoples-party-head-ii-is-held-at-boston-city-hall.html | White People's Party Head Is Held at Boston City Hall | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/jets-to-get-a-close-look-at-harris-of-rams-today-jetsrams.html | Jets to Get a Close Look At Harris of Rams Today | True | By Hurray Crass | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/scotsman-to-be-honored.html | Scotsman to Be Honored | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/chamber-gives-18-senators-zero-rating.html | Chamber Gives 18 Senators Zero Rating | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/man-kind-our-incredible-war-on-wildlife.html | Our brave hunters under fire | True | By Emil P. Dolensek | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-comfort-behind-the-joy-of-sex-alex-comfort.html | The Comfort behind The Joy of Sex | True | By Hugh Kenner | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/monsieur-butterfly-puccini-a-hunter-of-good-libretti.html | Puccini, a hunter of good libretti | True | By Lilian F. Loveday | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/new-u-s-panel-stamps.html | STAMPS | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/army-sets-back-holy-cross-on-late-field-goal-13-to-10.html | Army Sets Back Holy Cross On Late Field Goal, 13 to 10 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/residents-are-victors-in-fights-on-zoning-elderly-a-concern.html | Residents Are Victors In Fights On Zoning | True | By Glenn Fowler | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/redskins-hoping-to-end-cards-streak-today-nfl-lineups-nfl-lineups.html | Redskins Hoping to End Cards' Streak Today | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-appalachia-creakers-literally-a-world-apart-coal-dominates.html | The Appalachia Creakers: Literally, a World Apart | True | By Ben A. Franklin | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/beame-will-seek-laws-to-curb-plea-bargaining-lack-of-concern.html | Beame Will Seek Laws to Curb Plea Bargaining | True | By C. Gerald Fraser | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/state-towaway-threat-makes-impact-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/voters-like-carey-as-a-leader-and-wilson-for-his-experience-voters.html | Voters Like Carey as a Leader And Wilson for His Experience | True | By Frank Lynn | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/richmond-taken-417.html | Richmond Taken, 41â€šÃ„Â*7 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/fittipaldi-wins-wreckfilled-auto-race-inoc-point-standing.html | Fittipaldi Wins Wreckâ€šÃ„Â*Filled Auto Race | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/redistricting-plan-in-dispute-plurality-change-hinted.html | Redistricting Plan in Dispute | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/looking-toward-radical-solutions.html | Looking Toward Radical Solutions | True | By Irwin L. Kellner | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/con-game-is-laid-to-us-in-welfare-execo-aide-says-public-is.html | â€šÃ„Â*CON GAMEâ€šÃ„Â* IS LAID TO U.S. IN WELFARE | True | By John T. McQuiston | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/elizabeth-hayes-will-be-a-bride.html | Elizabeth Hayes, Will Be a Bride | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/death-in-burundi-and-us-power.html | Death in Burundi, and U.S. Power | True | By Thomas P. Melady | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/assembly-democrats-to-sift-state-fiscal-woes-revenues-declining.html | Assembly Democrats To Sift State Fiscal Woes | True | By Mary C. Churchill; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/some-tricks-some-treats-for-halloween.html | Some Tricks, Some Treats for Halloween | True | By Doris Orgel | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/search-for-2-fliers-ends.html | Search for 2 Fliers Ends | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/japanese-reveal-oral-pact-on-us-atomarms-entry-denial-by-macarthur.html | Japanese Reveal Oral Pact On U.S. Atomâ€šÃ„Â*Arms Entry | True | By Richard Halloran; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/allies-relearn-mideast-lesson-arabs-early-gains-due-home-next-month.html | ALLIES RELEARN MIDEAST â€šÃ„Â*LESSONâ€šÃ„Â* | True | By Drew Middleton; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/new-preparing-a-welfare-plan-income-supplement-system-contains-work.html | NEW. PREPARING A WELFARE PLAN | True | By Ernest Holsendolph; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sweepstakes-lottery-97491345.html | Sweepstakes Lottery | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/ultimately-weather-will-decide-the-food-supply-early-rain-and-early.html | Early Rain and Early Frost Are the 1974 Culprits in the U.S. | True | By Lester R. Brown and Erik P. Eckholm | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lewis-p-dolan.html | LEWIS P. DOLAN | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/state-opens-hearings-on-aplant-in-suffolk-civic-groups-opposed.html | State Opens Hearings On Aâ€šÃ„Â*Plant In Suffolk | True | By Judith E. Fischer; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/nevada-madam-seeks-place-in-a-different-type-of-house-an-unusual.html | Nevada Madam Seeks Place. In a Different Type of House | True | By Andrew H. Malcolm; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/greenwich-wins-526-for-no-7-the-scores.html | Greenwich Wins, 52â€šÃ„Â*6, For No. 7 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-hidden-plague-even-the-families-of-some-workers-are-endangered.html | Even the families of some workers are endangered by occupational diseases. | True | By Alan Anderson Jr. | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sho-onodera-59-an-actor-newsman-and-interpreter.html | Sho Onodera, 59, an Actor Newsman and Interpreter | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/40000-jewel-robbery.html | $40,000 Jewel Robbery | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/followup-on-airport-quotas.html | Followâ€šÃ„Â*Up on The News | True | Lee Dembart | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/clarkstown-south-stops-nyack1610-the-scores.html | Clarkstown South Stops Nyack, 16â€šÃ„Â*10 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/rose-wildes-excels-with-hermit-songs.html | ROSE WILDES EXCELS WITH â€šÃ„Â*HERMIT SONGSâ€šÃ„Â* | True | Raymond Ericson | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/herbs-on-thee-windowsill-garlic-chives-dwarf-basil-and-parsley.html | Herbs On the Windowsill | True | By Mary Ellen Ross | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/confederal-europe.html | Confederal Europe? | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/school-for-soldiers-is-west-point-an-expensive-factory-turning-out.html | Is West Point an expensive factory turning out big tin soldiers? | True | By Robert Sherrill | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/entry-cost-eased-by-east-germany-must-convert-money.html | ENTRY COST EASED BY EAST GERMANY | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/nebraska-73-victor-sm-u-beaten-2017-vmi-wins-3120-florida-routs.html | Nebraska 73â€šÃ„Â*3 Victor; S.M.U. Beaten, 20â€šÃ„Â*17 | True | | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lord-rebeau-captures-monmouth-sweepstakes-lord-rebeau-wins-jersey.html | Lord Rebeau Captures Monmouth Sweepstakes | True | By Steve Cady; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/city-opera-violetta-by-joan-patenaude.html | CITY OPERA VIOLETTA BY JOAN PATENAUDE | True | Robert Sherman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/pittsburghs-scaife-gallery-opens-with-oohs-aahs-and-champagne-gift.html | Pittsburgh's Scaife Gallery Opens With Ooh's, Aah's and Champagne | True | By Enid Nemy; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/the-killing-of-the-king-by-william-goldman-309-pp-new-york.html | Four novels | True | By Gene Lyons | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/penguins-lose-54-to-vickerss-goal-rangers-triumph-over-penguins-54.html | Penguins Lose, 5â€‹Ã¢Â*4, to Vickers's Goal | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/i-thought-it-would-be-easy-i-though-it-would-be-easy.html | I Thought It Would Be Easy! | True | By Ellen Kessner | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/exhospital-head-is-guilty-in-theft-businessman-nixon-praised-is.html | EXâ€‹Ã¢Â*HOSPITAL HEAD IS GUILTY IN THEFT | True | By George Volsky; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/3-house-republicans-put-on-defensive-problems-of-ohican.html | 3 House Republicans Put on Defensive | True | By R. W. Apple Jr. | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/stol-craft-a-resort-asset-field-in-city-is-used.html | STOL Craft a Resort Asset | True | By Carlo M. Sardella; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/oil-what-nations-are-doing-to-find-more-consumption-has-been-cut.html | Consumption Has Been Cut, but Much More Is Needed | True | By William D. Smith | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/whats-doing-in-puerto-rico.html | What's Doing in PUERTO RICO | True | By Manuel Suarez | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/crooke-is-first-in-title-run.html | Crooke Is First in Title Run | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/mindy-naider-engaged.html | Mindy Naider Engaged | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/dr-j-g-perpich-fiance-of-cathy-j-sulzberger.html | Dr. J. G. Perpich Fiance of Cathy J. Sulzberger | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/golden-retriever-takes-top-queensboro-award-the-chief-awards.html | Golden Retriever Takes Top Queensboro Award | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/editors-choice-gsnral.html | Editors' Choice | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/new-novel-by-donald-seaman-263-pp-new-york-slein-and-day-795.html | New&Novel | True | By Martin Levin | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lawrence-streak-ended-at-22-the-scores-monmouthocean.html | Lawrence Streak Ended at 22 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/new-brunswick-seeks-racial-peace-in-high-school.html | New Brunswick Seeks Racial Peace in High School | True | By Richard J. H. Johnston; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sports-today-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/secrecy-veils-british-intelligence-service-agents-tightly.html | Secrecy Veils British Intelligence Service | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/recital-miss-boatwright-sings-lieder-at-town-hall.html | Recital | True | Allen Hughes | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/college-program-aids-guardsmen-guardsmen-are-aided-by-college.html | College Program Aids Guardsmen | True | By Michael J. Boylan; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/managers-resign-on-a-tokyo-paper.html | MANAGERS RESIGN ON A TOKYO PAPER | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/stanford-victor-2018.html | Stanford Victor, 20â€‹Ã¢Â*18 | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/epilogue-no-candidacy.html | Epilogue A Glance Back at Some Major Stories | True | Joyce Jensen | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/prototype-of-b1-bomber-plagued-by-inflation-and-facing-2-years-of.html | Prototype of Bâ€‹Ã¢Â*1 Bomber, Plagued by Inflation and Facing 2 Years of Tests, Is Rolled Out for Display | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/wilfred-henschel.html | WILFRED HENSCHEL | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/2-americans-die-in-crash-of-drivers-bus-in-the-sinai.html | 2 Americans Die in Crash of Drivers Bus in the Sinai | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/saigon-newspaper-says-it-is-closing.html | SAIGON NEWSPAPER SAYS IT IS CLOSING | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/consortium-of-welloff-countries-including-oil-producers-increases.html | Consortium of Wellâ€‹Ã¢Â*Off Countries, Including Oil Producers, Increases Its Aid to Stricken Bangladesh | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/stop-picking-on-the-hirshhorn-painters-america-letters.html | LETTERS | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/sedmara-rutshtein-excels-at-piano.html | Sedmara Rutshtein Excels at Piano | True | Robert Sherman | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/2-seized-as-ringleaders-of-li-gambling-operations.html | 2 Seized as Ringleaders Of L.I. Gambling Operations | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/miss-cambere-sets-nuptials.html | Miss Cambere Sets Nuptials | True | | 2002-07-11 | RE0000868406 | B00000972928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/angela-davis-an-autobiography-by-angela-davis-a-bernard-geis-book.html | Angela Davis | True | By Elinor Langer | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/newcombe-bows-at-net-ramirez-defeats-borg-swede-is-upset-ashe-prods.html | Newcombe Bows at Net; Ramirez Defeats Borg | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/alexander-zelig.html | ALEXANDER ZELIG | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/cashing-in-on-an-old-haunt-cashing-in-on-an-old-haunt.html | Cashing In on an Old Haunt | True | By Frederick John | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/lawyers-appeal-limit-on-fees-shocking-abuses.html | Lawyers Appeal Limit on Fees | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/a-search-for-creative-solitude-in-georgia.html | A Search for Creative Solitude in Georgia | True | By Robert Coram | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/liking-people-key-for-aspiring-md-s.html | Liking People Key For Aspiring M.D.'s | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-27 | 1974-10-27 | https://www.nytimes.com/1974/10/27/archives/alabama-routs-tcu-for-7th-in-row-florida-state-is-trounced-by.html | Alabama Routs T.C.U. for 7th in Row; Florida State Is Trounced by Auburn | True | | 2002-07-11 | RE0000868406 | B00000972928 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/merger-deal-set-by-general-mills.html | MERGER DEAL SET BY GENERAL MILLS | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/500-war-prisoners-released-in-cyprus.html | 500 WAR PRISONERS RELEASED IN CYPRUS | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/buffalo-once-so-proud-is-in-a-financial-crisis.html | Buffalo, Once So Proud, Is in a Financial Crisis | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/rockers-of-carmen-serve-up-zesty-mix.html | ROCKERS OF CARMEN SERVE UP ZESTY MIX | True | Ian Dove | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/2-reunions-for-soloist-in-concert.html | 2 Reunions For Soloist In Concert | True | Robert Sherman | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/a-code-for-police-is-sought-at-un-assembly-committee-acts-after.html | A CODE FOR POLICE IS SOUGHT AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/new-jersey-briefs-union-threatens-college-strike.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/elizabeth-blum-wed-in-suburb.html | Elizabeth Blum Wed in Suburb | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/2-districts-in-city-to-hold-special-elections-today.html | 2 Districts in City to Hold Special Elections Today | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/soviet-ballerina-seeks-to-go-west-authorities-block-kirov-star-who.html | SOVIET BALLERINA SEEKS TO GO WEST | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/picasso-in-a-mirror-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/sonia-rykielâ€™s-â®-first-it-was-the-connoisseurs-now-the-masses-cozy-and.html | Sonia Rykielâ€™s â® First It Was the Connoisseurs, Now the Masses | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/briefs-on-the-arts-ibm-to-sponsor-america-on-stage.html | Briefs On The Arts | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/the-state-indicates-a-vote-on-casinos-is-still-scheduled.html | The State Indicates A Vote on Casinos Is Still Scheduled | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/miniature-golf-course-to-replace-juice-bar-in-east-side-building.html | Miniature Golf Course to Replace Juice Bar in East Side Building | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/prof-john-p-hughes.html | PROF. JOHN P. HUGHES | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/and-now-the-high-cost-of-trickortreat-too-early-to-judge.html | And Now, the High Cost of Trickâ€™Ã¢â€ orâ€™Ã¢â€ Treat | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/mansfield-simon-split-on-economy-views-contrast-on-passage-of-oil.html | MANSFIELD, SIMON SPLIT ON ECONOMY | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/allison-wins-driving-with-a-broken-back-bouchard-hendrick-win.html | Allison Wins, Driving With a Broken Back | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/group-scores-us-on-fund-sharing-aid-called-inadequate.html | GROUP SCORES U.S. ON FUND SHARING | True | By Irving Spiegel Special | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/5-of-22-hostages-freed-by-convicts-in-a-dutch-prison-5-hostages.html | 5 of 22 Hostages Freed by Convicts In a Dutch Prison | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/james-m-cox-jr-is-dead-at-71-led-news-broadcasting-chain-at-1912.html | James M. Cox Jr. Is Dead at 71; Led News, Broadcasting Chain | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/parents-appealing-integration-order.html | PARENTS APPEALING INTEGRATION ORDER | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/parents-angered-by-school-strike-hold-meetings-to-end-the-walkout.html | PARENTS ANGERED BY SCHOOL STRIKE | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/suspects-friend-broke-coed-case-police-say-his-account-of-a.html | SUSPECTS FRIEND BROKE COED CASE | True | By John T. McQuiston | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/clark-accuses-javits-of-failing-to-provide-moral-leadership.html | Clark Accuses Javits of Failing To Provide â€šÃ„Ã²Moral Leadershipâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã²Counter Listings | True | | 2002-07-11 | RE0000868400 | B00000968026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/salmonella-found-in-cider-produced-at-montvale-farm.html | Salmonella. Found In Cider Produced At Montvale Farm | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/us-aid-to-nixon-called-limited-lack-of-health-insurance-reported-by.html | U.S. AID TO NIXON CALLED LIMITED | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/sabres-win-on-rebound-leafs-beat-capitals.html | Sabres Win on Rebound | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/chou-meets-aide-of-hanoi.html | Chou Meets Aide of Hanoi | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/jamaica-center-gets-75000-grant.html | Jamaica Center Gets $75,000 Grant | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/nuptials-held-here-forolivia shamoon.html | Nuptials Held Here For Olivia Shamoon | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/bonns-opposition-gains-in-elections.html | BONN'S OPPOSITION GAINS IN ELECTIONS | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/an-everplagued-king-hussein-ibn-talal.html | An Everâ€¦Â¸Â¤ÂºPlaguedKing Hussein ibn Talal | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/metropolitan-briefs-liquorstore-owner-slain-in-holdup.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/personal-finance-on-leasing-cars-auto-leasing-and-ownership.html | Personal Finance: On Leasing Cars | True | By Leonard Sloane | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/coaches-who-run-up-scores-someregretful-some-ebullient-college.html | Coaches Who Runs Up Scores: Some Regretful, Some Ebullient | True | By Gordon S. Write Jr. | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/conflicts-rock-french-politics-feuds-shake-leftist-alliance-and-the.html | CONFLICTS ROCK FRENCH POLITICS | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/walter-brusing.html | WALTER BRUNING | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/optimism-is-seen-setting-tone-in-credit-markets-prime-rate-cited.html | Optimism Is Seen Setting Tone in Credit Markets | True | By John H. Allan | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/william-e-taylor.html | WILLIAM E. TAYLOR | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/hussein-and-arafat-seek-showdown-at-arab-talks-hussein-and.html | Hussein and Arafat Seek Showdown at Arab Talks | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/watson-defeats-snead-in-playoff.html | Watson Defeats Snead in Playoff | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/chant-of-the-holy-war-ali-bornay-e-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/chess-karpov-grinds-toward-victory-as-he-takes-another-draw.html | Chess: Karpov Grinds Toward Victory As He Takes Another Draw | True | By Robert Byrne; Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/soccer-results.html | Soccer Results | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/bonns-opposition-gains-in-elections-christian-democrats-now.html | BONN'S OPPOSITION GAINS IN ELECTIONS | True | By Craig R. Whitney swim to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/christopher-wins-at-the-hill-show.html | Christopher Wins At The Hill Show | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/quarter-nets-up-average-of-28-at-853-concerns.html | Quarter Nets Up Average of 28% At 853 Concerns | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/greek-premier-pledges-closer-ties-with-west.html | Greek Premier Pledges Closer Ties With West | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/carol-weisbein-bride-of-dr-spero.html | Carol Weisbein Bride of Dr. Spero | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/sports-today-boxing.html | Sports Today | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/alioto-favors-veterans-bill.html | Alioto Favors Veterans Bill | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/agencies-see-a-good-quarter-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/chaim-grades-heart-is-still-in-vilna-some-translations.html | Chaim Grade's Heart Is Still in Vilna | True | By Richard F. Shepard | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/the-bishops-rebuffed-pope-in-rejecting-synods.html | The Bishops Rebuffed | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/jersey-vs-port-agency-officials-fear-shelving-of-path-link-is-part.html | Jersey vs. Port Agency | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/bout-lifts-barriers-to-zaire-entry-ban-eased-for-zaire-bout.html | Bout Lifts Barriers To Zaire | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/drivers-vote-to-return.html | Drivers Vote to Return | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/court-to-take-up-rights-of-youths-issue-of-obscenity.html | COURT TO TAKE UP RIGHTS OF YOUTHS | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/kuh-asks-morgenthau-to-open-20yearold-wiretapping-file.html | Kuh Asks Morgenthau to Open 20â€¦Â¸Â¤ÂºYearâ€¦Â¸Â¤ÂºOld Wiretapping File | True | | 2002-07-11 | RE0000868400 | B00000968026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/narriot-s-curtis-golfer-set-up-cut-prize-in-1932.html | Karriot S. Curtis, Golfer Set Up Cup Prize in 1932 | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/shipments-at-highs-for-machine-tools-both-new-and-used.html | Shipments at Highs For Machine Tools, Both New and Used | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/voluntary-mental-groups-ask-more-planning-power.html | Voluntary Mental Groups Ask More Planning Power | True | By Murray Schumach | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/expows-in-israel-sentenced-to-prison.html | EXâ€S Ã‚Â°P.O.W.S IN ISRAEL SENTENCED TO PRISON | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/most-markets-open.html | Most Markets Open | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/zackclayton-is-candidate-for-referee-zackclayton-is-candidate-for.html | Zack Clayton Is Candidate For Referee | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/populist-given-edge-in-tennessee-governors-race-role-of-black.html | Populist Given Edge in Tennessee Governor's Race | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/penalties-hurt-in2013defeat-penalties-help-rams-conquer-jets-20-to.html | Penalties Hurt in 20â€ÃŠÃ‚Â°13 Defeat | True | By Murray Chass | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/music-mahlers-sixth-donati-conducts-the-national-symphony-at-times.html | Music: Mahler's Sixth | True | By Donal Henahan | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/about-new-york-vignettes-of-city-life.html | About New York | True | By John Corry | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/attorney-general-rivals-focus-on-financing-issue-communications-gap.html | Attorney General Rivals Focus on Financing Issue | True | By Emanuel Perlmuter | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/police-force-put-on-bombing-alert-precautions-follow-blasts-at-5.html | POLICE FORCE PUT ON BOMBING ALERT | True | By Michael T. Kaufman | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/20000-rally-here-for-puerto-rican-independence-speaker-tells.html | 20,000 Rally Here for Puerto Rican Independence | True | By Peter Kihss | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/kivitt-and-miss-gregory-to-dance-in-cuban-fete.html | Kivitt and Miss Gregory To Dance in Cuban Fete | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/quilts-made-of-castoffjeans.html | Quilts Mde of Castoff Jeans | True | By Jill Gerston | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/safety-problem-rises-at-columbia-mugging-of-football-player-and.html | SAFETY PROBLEM RISES AT COLUMBIA | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/bronx-girl-16-held-in-mothers-killing.html | BRONX GIRL, 16, HELD IN MOTHER'S KILLING | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/buerkle-nyac-win-aau-race.html | Buerkle, N.Y.A.C. Win A.A.U. Race | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/3-disputed-women-priests-lead-communion-here.html | 3 Disputed Women Priests Lead Communion Here | True | By Eleanor Blau | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/food-shortage-is-linked-to-nixons-farm-policies.html | Food Shortage Is Linked To Nixon's farm Policies | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/nets-sparked-by-erving-trounce-spirits-10991-stars-down-qs.html | Nets, Sparked by Erving, Trounce Spirits, 109â€ÃŠÃ‚Â°91 | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/man-73-found-in-home-2-weeks-after-his-death.html | Man, 73, Found in Home 2 Weeks After His Death | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/trudeaus-wife-on-tv-tells-of-emotional-crisis-trudeaus-wife-on.html | Trudeau's Wife, on TV, Tells of Emotional Crisis | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/halloween-observed-early.html | Halloween Observed Early | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/texas-instruments-shows-4-decline-in-quarter-profits.html | Texas Instruments Shows 4% Decline In Quarter Profits | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/rutgers-in-the-swim-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/india-seeking-new-medicines-to-combat-revived-diseases.html | India Seeking New Medicines To Combat Revived Diseases | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/transit-systems-gain-customers-120-cities-report-78-more-riders-in.html | TRANSIT SYSTEMS GAIN CUSTOMERS | True | By Robert Lindsey | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/voluntary-mental-groups-ask-more-planning-power-voluntary-mental.html | Voluntary Mental Groups Ask More Planning Power | True | By Murray Schuhach | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/cowboys-win-217-morton-impressive-giants-bow-to-cowboys-by-217.html | Cowboys Win, 21â€ÃŠÃ‚Â°7; Morton Impressive | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/concert-trifles-as-gems.html | Concert: Trifles as Gems | True | By Allen Hughes | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/zionist-group-headed-by-new-york-woman.html | Zionist Group Headed By New York Woman | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/sports-news-briefs-st-francis-prep-hayes-elevens-win.html | Sports News Briefs | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/british-football-80432436.html | British Football | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/massapequa-tops-west-hills-in-polo.html | Massapequa Tops West Hills in Polo | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000868400 | B00000968026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/switzerland-discounter-is-a-successful-don-quixote-10-interest.html | Switzerland Discounter Is a Successful Don Quixote | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/unbeaten-team-in-7th-victory-unbeaten-cards-down-redskins-2320.html | Unbeaten Team in 7th Victory | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/jetsrams-scoring-first-quarter-80432438.html | Jetsâ€¦â€Rams Scoring | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/buffalo-once-so-proud-is-in-a-financial-crisis-change-shrugged-off.html | Buffalo, Once So Proud, Is in a Financial Crisis | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/happy-birthday-to-ivory-coast.html | Happy Birthday To Ivory Coast | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/us-seen-lagging-in-asian-bank-aid-hopes-persistthatcongress-will.html | U.S. SEEN LAGGING IN ASIAN BANK AID | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/few-oil-concerns-in-japan-profit-higher-costs-oversupply-and-debts.html | FEW OIL CONCERNS IN JAPAN PROFIT | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/mansfield-simon-split-on-economy.html | MANSFIELD, SIMON SPLIT ON ECONOMY | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/poll-finds-economy-and-taxes-are-the-voters-main-worries.html | Poll Finds Economy and Taxes Are the Voters' Main Worries | True | By Frank Lynn | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/rangers-defeat-flames-41-rangers-top-flames-gain-firstplace-tie.html | Rangers Defeat Flames, 4â€¦â€7 | True | By Parton Keese | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/fordsday-swimming-tennis-and-football.html | Ford's Day: Swimming, Tennis and Football | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/key-legislators-get-funds-even-withelectioncertain-special-interest.html | Key Legislators Get Funds Even With Election Certain | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/jane-w-fischer-bride-of-arthur-salzfass.html | Jane W. Fischer Bride Of Arthur Salzfass | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/cowboys-win-217-morton-impressive.html | Cowboys Win, 21â€¦â€7; Morton Impressive | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/penalties-hurt-in-2013-defeat-penalties-help-rams-conquer-jets-20.html | Penalties Hurt in 20â€¦â€13 Defeat | True | By Murray Crass | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/bridge-cayne-and-mckellar-teams-pitted-in-knockout-play-here.html | Bridge: Cayne and McKellar Teams Pitted in Knockout Play Here | True | By Alan Truscott | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/the-front-porch-restaurants-close-in-the-end-inflation-brought.html | The Front Porch Restaurants Close; In the End, Inflation Brought Failure | True | By Lisa Hammel | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/advocate-seeks-to-limit-utilities-deposit-charges-jersey-consumer.html | Jersey Consumer Notes | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/watergates-third-crime-essay.html | Watergate's Third Crime | True | By William Safire | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/laker-spurt-downs-suns-by-123116-blazers-beat-sonics.html | Laker Spurt Downs Suns By 123â€¦â€116 | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/meanwhile-the-mad-scientist-created-an-airborne-division.html | Meanwhile, the Mad Scientist Created an Airborne Division... | True | By Laurence E. Karp | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/butz-denies-us-diet-cuts-will-ease-world-shortage-twice-the-us.html | Butz Denies U.S. Diet Cuts Will Ease World Shortage | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/wilson-and-carey-raise-few-new-issues-in-debate-trade-barbs-in-a.html | Wilson and Carey Raise Few New Issues in Debate | True | By Linda Greenhouse | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/retired-aizericans-find-economic-haven-in-poland-scarcity-of.html | Retired Americans Find Economic Haven in Poland | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/phoebe-jonas-married.html | Phoebe Jonas Married | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/247-held-in-portugal-in-a-show-of-vigilance.html | 247 Held in Portugal In a Show of Vigilance | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/extra-cold-winter-is-seen-for-states-east-of-rockies.html | Extra Cold Winter Is Seen For States East of Rockies | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/suspects-friend-led-to-arrest-in-72-slaying-of-jersey-student.html | Suspect's Friend Led to Arrest in '72 Slaying of Jersey Student | True | By John T. McQuiston | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/candidates-across-us-focus-on-ecology-pivotal-strength.html | Candidates Across U.S. Focus on Ecology | True | By Gladwin Hill | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/bhutto-home-soviet.html | Bhutto Home From Soviet | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/call-of-the-wild.html | Call of the Wild | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/100-scholars-gather-to-debate-two-economists-new-book-on-slavery-in.html | 1100 Scholars Gather to Debate Two Economists New Book on Slavery in U.S. | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/a-municipal-report-abroad-at-home.html | A Municipal Report | True | By Anthony Lewis | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868400 | B00000968026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/kissinger-leaves-moscow-hopeful-on-arms-accord-secretary-sees.html | KISSINGER LEAVES MOSCOW HOPEFUL ON ARMS ACCORD | True | By Bernard Gwertzman special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/2-independents-seek-seat-from-9th-distric.html | 2 Independents Seek Seat From 9th District | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/frances-outcast-moslems-stage-protest-strikes-have-effect.html | France's Outcast Moslems Stage Protest | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/boutlifts-barriers-to-zaire-entry-ban-eased-for-zaire-bout.html | Bout Lifts Barriers To Zaire | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/stage-noonans-where-do-we-go-from-here-play-about-transvestite.html | Stage: Noonan's â€šÃ„Â²Where Do We Go From Here?â€šÃ„Â¹ | True | By Clive Barnes | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/beame-praises-role-of-women-in-business.html | Beame Praises Role Of Women in Business | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/manhattandemocrats-face-easy-congressional-races-mrs-abzug-koch.html | Manhattan Democrats Face Easy Congressional Races | True | By Tom Buckley | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/dahlia-ridden-by-piggott-152750-stakes-winner.html | Dahlia, Ridden by Piggott, $152,750 Stakes Winner | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/rises-in-us-crops-of-potatoes-and-rice-cut-domestic-costs.html | Rises in U.S. Crops Of Potatoes and Rice Cut Domestic Costs | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/experts-back-pest-control-to-multiply-worlds-food.html | Experts Back Pest Control To Multiply World's Food | True | By Jane E. Brody | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/experts-back-pest-control-to-multiply-worlds-food-experts-believe.html | Experts Back Pest Control To Multiply World's Food | True | By Jane E. Brody | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/and-now-the-high-cost-of-trickortreat-cost-of-sugar-soars.html | And Now, the High Cost of Trickâ€šÃ„Â¶orâ€šÃ„Â¶Treat | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/defendants-in-watergate-coverup-case-are-turning-against-one.html | Defendants in Watergate Coverâ€šÃ„Â²Up Case Are Turning Against One Another as Trial Enters Fifth Week | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/william-c-seitz-art-scholar-dies-excurator-at-the-modern-taught-at.html | WILLIAM C. SEITZ, ART SCHOLAR, DIES | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/monzon-is-arrested.html | Monzon Is Arrested | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/sona-robbins-wed-to-robert-cohen.html | Sona Robbins Wed To Robert Cohen | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/dahlia-ridden-by-piggott-152750-stakes-winner-152750-race-won-by.html | Dahlia, Ridden by Piggott, $152,750 Stakes Winner | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/miss-schulder-bride-of-jerry-gruenhut.html | Miss Schulder Bride of Jerry Gruenhut | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/trudeaus-wife-on-tv-tells-of-emotional-crisis.html | Trudeau's Wife, on TV, Tells of Emotional Crisis | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/dating-of-papers-by-itt-studied-sec-inquiry-is-reportedcompany-says.html | DATING OF PAPERS BY I. T. T. STUDIED | True | By Michael C. Jensen | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/israeli-and-syrian-forces-are-active-on-golan-heights.html | Israeli and Syrian Forces Are Active on Golan Heights | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/jetsrams-scoring-first-quarter.html | Jetsâ€šÃ„Â²Rams Scoring | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/news-index-80432715.html | NEWS INDEX | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/demonstration-in-japan.html | Demonstration: in Japan | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/recital-michele-campanellas-piano-debut-is-bonus.html | Recital | True | Robert Sherman | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/boston-busing-foes-drive-to-education-chiefs-home.html | Boston Busing Foes Drive To Education Chief's Home | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/bennett-siegelstein.html | BENNETT SIEGELSTEIN | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/plunkett-takes-patriots-86-yards-in-85-seconds-for-1714-victory.html | Plunkett Takes Patriots 86 Yards in 85 Seconds for 17â€šÃ„Â¶14 Victory Over Vikings | True | By Thomas Rogers | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/kissinger-leaves-moscow-hopeful-on-arms-accord.html | KISSINGER LEAVES MOSCOW HOPEFUL ON ARMS ACCORD | True | By Bernard Gwertzman special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/5-of-22-hostages-freed-by-convicts-in-a-dutch-prison-5-hostages.html | 5 of 22 Hostages Freed by Convicts In a Dutch Prison | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/film-institute-prize-for-orson-welles.html | Film Institute Prize For Orson Welles | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/poll-finds-economy-and-taxes-are-the-voters-main-worries-second-in.html | Poll Finds Economy and Taxes Are the Voters' Main Worries | True | By Frank Lynn | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/kissinger-received-coolly-in-new-delhi-mrs-gandhi-to-leave-while.html | Kissinger Received Coolly in New Delhi; Mrs. Gandhi to Leave While He's There | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/group-near-columbia-prefers-its-garage-to-a-public-library.html | Group Near Columbia Prefers Its Garage to a Public Library | True | | 2002-07-11 | RE0000868400 | B00000968026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/new-doctor-asks-more-nixon-tests-seeks-to-learn-if-operation-is.html | NEW DOCTOR ASKS MORE NIXON TESTS | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/landmark-group-sets-new-concerts.html | Landmark Group Sets New Concerts | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/abbott-cotten-martin.html | ABBOTT COTTEN MARTIN | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/sovietus-scientists-talk.html | Sovietâ€¦Â°U.S. Scientists Talk | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/chicago-guard-held-in-43million-theft.html | CHICAGO GUARD HELD IN 4.3â€¦Â°MILLION THEFT | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/r-j-zimmer-weds-miss-schwartzman.html | R. J. Zimmer Weds Miss Schwartzman | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/3-journalists-will-get-maria-moors-cabot-awards.html | 3 Journalists Will Get Maria Moors Cabot Awards | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/third-suspect-is-jailed-in-killing-of-state-trooper.html | Third Suspect Is Jailed in Killing of State Trooper | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/stockton-triumphs-in-australia-tanner-wins-64-62.html | Stockton Triumphs In Australia | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/puerto-rican-freedom.html | Puerto Rican Freedom | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/race-walk-to-kniston.html | Race Walk to Kniston | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/inquiry-by-sec-is-reported-on-dating-of-papers-by-itt.html | Miss Franklin's Earthy Soul Fills Revue | True | Ian Dove | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/thomas-j-herbert-dies-at-79-exgop-governor-of-ohio-lost-in-truman.html | Thomas J. Herbert Dies at 79; Exâ€¦Â°G.O.P. Governor of Ohio | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/the-ballet-cinderella-hudson-philharmonic-backs-eglevsky-troupe-for.html | The Ballet: â€¦Â°Cinderellaâ€¦Â´ | True | Don McDonagh | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/frederick-a-o-schwarz-dies-senior-partner-in-polk-davis.html | Frederick A. O. Schwarz Dies; Senior Partner in Polk, Davis | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/six-minor-parties-offer-candidates-in-state-races.html | Six Minor Parties Offer Candidates in State Races | True | By Max H. Seigel | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/zack-clayton-is-candidate-for-referee-zackclayton-is-candidate.html | Zack Clayton Is Candidate For Referee | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/veterans-day-80432561.html | Veterans Day | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/ford-the-campaigner-he-says-he-likes-politicking-but-there-is-some.html | Ford the Campaigner | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/veterans-day.html | Veterans Day | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/letters-to-the-editor-on-busing-in-boston-and-equal-opportunity.html | Letters to the Editor | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/william-ackerman-us-research-aide.html | WILLIAM ACKERMAN, U.S. RESEARCH AIDE | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/big-oil-deposits-indicated-beneath-norwegian-sea.html | Big Oil Deposits Indicated Beneath Norwegian Sea | True | By Walter Sullivan | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/shouldbanks-be-allowed-a-stockbroker-role-issue-and-debate.html | Issue and Debate | True | By Robert J. Cole | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/paper-endorses-schweiker.html | Paper Endorses Schweiker | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/two-indomitables.html | Two Indomitables | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/phantomofliberte-opens-at-the-paris.html | â€¦Â°Phantom of Liberteâ€¦Â´ Opens at the Paris | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/going-out-guide-now-you-see-it.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/choice-for-governor-and-a-running-mate.html | Choice for Governor ... | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/tv-rhoda-gets-married-tonight-finally.html | TV: Rhoda Gets Married Tonight (Finally) | True | By John J. O'Connor | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/okla-state-star-out.html | Okla, State Star Out | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/two-exclassmates-in-heated-ninth-district-race-grand-jury.html | Two Exâ€¦Â°Classmates in Heated Ninth District Race | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/campaign-act-flaws.html | Campaignâ€¦Â°Act Flaws | True | By George E. Agree | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/2577-row-in-charles-river-event-the-leading-finishers.html | 2,577 Row In Charles River Event | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/hussein-and-arafat-seek-showdown-at-arab-talks.html | Hussein and Arafat Seek Showdown at Arab Talks | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, OCTOBER 28, 1974 | True | | 2002-07-11 | RE0000868400 | B00000968026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/pomeranian-gets-toy-dog-award.html | Pomeranian Get Toy Dog Award | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/case-is-settled-by-waddell-reed-poll-finds-economy-and-taxes-are.html | CASE IS SETTLED BY WADDELL & REED | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/unhappy-americans-in-paris.html | Unhappy Americans in Paris | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/exprisoners-now-teach-school-at-adolescent-jail-he-is-one-of-21.html | Exâ€šÃ„Â²Prisoners Now Teach School at Adolescent Jail | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/second-hearing-set-nov-12-on-gurneys-dismissal-plea.html | Second Hearing Set Nov. 12 On Gurney's Dismissal Plea | True | | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-28 | 1974-10-28 | https://www.nytimes.com/1974/10/28/archives/a-skeptical-jersey-vs-port-authority.html | A Skeptical Jersey vs. Port Authority | True | By Joseph F. Sullivan | 2002-07-11 | RE0000868400 | B00000968026 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/chess-monday-illness-again-strikes-karpov-delaying-the-match-14.html | Chess: Monday Illness Again Strikes Karpov, Delaying the Match | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/elton-p-hall.html | ELTON P. HALL | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/james-cullen-62-led-king-kullen-son-of-founder-is-deadbuilt-chain.html | JAMES CULLEN, 62, LEO KING SULLEN | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/forforwardlooking-kindergartners-careereducation-community-helpers.html | For Forwardâ€šÃ„Â²Looking Kindergartners, Career Education | True | By Georgia Dullea | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/dolphin-in-theswim-at-northport.html | Dolphin in the Swim at Northport | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/watergate-and-nixon-fill-wilsons-new-spots-for-tv-reaction-causes.html | Watergate and Nixon Fill Wilson's New Spots for TV | True | By Francis X. Clines | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/butz-assails-restrictive-food-actions-administration-business.html | Butz Assails Restrictive Food Actions | True | By Isadore Barmash | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/pro-transactions-basketball.html | Pro Transactions BASKETBALL | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/ama-unit-votes-advertising-hait-trustees-say-action-would-aid-image.html | A.M.A. UNIT VOTES ADVERTISING HALT | True | By Nancy Hicks | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/islanders-turn-back-seals-101.html | Islanders Turn Back Seals, 10â€šÃ„Â²1 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/wife-of-dominick-aide-backs-senators-rival.html | Wife of Dominick Aide Backs Senator's Rival | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/a-new-geopolitics.html | A New Geopolitics | True | By Peter Grose | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/israel-jails-2-dutch-women-who-carried-arab-message.html | Israel Jails 2 Dutch Women Who Carried Arab Message | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/2-hurt-in-propane-blast-and-fire-at-oil-depot.html | 2 Hurt in Propane Blast and Fire at Oil Depot | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/soviet-press-silence-fans-rumors-about-crime.html | Soviet Press Silence Fans Rumors About Crime | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/helen-estelle-86-is-dead-exhead-of-state-wctu.html | Helen Estelle, 86, Is Dead; Exâ€šÃ„Â²Head of State W.C.T.U. | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/2-new-us-rules-could-force-cut-in-gasoline-price-temporary-drop-for.html | 2 NEW U.S. RULES COULD FORCE CUT IN GASOLINE PRICE | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/nixon-off-social-list-rockefeller-is-added.html | Nixon Off Social List, Rockefeller Is Added | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/saudi-cut-in-price-of-oil-is-awaited.html | SAUDI CUT IN PRICE OF OIL IS AWAITED | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/bonn-officials-in-accord-with-paris-on-market-ties-pacts-are.html | Bonn Officials in Accord With Paris on Market Ties | True | By Craig R. Whitney special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/italian-banks-lift-rates.html | Italian Banks Lift Rates | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given In Eastern Standard Times | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/tornado-in-beaumont-tex.html | Tornado in Beaumont, Tex. | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/labor-and-ama-top-list-in-74-spending-on-politics-flcio-lead-with.html | Labor and A.M.A. Top List In '74 Spending on Politics | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/ray-returns-to-stand-today-in-move-to-obtain-new-trial.html | Ray Returns to Stand Today in Move to Obtain New Trial in Assassination of Dr. King | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/the-peoples-libraries.html | The People's Libraries | True | | 2002-07-11 | RE0000868398 | B00000968022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/militants-areas-are-cordoned-off-by-saigon-police-lies-down-on.html | Militants' Areas Are Cordoned Off | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/music-bolets-wizardry-connoisseurs-of-pianism-fill-audsen-for.html | Music: Bolet's Wizardry | True | By Donal Henahan | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/impresarios-differ-on-fight-tv-gate.html | Impresarios Differ On Fight TV Gate | True | By Gerald Eskenazi | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/a-trenton-man-69-killed-by-robbers.html | A TRENTON MAN, 69, KILLED BY ROBBERS | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/pakistan-urging-atomfree-zone-asks-un-to-declare-south-asia-a.html | PAKISTAN URGING ATOMâ€šÂ„Â²FREE ZONE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/lugar-gives-bayh-tough-race-for-indiana-senate-seat-a-tough.html | Lugar Gives Bayh Tough Race For Indiana Senate Seat | True | By Seth S. King | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/grand-jury-charges-two-named-in-theft.html | GRAND JURY CHARGES TWO NAMED IN THEFT | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/kissinger-bids-india-join-in-curbing-atomic-arms.html | Kissinger Bids India Join In Curbing Atomic Arms | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/us-ending-food-for-peace-despite-rising-hunger-abroad-us-is-phasing.html | U.S. Ending â€šÂ„Â²Food for Peaceâ€šÂ„Â² Despite Rising Hunger Abroad | True | By H. J. Maidenberg | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/buffalo-jobless-rate-below-7-is-projected.html | Buffalo Jobless Rate Below 7% Is Projected | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/beame-signs-pay-rise-bill-for-the-board-of-education.html | Beame Signs Payâ€šÂ„Â²Rise Bill For the Board of Education | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/friends-of-anne-sexton-to-pay-tribute-in-poetry.html | Friends of Anne Sexton To Pay Tribute in Poetry | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/textbook-protesters-hold-march-in-charleston-w-va.html | Textbook Protesters Hold March in Charleston, W. Va. | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/reporters-notebook-kissinger-and-leningrad-affai.html | Reporter's Notebook: Kissinger and Leningrad Affair | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/us-experts-said-to-fear-fuel-crisis-in-coal-strike.html | U.S. Experts Said to Fear Fuel Crisis in Coal Strike | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/aide-to-beame-wins-voteviolationcase.html | AIDE TO BEAME WINS VOTEâ€šÂ„Â²VIOLATION CASE | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/panel-debates-artists-rights-from-income-tax-to-royalties.html | Panel Debates Artists Rights, From Income Tax to Royalties | True | By Grace Glueck | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/fourth-suspect-charged.html | Fourth Suspect Charged | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/li-druggist-says-police-raided-his-home-illegally-armed-camp-found.html | L. I. Druggist Says Police Raided His Home Illegally | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/photocopying-splits-publishers-libraries-right-to-copy.html | Photocopying Splits Publishers Libraries | True | By Lee Dembart | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/aged-find-brand-newworld-in-new-home-wheelchairs-and-stretchers.html | Aged Find Brand New World in New Home | True | By Lucinda Franks | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/following-reynolds-lorillard-is-raising-price-of-cigarettes.html | Following Reynolds, Lorillard Is Raising Price of Cigarettes | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/sports-news-briefs-tcu-player-remains-paralyzed.html | Sports News Briefs | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/packaging-voters-for-candidates-tvstyle-best-in-the-business.html | Packaging Voters for Candidates, TVâ€šÂ„Â²Style | True | By Christopher Lydon | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/article-2-no-title.html | Article 2 â€šÂ„Â²â€šÂ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/lefkowitz-visits-teacher-in-bronx-abrams-bids-for-commuter-votes-on.html | LEFKOWITZ VISITS TEACHER IN BRONX | True | By Edith Evans Asbury | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/israeli-soldier-is-wounded-in-clash-at-lebanon-border.html | Israeli Soldier Is Wounded In Clash at Lebanon Border | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/governor-and-policemen-attend-rites-for-trooper.html | Governor and Policemen Attend Rites for Trooper | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/78car-crash-in-kuwait-fog.html | 78â€šÂ„Â²Car Crash in Kuwait Fog | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/hanoi-group-leaves-china.html | Hanoi Group Leaves China | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/fdu-41-soccer-victor-i-hockey.html | F.D.U. 4â€šÂ„Â²1 Soccer Victor | True | | 2002-07-11 | RE0000868398 | B00000968022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/c-o-appoints-chief-executive-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/seymour-e-harris-economist-and-adviser-to-presidents-dies-his-ideas.html | Seymour E. Harris, Economist And Adviser to Presidents, Dies | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/holiday-is-observed-and-unobserved.html | Holiday is Observed and Unobserved | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/hunt-tells-court-he-hid-full-truth-admits-lyig-to-grand-jury-and-that.html | HUNT TELLS COURT HE HID FULL TRUTH | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/louis-saillant-is-dead-at-73-headed-wf-tu-for-24-years-opposed.html | Louis Saillant Is Dead at 73; Headed W.F.T.U. for 24 Years | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/qe2-hits-cherbourg-pier-rip-in-hull-delays-voyage.html | QE2 Hits Cherbourg Pier; Rip in Hull Delays Voyage | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/jet-definition-of-depression-7-more-games-to-go.html | Jet Definition of Depression: 7 More Games to Go | True | By Murray Chass | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/cyprus-greeks-emptyhanded-go-home-to-unknown-no-plans-for-the.html | Cyprus Greeks, Emptyâ€šÃ„Â²Handed, Go Home to Unknown | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/us-to-auction-additional-bills-48billion-sale-scheduled-for-friday.html | U. S. TO AUCTION ADDITIONAL BILLS | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/new-jersey-briefs-wrecked-plane-found-in-inlet.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/indians-occupying-a-camp-shoot-girl-9.html | Indians Occupying a Camp Shoot Girl, 9 | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/2-from-cahn-office-on-li-accusedof-bid-to-embarrass-rival.html | 2 From Cahn Office on L.I. Accused of aid to Embarrass Rival | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/steelers-conquer-falcons.html | Steelers Conquer Falcons | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/police-bedeviled-by-bomb-threats-crank-calls-follow-in-wake-of.html | POLICE BEDEVILED BY BOMB THREATS | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/orr-esposito-get-hot-so-bruins-start-moving.html | Orr, Esposito Get Hot So Bruins Start Moving | True | By Parton Keese | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/800million-saudi-bid-for-aramco-is-reported.html | $800 Million Saudi Bid For Aramco Is Reported | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/hearsts-rejected-mickey-cohen-offer.html | HEARSTS REJECTED MICKEY COHEN OFFER | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/american-olympians-observer.html | American Olympians | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/hunger-in-us-a-problem-of-want-amid-plenty-many-young-and-jobless.html | Hunger in U.S. a Problem of Want Amid Plenty | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/slaying-conviction-upheld.html | Slaying Conviction Upheld | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/arab-leaders-issue-callfor-a-palestinian-state-arafat-given-main.html | ARAB LEADERS ISSUE CALL FOR A PALESTINIANS TATE; ARAFAT GIVEN MAIN ROLE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/layoffs-by-gm-spur-job-search-westchester-acts-to-aid-2000-at.html | LAYOFFS BY G.M. SPUR JOB SEARCH | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/coming-up-for-air.html | Coming Up for Air | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/union-oils-profit-up-57-in-quarter.html | Union Oil's Profit Up 57% in Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/wichita-broadcaster-starts-a-weekly-newspaper.html | Wichita Broadcaster Starts a Weekly Newspaper | True | By Les Brown | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/kopechne-speculation-irks-kennedy-wiretapping-is-alleged.html | Kopechne â€šÃ„Â²Speculationâ€šÃ„Â´ Irks Kennedy | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/market-place-stockholder-foils-freeze-out.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/ford-motor-co-defends-loan-from-bank-in-spain.html | Ford Motor Co. Defends Loan From Bank in Spain | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/briefs-on-the-arts-mrs-crouse-heads-theater-fund.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/giant-defense-has-scoring-key.html | Giant Defense Has Scoring Key | True | By Neil Amdur | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/2-new-us-rules-could-force-cut-in-gasoline-price.html | 2 NEW U.S. RULES COULD FORCE CUT IN GASOLINE PRICE | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/hunger-in-us-a-problem-of-want-amid-plenty-y-many-young-and-jobless.html | Hunger in U.S. a Problem of Want Amid Plenty | True | By William Robbins Specie to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/marchers-raise-food-for-hungry-donors-in-jersey-city-pay-walkers-by.html | ARCHERS RAISE FOOD FOR HUNGRY | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/ford-signs-bill-to-study-foreign-investing-in-us.html | Ford Signs Bill to Study Foreign Investing in U.S. | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/mobutu-gives-garden-party-mobutu-takes-2-boxers-down-his-garden.html | Mobutu Gives Garden Party | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/schools-picketed-in-long-branch-250-parents-at-board-office-demand.html | SCHOOLS PICKETED IN LONG BRANCH | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/brezhnev-rules-out-west-berlin-shift.html | Brezhnev Rules Out West Berlin Shift | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/referendum-sought-on-salary-increase-for-newark-aides.html | Referendum Sought On Salary Increase For Newark Aides | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/garment-workers-settle.html | Garment Workers Settle | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/saudi-cut-in-price-of-oil-is-awaited-reduction-less-than-10.html | SAUDICUT IN PRICE OF OIL IS A'NAITED | True | By Terence SmithSpecial to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/8million-in-bogus-100-bills-seized.html | $8â€šÂ¬Â¢Million in Bogus $100 Bills Seized | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/giant-defense-has-scoring-key-giant-defense-has-scoring-key.html | Giant Defense Has Scoring Key | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/seatbelt-linkage-not-required-now-ford-signs-measure-ending.html | SEATâ€šÂ¬Â¢BELT LINKAGE NOT REQUIRED NOW | True | Ford Signs Measure Ending Mandatory Use in Cars | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/ford-is-challenged-on-spending-record.html | FORD IS CHALLENGED ON SPENDING RECORD | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/veterans-day-for-some.html | Veterans Day for Some | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/students-in-seoul-routed-by-tear-gas.html | STUDENTS IN SEOUL ROUTED BY TEAR GAS | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/german-oil-merger.html | German Oil Merger | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/2-robbers-slay-a-pizza-worker-counterman-shot-in-bronx-as-his-son.html | 2 ROBBERS SLAY A PIZZA WORKER | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/dolphin-in-the-swim-at-northport.html | Dolphin in the Swim at Northport | True | By Pranay Gupte; Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/sandmans-aggressive-defense-of-nixon-imperils-his-chances-of.html | Sandman's Aggressive Defense of Nixon Imperils His Chances of Reâ€šÂ¬Â¢election | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/business-briefs-new-ruling-would-spur-gold-trading.html | Business Briefs | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/steele-expecting-new-us-oil-plan-he-says-price-equalization-could.html | STEELE EXPECTING NEW U.S. OIL PLAN | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/man-who-put-in-alarm-held-in-theft-of-ring.html | Man Who Patin Alarm Held in Theft of Ring | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/the-heats-gone-out-of-2-issues-in-governor-race-news-analysis.html | The Heat's Gone Out of 2 Issues in Governor Race | True | By Frank Lynn | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/assembly-candidates-win-in-special-elections.html | 2 Assembly Candidates Win in Special Elections | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/theater-arthur-millers-all-my-sons-his-first-broadway-hit-at-new.html | Theater: Arthur Miller's â€šÂ¬Â²All My Sonsâ€šÂ¬Â` | True | By Clive Barnes | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/harry-wolsky.html | HARRY WOLSKY | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/bengals-waive-ernst.html | Bengals Waive Ernst | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/heritage-dancers-bring-folklore-to-li.html | Heritage Dancers Bring Folklore to L.I. | True | By Anna Kisselgoff | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/fdu-41-soccer-victor.html | F.D.U. 4â€šÂ¬Â¢1 Soccer Victor | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/article-1-no-title.html | Article 1 â€šÂ¬Â²â€šÂ¬Â` No Title | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/congress-new-york-city-queens.html | Congress: New York City | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/policeman-facing-departmental-trial-on-graffiti-charge.html | Policeman IF acing Departmental Trial On Graffiti Charge | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/theater-gertrunde-stein-with-music-a-luxuriant-carmines-score-in.html | Theater: Gertrunde Stein, With Music | True | By Mel Gussow | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/stocks-on-amex-show-mixed-tone-declines-exceed-advances-market.html | STOCKS ON HEX SHOW MIXED TONE | True | By James J. Nagle | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/music-piano-literature.html | Music: Piano Literature | True | By John Rockwell | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/rev-billy-james-hargis-is-ailing-notes-on-people.html | Notes on People Rev. Billy James Hargis Is Ailing | True | Albin Krebs | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/first-photo-taken-by-new-telescope-mysteries-of-the-southern.html | FIRST PHOTO TAKEN BY NEW TELESCOPE | True | By Walter Sullivan | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/winstons-from-spain.html | Winstons From Spain | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/black-muslims-are-urging-a-combining-of-economic-resources.html | Black Muslims Are Urging a Combining of Economic Resources | True | By Reginald Stuart Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/gold-price-climbs-to-fivemonth-high-in-london-trading.html | Gold Price Climbs To Five‚Äã‚Äã‚Äã‚ÄúMonth High In London Trading | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/chez-mao-a-tiny-saga.html | Chez Mao: | True | By Christopher Buckley | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/developing-nations-increase-exports.html | DEVELOPING NATIONS INCREASE EXPORTS | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/a-football-reversal-new-jerseyy-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/another-diplomatic-success-joseph-durso.html | Joseph Durso Another Diplomatic Success | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/hawk-rookie-is-turning-heads-on-nba-circuit.html | Hawk Rookie Is Turning Heads on N.B.A. Circuit | True | By Sam Goldaper | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/meredith-protests-vote-rule.html | Meredith Protests Vote Rule | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/patriot-sacrifices-knee-in-triumph.html | Patriot Sacrifices Knee in Triumph | True | By William N. Wallace | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/postcards-of-belfast-strife-are-bestsellers-there-bought-as.html | Postcards of Belfast. Strife Are Best‚Äã‚Äã‚ÄúSellers There | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/news-index-80433058.html | NEWS INDEX | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/us-wins-backgammon-cup.html | U.S. Wins Backgammon Cup | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/letters-to-the-editor-economy-how-to-share-the-suffering.html | Letters to the Editor | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/sugar-futures-continue-surge-march-contract-rises-limit-to-4297.html | SUGAR FUTURES CONTINUE SURGE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/energy-and-transit-in-the-nation.html | Energy And Transit | True | By Tom Wicker | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/the-days-of-george-s-patton-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/another-hsotage-free-in-dutch-jail-convicts-release-last.html | ANOTHER HOSTAGEFREE IN DUTCH JAIL | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/2-soldiers-killed-by-ulster-bomb-31-are-injured-as-truck-is.html | 2 SOLDIERS MED BY ULSTER BOMB | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/egypt-says-soviet-will-take-big-role-in-aiding-economy-two-projects.html | Egypt Says Soviet Will Take Big Role In Aiding Economy | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/rabbi-jechiel-charlop.html | RABBI JECHIEL CHARLOP | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/brezlinev-rules-out-west-berlin-shift.html | Brezlinev Rules Out West Berlin Shift | True | By Christopher S. Wren Steele to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/bridge-2-stars-and-4-young-experts-win-regional-team-tourney-the.html | Bridge: 2 Star and 4 young Experts Win Regional Team Tourney | True | By Alan Truscott | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/new-migrantworker-bill-would-make-farmers-supervise-their-crew.html | New Migrant‚Äã‚Äã‚ÄúWorker Bill Would Make Farmers Supervise Their Crew Chiefs | True | By Donald Janson | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/rockefeller-lists-more-loans-totaling-507656-in-17-years.html | Rockefeller Lists More Loans Totaling $507,656 in 17 Years | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/proxmire-denounces-bill-allowing-interest-deduction.html | Proxmire Denounces Bin Allowing Interest Deduction | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/poll-finds-added-worry-on-crime-and-its-control.html | Poll Finds Added Worry On Crime and Its Control | True | By Richard F. Shepard | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/poll-finds-added-worry-on-crime-and-its-control-poll-finds-a.html | Poll Finds Added Worry On Crime and Its Control | True | By Richard F. Shepard | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/tanaka-begins-12day-pacific-tour-amid-rumors-that-he-may-leave.html | Tanaka Begins 12‚Äã‚Äã‚ÄúDay Pacific Tour Amid Rumors That He May Leave Office | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/exports-from-us-to-soviet-increase.html | EXPORTS FROM U.S. TO SOVIET INCREASE | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/italians-pressed-by-reds-leader-he-bids-establishment-and-crisis-or.html | ITALIANS PRESSED BY REDS' LEADER | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/industry-meets-under-clouds-advertising.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/the-bright-side-of-smog.html | The Bright Side of Smog | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/ford-signs-proclamations.html | Ford Signs Proclamations | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/piano-grace-shown-by-brooks-in-debut.html | PIANO GRACE SHOWN BY BROOKS IN DEBUT | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/radio-show-links-new-york-london-wmcabbc-will-present-callers-views.html | RADIO SHOW LINKS NEW YORK, LORD | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/poll-finds-60-are-critical-of-us-intervention-in-chile.html | Poll Finds 60% Are Critical Of U.S. Intervention in Chile | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/keycountry-action.html | Key‚Äã‚Äã‚ÄúCountry Action | True | | 2002-07-11 | RE0000868398 | B00000968022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/arab-leaders-issue-call-for-a-palestinian-state-arafat-given-main.html | ARAB LEADERS ISSUE CALL FOR A PALESTINIAN STATE; ARAFAT GIVEN MAIN ROLE | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/writ-of-habeas-corpus-sought-in-new-effort-to-free-sherwin.html | Writ of Habeas Corpus Sought In New Effort to Free Sherwin | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/deportation-plan-rouses-canadians-move-to-send-800-haitians-home.html | DEPORTATION PLAN ROUSES CANADIANS | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/muskie-urges-food-bank.html | Muskie Urges Food Bank | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/4-seized-5th-sought-in-slaying-of-bronx-youth-in-white-plains.html | 4 Seized, 5th Sought in Slaying of Bronx Youth in White Plains | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/metropolitan-briefs-united-parcel-talks-to-resume.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/head-of-puerto-rican-studies-approved-at-brooklyn-college-others.html | Head of Puerto Rican Studies Approved at Brooklyn College | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/dr-sheldon-weiss-52-dies-dentist-and-fluoride-expert.html | Dr. Sheldon Weiss, 52, Dies; Dentist and Fluoride Expert | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/us-ending-food-for-peace-despite-rising-hunger-abroad-economic.html | U.S. Ending â€šÃ„Ã¹Food for Peaceâ€šÃ„Ã´ Despite Rising Hunger Abroad | True | By H. J. Maidenberg | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/a-week-at-a-health-manor-on-the-last-resort-diet-fasting-a-another.html | A Week at a Health Manor an the Last Resort Die Fasting | True | By Judy Klemesrud Special to the New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/state-mentalhealth-chief-bows-to-taskforce-plea-will-attend-meeting.html | State Mentalâ€šÃ„Ã®Health Chief Rows to Taskâ€šÃ„Ã³Force Plea | True | By Murray Schumach | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/changes-sought-in-us-farm-policy-60member-group-proposes-government.html | CHANGES SOUGHT IN U.S. FARM POLICY | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/levitt-audit-faults-processing-of-taxes.html | LEVITT AUDIT FAULTS PROCESSING OF TAXES | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/energy-pride-and-grit-sustain-a-woman-at-89-with-a-golden-spoon.html | Energy, Pride and Grit Sustain a Woman at 89 | True | By Deirdre | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/kissinger-bids-india-join-in-curbing-atomic-arms-fordgandhi-meeting.html | Kissinger Bids India Join In Curbing Atomic Arms | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/nixon-to-have-surgery-this-morning-risk-explained.html | Nixon to Have Surgery This Morning | True | By Lawrence Altman Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/soviet-spaceship-sent-toward-moon.html | SOVIET SPACESHIP SENT TOWARD MOON | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/statements-on-credit-in-spanish-proposed.html | Statements on Credit In Skanish Proposed | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/us-rider-scores-in-jumpoff.html | U.S. Rider Scores in Jumpoff | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/clark-and-javits-trade-campaign-insults-again-73-vote-cited.html | Clark and Davits Trade Campaign Insults Again | True | By Maurice Carroll | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/foreman-31-over-ali-in-zaire-tonight-foreman-31-to-beat-ali-in.html | Foreman 3â€šÃ„Ã¹1 Over Ali in Zaire Tonight | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/edward-mccabe-75-dies-surgeon-here-40-years.html | Edward McCabe, 75, Dies; Surgeon Here 40 Years | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/dow-stock-index-off-235-in-session-of-light-volume-low-point-at.html | Dow Stock Index Off 2.35 In Session of Light Volume | True | By Alexander R. Hammer | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/lng-spheres-delayed.html | LNG Spheres Delayed | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/german-power-unit-and-oil-company-set-merger-terms.html | German Power Unit And Oil Company Set Merger Terms | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/state-issues-approach-differs-on-help-for-poor-hugh-l-careys.html | State Issues: Approach Differson Help for Poor | True | By Peter Kihss | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/cna-board-backs-loews-corp-bid-company-says-stock-market-conditions.html | CNA BOARD BACKS LOEWS CORP. BID | True | By Herbert Koshetts | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/army-plan-to-freeze-birds-assailed.html | Army Plan to Freeze Birds Assailed | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/cunard-says-china-agrees-on-a-cruise-visit-to-canton.html | Cunard Says China Agrees On a Cruise Visit to Canton | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/islanders-turn-back-seals-101-islanders-turn-back-seals-101.html | Islanders Turn Back Seals, 10â€šÃ„Ã¹1 | True | By Robin Herman | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/wood-field-stream-the-stripers-of-shagwong-reef.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/a-sleepy-town-in-mexico-the-center-of-the-oil-boom-is-content-to.html | A Sleepy Town in Mexico, the Center of the Oil Boom, Is Content to Leave the Gushing to the Oil Wells | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/missing-girl-found-dead.html | Missing Girl found Dead | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/bomb-blasts-car-of-british-official-in-midlands-city.html | Bomb Blasts Car Of British Official In Midlands City | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/crime-figure-gets-term-for-contempt.html | CRIME FIGURE GETS TERM FOR CONTEMPT | True | | 2002-07-11 | RE0000868398 | B00000968022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/city-to-take-over3-school-regionsin-fiscal-trouble.html | CITY TO TAKE OVER3 SCHOOL REGIONSIN FISCAL TROUBLE | True | By Leonard Buder | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/hunt-tells-court-he-hid-full-truth-admits-lying-to-grand-jury-and.html | HUNT TELLS COURT HE HID FULL TRUTH | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/alarminstaller-held-in-theft-of-25000-ring.html | AlarmâÄÄInstaller Held In Theft of $25,000 Ring | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/debate-on-cyprus-is-opened-by-un-islands-delegate-asks-exit-of-all.html | DEBATE ON CYPRUS IS OPENED BY U.N. | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/city-to-take-over-3-school-regions-in-fiscal-trouble-central-board.html | CITY TO TAKE OVER 3 SCHOOL REGIONS IN FISCAL TROUBLE | True | By Leonard Buder | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/to-congress-hes-still-jerry-blacks-are-upset.html | To Congress, He's Still âÄÄâÄ²JerryâÄÄâÄ². | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/4-growth-is-forecast-by-europe-community.html | 4% Growth Is Forecast BY Europe Community | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-29 | 1974-10-29 | https://www.nytimes.com/1974/10/29/archives/vasquez-outpoints-large-at-forum.html | Vasquez Outpoints Large at Forum | True | | 2002-07-11 | RE0000868398 | B00000968022 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/2-ministers-out-in-spain-liberals-facing-pressure.html | 2 Ministers Out in Spain; Liberals Facing Pressure | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/two-in-court-recant-1967-testimony-that-helped-convict-carter-and.html | Two in Court Recant 1967 Testimony That Helped Convict Carter and Artis | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/paris-impressionism-celebration-drawing-throngs.html | Paris: Impressionism Celebration Drawing Throngs | True | By Pierre Schneider Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/nixon-in-critical-condition-after-surgery.html | Nixon in Critical condition After Surgery | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/gop-bid-for-funds-termed-successful.html | G.O.P. BID FOR FUNDS TERMED SUCCESSFUL | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/hofstra-football-future-is-in-doubt-over-funds.html | Hofstra Football Future Is in Doubt Over Funds | True | By Gordon S. White Jr. | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/state-gets-role-in-school-strike-judge-lifts-order-for-talks-in.html | STATE GETS ROLE IN SCHOOL STRIKE | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/palestinians-view-state-as-a-tactical-objective-plo-has-a-further.html | Palestinians View State As a âÄÄâÄ²Tactical ObjectiveâÄÄâÄ´ | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/rivals-showing-a-we-over-unbeaten-yale.html | Rivals Showing Awe Over Unbeaten Yale | True | By Deane McGowen | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/stale-poll-shows-conservatism-ebbing.html | Stale Poll Shows Conservatism Ebbing | True | By Francis X. Clines | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/magruder-says-mitchell-did-not-object-to-plan-to-bug-mcgovern-hotel.html | Magruder Says Mitchell Did Not Object to Plan to Bug McGovern Hotel Room in '72 | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/avis-divestiture-pressed-by-us-itt-having-failed-to-meet-deadline.html | AVIS DIVESTITURE PRESSED BY U.S. | True | By Isadore Barmash | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/high-court-declines-stockholders-suit.html | NIGH COURT DECLINES STOCKHOLDERS' SUIT | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/calley-asks-court-to-order-release-from-army-prison.html | Calley Asks Court to Order Release From Army Prison | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/stags-triumph-in-wha-43.html | Stags Triumph In W.H.A., 4âÄÄâÄ²3 | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/guide-going-out.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/new-jersey-briefs-9-seek-separate-trial-in-fort-lee-case-girl-sues.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/a-halloween-party-and-other-fun-for-children-films-plays-puppets.html | A Halloween Party and Other Fun for | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/un-shift-sought-on-south-africa-western-delegates-in-effort-to.html | U.N. SHIFT SOUGHT ON SOUTH AFRICA | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ford-signs-a-measure-barring-denial-of-credit-on-basis-of-sex.html | Ford Signs a Measure Barring Denial of Credit on Basis of Sex | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/nuggets-top-nets-again-in-denver-nuggets-beat-nets-in-denver-nets.html | Nuggets Top Nets Again In Denver | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/bridge-swiss-team-championship-is-captured-by-6-top-stars-south.html | Bridge: Swiss Team Championship Is Captured by 6 Top Stars | True | By Alan Truscott | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/the-profit-machine.html | The Profit Machine | True | By Christopher T. Rand | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/scene-of-the-20inch-water-main-rupture-at-delancey-street-and-the.html | Canal Break Floods A Rochester Suburb | True | By David A. Andelman | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/danger-of-city-fiscal-crisis-seems-real-but-will-budget.html | Danger of City Fiscal Crisis Seems Real, but Will Budget Retrenchment or New Taxes Resolve It? | True | By Michael Stern | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/4-in-dutch-jail-demand-a-plane-call-for-release-of-second.html | 4 IN DUTCH JAIL DEMAND A PLANE | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/carey-gets-a-tepid-wall-st-reception-many-union-members.html | Carey Gets a Tepid Wall St. Reception | True | By Linda Greenhouse | 2002-07-11 | RE0000868405 | B00000972927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/lefkowitz-abrams-debate-prosecution-of-oil-concern-attorney.html | Lefkowitz, Abrams Debate Prosecution of Oil Concern | True | By Frank Lynn | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/water-main-break-halts-lower-east-side-trains.html | Water Main Break Halts Lower East Side Trains | True | By David Bird | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/congress-the-region-westchester-lower-hudson-valley-connecticut-new.html | Congress: The Region | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/prices-of-sugar-move-up-sharply-commodity-continues-climb-at-raw.html | PRICES OF SUGAR MOVE UP SHARPLY | True | By William D. Smith | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/william-j-sheehan.html | WILLIAM J. SHEEHAN | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/democrats-now-lead-connecticut-district-rolls.html | Democrats Now Lead Connecticut District Rolls | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/court-isasked-to-close-steel-plant-on-pollution.html | Court IsAsked to Close Steel Plant on Pollution | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/muskie-criticizes-ford.html | Muskie Criticizes Ford | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/armco-steel-expansion.html | Armco Steel Expansion | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-boxers-vs-hungary.html | U.S. Boxers vs. Hungary | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/about-new-york-hugh-carey-looks-ahead.html | About New York Hugh Carey Looks Ahead | True | By John Corry | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/latin-americas-role-of-food-exporter-is-threatened-crisis-no-longer.html | Latin America's Role of food Exporter Threatened | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/nixon-in-critical-condition-after-surgery-he-goes-into-shock-as.html | Nixon in Critical Condition After Surgery | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/bridge-authority-says-it-will-fight-toll-cuts-in-court.html | Bridge Authority Says It Will Fight Toll Cuts in Court | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/gold-price-drops-to-16775-anounce-on-london-market-soviets-resume.html | Gold Price Drops To $167.75 an Ounce On London Market | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/prices-increase-on-amex-and-otc-value-index-gains-112nasdaq-up-116.html | PRICES INCREASE ON AMEX AND OâˆšÃ‚Â¬ÃˆâˆšÃ‚Â¢ | True | By James J. Nagle | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/arabs-agree-on-vast-aid-to-main-foes-of-israel.html | Arabs Agree on Vast Aid To Main Foes of Israel | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/israel-is-silent-on-arab-decision-government-defers-reply-but-2.html | ISRAEL IS SILENT ON ARAB DECISION | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-aides-still-see-role-for-hussein-in-mideast-effect-on.html | U.S. Aides Still See Role for Hussein in Mideast | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/typhoon-kills-15-in-luzon.html | Typhoon Kills 15 in Luzon | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/a-summary-of-actions-taken-by-the-supreme-court-capital-punishment.html | A Summary of Actions Taken by the Supreme Court | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/senator-percy-visits-city-to-lend-backing-to-javits-call-for-broad.html | Senator Percy Visits City To Lend Backing to Javits | True | By Edith Evans Asbury | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/highvoltage-line-kills-two-firemen-after-bronx-blaze.html | HighâˆšÃ‚Â¬Ã‚Â°Voltage Line Kills Two Firemen After Bronx Blaze | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/funny-thing-happened-in-zaire-red-smith-after-georges-bedtime-the.html | Red Smith | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/rostropovich-citing-soviet-curbs-vows-not-to-return-notes-on.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/citizens-panel-in-west-virginia-backs-controversial-textbooks.html | Citizens Panel in West Virginia Backs Controversial Textbooks | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ford-goes-to-home-town-to-hlep-gop-candidate-conflicting-outlooks.html | Ford Goes to Home Town To Help G.O.P. Candidate | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/stock-prices-soar-79881737.html | Stock Prices Soar | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/bernard-castro-jr-slain-wife-arrested-in-florida.html | Bernard Castro Jr. Slain, Wife Arrested, in Florida | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/foreign-doctors-criticized-here-regents-find-inadequacies-and-wide.html | FOREIGN DOCTORS CRITICIZED HERE | True | By Wer Peterson | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/davidson-out-as-wfl-commissioner-davidson-quits-post-in-wfl.html | Davidson Out as W.F.L. Commissioner | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/priest-is-slain.html | Priest Is Slain | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/womans-movement-is-scored-by-mrs-keating-on-abortions.html | Women's Movement Is Scored By Mrs. Keating on Abortions | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/stage-a-trivial-satire-bullshot-crummond-at-the-theater-four-the.html | Stage: A Trivial Satire | True | By Clive Barnes | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/canal-break-floods-a-rochester-suburb-8000-gallons-a-second-guard.html | Canal Break Floods A Rochester Suburb | True | By David A. Andelman | 2002-07-11 | RE0000868405 | B00000972927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/chicagos-concert-packs-the-garden.html | CHICAGO'S CONCERT PACKS THE GARDEN | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/priest-79-on-phone-with-a-parishioner-is-beaten-to-death-in.html | Priest, 79, on Phone With a Parishioner, Is Beaten to Death in Paterson Robbery | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/few-sign-campaign-code.html | Few Sign Campaign Code | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/profit-records-set-by-warnerlambert.html | Profit Records Set by WarnerâＳＳＳÂ¨Lambert | True | By Clare M. Reckert | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/miledeep-hole-in-ocean-planned-project-seeks-to-determine-structure.html | MILEâＳＳÂ¨DEEP HOLE IN OCEAN PLANNED | True | By Walter Sullivan | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/franking-abuse-is-laid-to-javits-clark-says-newsletter-was-received.html | FRANKING ABUSE IS LAID TO JAVITS | True | By Maurice Carroll | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/quake-in-central-yugoslavia-leaves-500-without-homes.html | Quake in Central Yugoslavia Leaves 500 Without Homes | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/saudi-denies-reports-on-cut-in-price-of-oil.html | Saudi Denies Reports On Cut in Price of Oil | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/city-schools-act-on-fiscal-abuses-move-to-strengthen-auditing-anker.html | CITY SCHOOLS ACT ON FISCAL ABUSES | True | By Leonard Buder | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/steel-production-declines-by-06-in-the-latest-week.html | Steel Production Declines by 0.6% In the Latest Week | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ford-gets-a-report-on-coal-mine-talks.html | FORD GETS A REPORT ON COAL MINE TALKS | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/paradox-for-economists-profession-debates-where-the-world-and.html | Paradox for Economists | True | By Leonard Silk | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/preelectionrecess-at-princeton-finds-students-apolitical.html | âＳＳＳＳPreâＳＳＳＳelection RecessâＳＳＳＳ At Princeton Finds Students Apolitical | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/text-of-arab-resolution-at-rabat.html | Text of Arab Resolution at Rabat | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/city-is-withholding-rents-to-pay-delinquent-taxes.html | City Is Withholding Rents To Pay Delinquent Taxes | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ship-burris-waste-in-gulf-in-first-us-disposal-test.html | Ship Burris Waste in Gulf In First U.S. Disposal Test | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/cancer-center-is-formed.html | Cancer Center Is Formed | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/un-unit-urges-aid-on-missing-in-wars.html | U.N. UNIT URGES AID ON MISSING IN WARS | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/president-names-an-energy-team-sawhill-resigns.html | PRESIDENT NAMES AN ENERGY âＳＳＳＳTEAMâＳＳＳ; SAWHILL RESIGNS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/fan-killed-in-louisville.html | Fan Killed in Louisville | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/capitals-beat-bulls-by-96-to-80.html | Capitals Beat Bulls By 96 to 80 | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/racing-bill-goes-tobyrne-79881757.html | Racing Bill Goes To Byrne | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/dairymen-sue-for-price-aid.html | Dairymen Sue for Price Aid | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ford-gets-report-urging-end-to-cuban-embargo.html | Ford Gets Report Urging End to Cuban Embargo | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/assembly-votes-to-restrict-testimony-on-sex-conduct.html | Assembly Votes to Restrict Testimony on Sex Conduct | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/columbia-pictures-shift-in-par-value-is-approved.html | Columbia Pictures' Shift In Par Value Is Approved | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/shakedowns-laid-to-5-in-racial-unit-jobcoalition-members-are.html | SHAKEDOWNS LAID TO 5 IN RACIAL UNIT | True | By Max H. Seigel | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/city-schools-act-on-fiscal-abuses.html | CITY SCHOOLS ACT ON FISCAL ABUSES | True | By Leonard Buder | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/briefs-on-the-arts-miss-nilsson-sets-city-opera-debut-australian.html | Briefs on the Arts | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/gordon-b-ambler.html | GORDON B. AMBLER | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/profit-gains-23-at-union-pacific-freight-rate-rises-also-help.html | PROFIT GAINS 23% AT UNION PACIFIC | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/makers-of-labels-and-officers-fined-272500-on-price-fixing.html | Makers of Labels and Officers Fined $272,500 on Price Fixing | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ali-regains-title-flooring-foreman.html | Ali Regains Title, Flooring Foreman | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/main-break-rips-a-30by10foot-hole-in-bowery-intersection-other.html | Main Break Rips a 30âＳＳＳＳbyâＳＳＳＳ10âＳＳＳＳFoot Hole in Bowery Intersection | True | By David Bird | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/british-announce-plan-tolegislate-more-socialism-labor-government.html | BRITISH ANNOUNCE PLAN TO LEGISLATE MORE SOCIALISM | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/sports-news-briefs-seattle-drops-nfl-franchise-bid-bowl-for-black.html | Sports News Briefs | True | | 2002-07-11 | RE0000868405 | B00000972927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ali-regains-title-flooring-foreman-ali-knocks-out-foreman-in-8th.html | All Regains Title, Flooring Foreman | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/arabs-agree-on-vast-aid-to-main-foes-of-israel-egypt-and-syria-will.html | Arabs Agree on Vast Aid To Main Foes of Israel | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/lopez-ring-victor.html | Lopez Ring Victor | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/article-1-no-title.html | Article 1 â€Š Ã¢â€Š Ã¢ No Title | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/kent-case-lacks-ballistics-data-no-massive-rush-frenzy-described-50.html | KENT CASE LACKS BALLISTICS DATA | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ribicoff-is-heavy-favorite-despite-spirited-challenge-an-uphill.html | Ribicoff Is Heavy Favorite Despite Spirited Challenge | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/yugoslavia-devalues-dinar.html | Yugoslavia Devalues Dinar | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/arson-suspect-is-suicide.html | Arson Suspect Is Suicide | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/dining-wellin-tokyo-the-joys-of-yakitori.html | Dining Well in Tokyo: The Joys of Yakitori | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-grain-pledge-to-india-reported-in-kissinger-visit.html | U.S. Grain Pledge To India Reported In Kissinger Visit | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/lake-placid-already-aglow-with-1980-olympics-fever-1100-athletes.html | Lake Placid Already Aglow With 1980 Olympics Fever | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-studyingfoodprices-for-possible-illegal-rises-us-studying-food.html | U.S. Studying Food Prices For Possible Illegal Rises | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/15billion-of-bills-auctioned-by-treasury.html | $1.5â€Š Ã¢ Billion of Bills Auctioned by Treasury | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-grain-pledge-to-india-reported-in-kissinger-visit-us-grain.html | U.S. Grain Pledge To India Reported In Kissinger Visit | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/times-is-permitted-to-run-africa-ads.html | TIMES IS PERMITTED TO RUN AFRICA ADS | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/guard-enjoys-security-of-a-personal-75-pact-with-wfls-chicago-fire.html | Guard Enjoys Security of a â€Š Ã¢ Personalâ€Š Ã¢ Ã¢ '75 Pact With W.F.L.'s Chicago Fire | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ignoring-bad-news-market-advances-onbroadfront-dow-soars-2550-as.html | Ignoring Bad News, Market Advances on Broad Front | True | By Alexander R. Hammer | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/curtisswright-president-quits-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/pan-am-reports-it-lost-459000-in-third-quarter-pan-am-reports-loss.html | Pan Am Reports It Lost $459,000 in Third Quarter | True | By Robert Lindsey | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/jaworski-denies-charge-he-has-discussed-case.html | Jaworski Denies Charge He Has Discussed Case | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/3d-man-charged-in-burglary.html | 3d Man Charged in Burglary | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-studying-food-prices-for-possible-illegal-rises-u-s-studying.html | U.S. Studying Food Prices For Possible Illegal Rises | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/nader-and-old-foe-debate-on-energy-exgm-head-asks-nuclear.html | NADER AND OLD FOE DEBATE ON ENERGY | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/chinese-art-show-coming-to-capital-8000-a-day-expected-exception-to.html | Chinese Art Show Coming to Capital | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/student-heads-ticket-line-fortitle-bout.html | Student Heads Ticket Line for Title Bout | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/big-international-banks-under-strain-reject-petrodollar-deposits.html | Big International Banks, Under Strain, Reject Petrodollar Deposits | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/mrs-vaguide-s-guirey.html | MRS. VAGUIDE S. GUIREY | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/thieu-criticized-by-labor-lieader-big-saigon-union-ends-its.html | THIEU CRITICIZED BY LABOR LEADER | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/3-protest-in-soviet-but-are-not-seized.html | 3 PROTEST IN SOVIET BUT ARE NOT SEIZED | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/british-announce-pla-to-legislate-more-socialism-labor-government.html | BRITISH ANNOUNCE PLAN TO LEGISLATE MORE SOCIALISM | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/hialeah-deal-hits-obstacle.html | Hialeah Deal Hits Obstacle | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/preelection-recess-at-princeton-finds-students-apolitical.html | â€Š Ã¢ Preâ€Š Ã¢ election Recessâ€Š Ã¢ Ã¢ At Princeton Finds Students Apolitical | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/60-in-chinatown-robbed-by-youths-2000-taken-from-mer-while-playing.html | 60 IN CHINATOWN ROBBED BY YOUTHS | True | By Deirdre Carmody | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/camille-returns-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868405 | B00000972927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/willowbrook-care-assailed-by-expert.html | WILLOWBROOK CARE ASSAILED BY EXPERT | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/fixed-fees-held-no-broker-help-participants-in-sec-talks-agree.html | FIXED FEES NEED NO BROKER HELP | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/launching-delayed-again.html | Launching Delayed Again | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/prison-escape-foiled.html | Prison Escape Foiled | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/priest-is-slain-79881731.html | Priest Is Slain | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/rangers-are-wary-of-rugged-islanders.html | Rangers Are Wary Of Rugged Islanders | True | By Parton Keese | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/nixon-is-disputed-on-bid-for-tapes-prosecutors-say-he-does-not-need.html | NIXON IS DISPUTED ON BID FOR TAPES | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/seekers-of-puerto-rico-independence-expect-hearing-before-u-n-unit.html | Seekers of Puerto Rico Independence Expect Hearing Before U.N. Unit Today | True | By Peter Kihss | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/gambler-sitting-in-car-in-brooklyn-is-shot-dead.html | Gambler Sitting in Car In Brooklyn Is Shot Dead | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/schmidts-talks-in-moscow-slow-west-berlin-issue-hampers.html | SCHMIDT'S TALKS IN MOSCOW SLOW | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/boston-youth-faces-rights-indictment.html | BOSTON YOUTH FACES RIGHTS INDICTMENT | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/goodell-asserts-deserters-lack-faith-in-review-unit.html | Goodell Asserts Deserters Lack Faith in Review Unit | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/hialeah-deal-hits-obstacle-79881761.html | Hialeah Deal Hits Obstacle | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/kuttnerledgroup-is-sued-by-texfi-kuttner-group-is-sued-by-texfi.html | Kuttnerâ€™Led Group Is Sued by Texfi | True | By Herbert Koshetz | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/tv-family-at-war-is-a-lesson-in-quality-for-us.html | TV: â€˜Family at Warâ€™ Is a Lesson in Quality for U.S. | True | By John J. O'Connor | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/cousin-of-kennedy-subject-of-report.html | COUSIN OF KENNEDY SUBJECT OF REPORT | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/inmate-from-attica-slain-at-dannemora.html | INMATE FROM ATTICA SLAIN AT DANNEMORA | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/jazz-a-basie-reunion-bands-veterans-join-a-session-that-draws-large.html | Jazz: A Basie Reunion | True | By John S. Wilson | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/auto-men-hear-us-plea-on-40-gas-mileage-rise-fuel-economy-safety.html | Auto Men Hear U.S. Plea On 40% Gas Mileage Rise | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/news-index-79881740.html | NEWS INDEX | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/mental-hospital-upstate-is-equipped-but-empty-quest-for-control.html | Mental Hospital Upstate is Equipped but Empty | True | By Murray Schumach Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/lake-placid-already-aglow-with-1980-olympics-fever-1100-athletes.html | Lake Placid Already Aglow With 1980 Olympics Fever | True | By Paul L. Montgomery Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/state-poll-shows-conservatism-ebbing-fourth-in-a-series-state-voter.html | State Poll Shows Conservatism Ebbing | True | By Francis X. Clines | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/socialists-seek-injunction-to-bar-fbi-surveillance.html | Socialists Seek Injunction To Bar F.B.I. Surveillance | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ruling-on-curney-delayed.html | Ruling on Gurney Delayed | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/arabs-hail-leaders-declaration-of-support-for-the-creation-of-a.html | Arabs Hail Leaders' Declaration of Support for the Creation of a Palestinian State | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/political-commercials-deplored-advertising-bonanza-steak-account.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/2-crabiel-codefendants-admit-conspiracy-guilt-testimony-is-read.html | 2 Crabiel Coâ€Defendants Admit Conspiracy Guilt | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/new-chief-of-energy-agency-andrew-edward-gibson-diamond-in-the.html | New Chief of Energy Agency | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/music-a-modern-flute-miss-dwyer-plays-knassens-masks-but-doesnt.html | Music: A Modern Flute | True | By Donal Henahan | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/jamaica-buying-company-shares-has-purchased-the-stock-of-kaiser-and.html | JAMAICA BUYING COMPANY SHARES | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/city-going-ahead-withcutback-of-emergency-repair-program.html | City Going Ahead With Cutback of Emergency Repair Program | True | By Joseph P. Fried | 2002-07-11 | RE0000868405 | B00000972927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/wilson-stresses-anticrime-stand-governor-is-cheered-here-as-he.html | WILSON STRESSES ANTICRIME STAND | True | By Thomas P. Ronan | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/two-recant-in-court-1967-testimony-that-helped-convict-carter-and.html | Two Recant in Court 1967 Testimony That Helped Convict Carter and Artis | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/rivals-showingawe-over-unbeaten-y-ale.html | Rivals Showing Awe Over Unbeaten Yale | True | By Deane McGowen | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/councilmen-weigh-city-residency-law.html | COUNCILMEN WEIGH CITY RESIDENCY LAW | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/cypriotes-at-un-exchange-charges-on-islands-strife-federation-is.html | Cypriotes, at U.N., Exchange Charges On Island's Strife | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/racing-bill-goes-tobyrne.html | Racing Bill Goes To Byrne | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ford-says-a-â€ŝÃ„Â³runaway-congress-would-harm-peace-curbs-on-aid-to.html | Ford Says a â€ŝÃ„Â³Runaway Congressâ€ŝÃ„Â³ Would Harm Peace | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/berta-c-mdonald.html | BERTA C. M'DONALD | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/machinists-vote-on-pact.html | Machinists Vote on Pact | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-to-give-jordan-loan.html | U.S. to Give Jordan Loan | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/in-paris-women-are-captivated-by-the-voluminous-booted-look-keeping.html | In Paris, Women Are Captivated By the Voluminous, Booted Look | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/italy-asks-moro-to-form-cabinet-foreign-minister-will-try-to-end.html | ITALY ASKS MORO TO FORM CABINET | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/rutgers-captures-title-in-jersey-harrier-meet.html | Rutgers Captures Title In Jersey Harrier Meet | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/aide-beaten-at-palestinian-office-here-warning-recalled.html | Aide Beaten at Palestinian Office Here | True | By Judith Cummings | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/mrs-fleischman.html | MRS. FLEISCHMAN | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/chinese-airline-opening-direct-service-to-paris.html | Chinese Airline Opening Direct Service to Paris | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/on-adopting-a-stance-books-of-the-times-distant-from-myself-the-big.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/samuel-jacobson.html | SAMUEL JACOBSON | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/dukes-held-for-acting-as-lawyer-college-school-results-field-hockey.html | Dukes Held For Acting As Lawyer | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/herbert-c-childs-jr.html | HERBERT C. CHILDS JR. | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/champion-vague-on-retiring.html | Champion Vague on Retiring | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/expo-74-in-last-week.html | Expo '74 in Last Week | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/jersey-hearing-on-the-550000-rockefeller-gift-to-ronan-delayed.html | Jersey Hearing on the $550,000 Rockefeller Gift to Ronan Delayed | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/mrs-e-j-amoury.html | MRS. E. J. AMOURY | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/continuity-in-bonn.html | Continuity in Bonn | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/israeli-troops-kill-3-arab-guerrillas.html | ISRAELI TROOPS KILL 3 ARAB GUERRILLAS | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/west-germans-get-fight-on-home-tv.html | West Germans Get Fight on Home TV | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/freehold-strike-over-to-open-today.html | Freehold, Strike Over, to Open Today | True | By Steve Cady | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/senator-brooks-hails-dole.html | Senator Brooks Hails Dole | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/phase-two-opens-in-suit-by-maheu-jury-will-decide-if-hughes-must.html | PHASE TWO OPENS IN SUIT BY MAHEU | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/krabers-program-lives-up-to-billing-as-flute-marathon.html | Kraber's Program Lives Up to Billing As Flute Marathon | True | John Rockwell | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/albert-keep.html | ALBERT KEEP | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/virginia-bank-calls-off-unusual-stock-offering-next-time-sec.html | Virginia Bank Calls Off Unusual Stock Offering | True | By John H. Allan | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/entertainment-events-today-theater-films-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000868405 | B00000972927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/detectives-investigating-bombings.html | Detectives Investigating Bombings | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/supreme-court-agrees-to-reexamine-the-legality-of-capital.html | Supreme Court Agrees to Reâ€Šâ€¦examine The Legality of Capital Punishment | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/signposts-to-disaster-foreign-affairs.html | Signposts to Disaster | True | By C. L. Sulzberger | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/justices-to-decide-if-lawyers-minimum-fees-are-pricefixing-state.html | Justices to Decide if Lawyers' Minimum Fees Are Priceâ€Šâ€¦Fixing | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/tornado-strikes-gulf-town.html | Tornado Strikes Gulf Town | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/hobgoblins-right-left.html | Hobgoblins Right & Left | True | By James Reston | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/mets-send-boswell-to-astros-people-in-sports.html | People in Sports | True | Robin Herman | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-set-to-enter-energy-consortium-but-france-resists.html | U.S. Set to Enter Energy Consortium, But France Resists | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News conference on Domestic and Foreign Matters | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/silverius-c-mccaffrey.html | SILVERIUS C. MCCAFFREY | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/bodies-of-couple-found-in-a-clearing-in-alabama.html | Bodies of Couple Found In a Clearing in Alabama | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/letters-to-the-editor-of-jacob-javits-and-ramsey-clark-the-bar-vs.html | Letters to the Editor | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/stock-prices-soar.html | Stock Prices Soar | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/new-sovietgerman-deal.html | New Sovietâ€Šâ€¦German Deal | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/labor-troubles-spread-in-france-postal-walkout-in-11th-day-unrest.html | LABOR TROUBLES SPREAD IN FRANCE | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/wa-yne-0-reed-dies-us-education-aide.html | WAYNE O. REED DIES; U.S. EDUCATION AIDE | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/business-briefs-japan-shows-payments-balance-savings-withdrawals.html | Business Briefs | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/president-names-an-energy-team-sawhill-resigns-4-appointees.html | PRESIDENT NAMES AN ENERGY â€Šâ€¦â€™TEAMâ€Šâ€¦â€™; SAWHILL RESIGNS | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/jersey-acts-to-restrict-sex-conduct-testimony.html | Jersey Acts to Restrict Sex Conduct Testimony | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/all-un-sessions-closed-to-public-following-threats.html | All U.N. Sessions Closed to Public Following Threats | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/david-jones-dies-poet-and-painter-welshmansInparenthesis-onwar-won.html | DAVID JONES DIES; POET AND PAINTER | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/psc-examiner-opposes-western-union-rate-rise.html | P.S.C. Examiner Opposes Western Union Rate Rise | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/korean-worried-about-ford-visit-seoul-opposition-chief-says-us-may.html | KOREAN WORRIED ABOUT FORD VISIT | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/priest-79-beaten-to-death-in-jersey-rectory-robbery.html | Priest, 79, Beaten to Death In Jersey Rectory Robbery | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/urban-blight.html | Urban Blight | True | By Louis Ginsberg | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/action-not-words-on-inflation-is-the-main-demandin-savannah-just.html | Action, Not Words, on Inflation Is the Main Demand in Savannah | True | By James Wooten Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/defensive-stalwart-puts-luster-on-dim-season-with-many-sacks-and.html | Defensive Stalwart Puts Luster on Dim Season With Many Sacks and Tackles | True | By Laurence E. Karp | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/bank-cancels-offering.html | Bank Cancels Offering | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/us-steels-profit-climbs-by-1447-earnings-and-sales-rise-at-389-are.html | U.S.STEEL'S PROFIT CLIMBS BY 144.7% | True | By Gene Smith | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/municipal-bonds-in-price-setback-decline-termed-adjustment.html | MUNICIPAL BONDS IN PRICE SETBACK | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/freehold-strike-over-to-open-today-at-aqueduct-around-the-paddock.html | Freehold, Strike Over, to Open Today | True | By Tom Wicker | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/california-republicans-expect-to-take-a-beating-on-election-day.html | California Republicans Expect to Take a Beating on Election Day | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/opera-ballo-restaged-city-troupe-now-points-toward-clarity-the-cast.html | Opera: â€Šâ€¦â€™Balloâ€Šâ€¦â€™ Restaged | True | By Harold C. Schonberg | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/a-key-precinct-shows-bout-was-loser.html | A Key â€Šâ€¦â€™Precinctâ€Šâ€¦â€™ Shows Bout Was Loser | True | By Gerald Eskenazi | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/exits-and-entrances.html | Exits and Entrances | True | | 2002-07-11 | RE0000868405 | B00000972927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/harry-kalven-jr-is-dead-at-60-jury-expert-taught-at-chicago.html | Harry Kalven Jr. Is Dead at 60; Jury Expert Taught at Chicago | True | By Tom Goldstein | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/mrs-russell-l-gilbert.html | MRS. RUSSELL L. GILBERT | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/metropolitan-briefs-policeman-tried-on-graffiti-charge-municipal.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/tenants-at-rochdale-village-win-suit-on-carrying-charges.html | Tenants at Rochdale Village Win Suit on Carrying Charges | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/mobutu-on-ticket.html | Mobutu on Ticket | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/article-2-no-title.html | Article 2 â€Å¡Â³â€Å¡Â³ No Title | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/arab-cleric-defies-jerusalem-court.html | ARAB CLERIC DEFIES JERUSALEM COURT | True | | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-30 | 1974-10-30 | https://www.nytimes.com/1974/10/30/archives/ray-contends-he-was-miles-from-murder-previous-jail-record-the.html | Ray Contends He Was Miles From Murder | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868405 | B00000972927 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/david-opochinski.html | DAVID OPOCHINSKI | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/manhasset-bay-skipper-gets-achievement-honor.html | Manhasset Bay Skipper Gets Achievement Honor | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/albanian-minister-ousted-attitude-on-moscow-cited.html | Albanian Minister Ousted; Attitude on Moscow Cited | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/teacher-testifies-on-willowbrook-virtually-impossible-to-do-the-job.html | TEACHER TESTIFIES ON WILLOWBROOK | True | By Jill Gerston | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/javits-talks-on-economy-to-a-wall-street-crowd-cites-role-of.html | Javits Talks on Economy To a Wall Street Crowd | True | By Maurice Carroll | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/lawyer-for-nixon-drops-tapes-bid-had-sought-original-data-to.html | LAWYER FOR NIXON DROPS TAPES BID | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/greyhound-is-fined-5000-for-72-gifts-in-presidential-race.html | Greyhound Is Fined $5,000 for '72 Gifts In Presidential Race | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/kissinger-plans-a-salvage-visit-to-middle-east.html | KISSINGER PLANS A â€Å¡Â³'SALVAGEâ€Å¡Â³Â´ VISIT TO MIDDLE EAST | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/nixons-condition-called-improved-bleeding-halted-3-transfusions.html | NIXON'S CONDITION CALLED IMPROVED; BLEEDING HALTED | True | By Lawrence K. Altman Special to The New York Than | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/japanese-bank-set-for-city.html | Japanese Bank Set for City | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/peter-paul-to-cut-dividend.html | Peter Paul to Cut Dividend | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/zaires-loss-on-bout-is-around-4-million.html | Zaire's Loss on Bout Is Around $4â€Å¡Â³Â´Million | True | By Gerald Eskenazi | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/more-sectors-of-economy-are-pinched-by-recession-effects-of.html | More Sectors of Economy Are Pinched by Recession | True | By Peter T. Kilborn | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/nixon-is-facing-a-large-medical-bill-for-treatment-no-medical.html | Nixon Is Facing a Large Medical Bill for Treatment | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/foy-asserts-a-long-coal-strike-would-damage-future-performance.html | Foy Asserts a Long Coal Strike Would Damage Future Performance | True | By Gene Smith | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/halt-urged-in-buying-sprays-that-might-hurt-ozone-use-rising.html | Halt Urged in Buying Sprays That Might Hurt Ozone | True | By Walter Sullivan | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/magruder-says-his-role-in-coverup-drew-praise-testifies-that-dean.html | Magruder Says His Role In Coverâ€Å¡Â³Â´Up Drew Praise | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/held-anticompetitive-airco-deal-is-hit-by-a-new-ruling.html | Held â€Å¡Â³'Anticompetitiveâ€Å¡Â³Â´ | True | By Robert J. Cole | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/guerrilla-groups-denounce-arafat-groups-have-little-backing.html | 4 Guerrilla Groups Denounce Arafat | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/carey-joined-by-kennedy-in-homecoming-campaign-enthusiastic.html | Carey Joined by Kennedy In Homecoming Campaign | True | By Laurence E. Karp | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/boston-judge-bids-busing-be-minimal.html | BOSTON JUDGE BIDS BUSING BE MINIMAL | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/amex-prices-up-for-second-day-10-large-blocks-tradedotc-rises-093.html | AMEX PRICES UP FOR SECOND DAY | True | By James J. Nagle | 2002-07-11 | RE0000868404 | B00000968067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/music-twin-pianists-liszts-transcriptions-played-by-contiguglias.html | Music: Twin Pianists | True | By Harold C. Schonberg | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/ford-is-expected-to-shift-cabinet-officials-say-that-he-will.html | FORD IS EXPECTED TO SHIFT CABINET | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/utility-rate-bid-expected.html | Utility Rate Bid Expected | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bonn-and-warsaw-initial-10year-economic-accord.html | Bonn and Warsaw Initial 10â€šÃ„Ã"Year Economic Accord | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/3-drop-shown-in-productivity.html | 3% DROP SHOWN IN PRODUCTIVITY | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/west-virginia-blast-rips-board-offices.html | WEST VIRGINIA BLAST RIPS BOARD OFFICES | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/equality-finally-wended-its-way-into-the-rangerislander-hockey.html | Islanders Tie Rangers, 1â€šÃ„Ã"1 | True | By Parton Keese | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/earnings-loss-expected-loews-halts-bid-for-stock-of-cna.html | Earnings Loss Expected | True | By Herbert Koshetz | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/early-mexican-frost-wipes-out-two-years-of-grain-research-earliest.html | Early Mexican Frost Wipes Out Two Years of Grain Research | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/fairleigh-dickinson-leaving-gallery-agreement-expires.html | Fairleigh Dickinson Leaving Gallery | True | By Grace Glueck | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/canadiens-hawks-in-tie-44-harvey-paces-flames.html | Canadiens, Hawks in Tie, 4â€šÃ„Ã"4 | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/inquest-under-way-in-death-of-fetus-after-abortion.html | Inquest Under Way in Death of Fetus After Abortion | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/recital-chung-piano-contest-winner-in-debut.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/schmeling-is-surprised.html | Schmeling Is Surprised | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/lack-of-funds-ending-drive-on-illegal-guns.html | Lack of Funds Ending Drive on Illegal Guns | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/hondurans-plight-grim-but-the-aid-gets-through-ingenious-ways-cited.html | Hondurans' Plight Grim But the Aid Gets Through | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/thieu-ousts-3-army-aides-in-seeming-bow-to-protests.html | Thieu Ousts 3 Army Aides In Seeming Bow to Protests | True | By James M. Markham | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/thieu-ousts-3-army-aides-in-seeming-bow-to-protests-but-street.html | Thieu Ousts 3 Army Aides in Seeming Bow to Protests | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/tricks-n-treats-today-at-central-park-zoo.html | Tricks' n' Treats Today At Central Park Zoo | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/metropolitan-briefs-inmates-ask-city-to-save-prison.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/california-standard-net-gained-323-in-quarter-ashland-oil-gains.html | California Standard Net Gained 32.3% in Quarter | True | By William D. Smith | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/4-producers-set-a-copper-accord-nations-agree-on-common-action-to.html | 4 PRODUCERS SET A COPPER ACCORD | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/japanese-tempura-always-shrimp-then-whatever-you-like-a-scholar-and.html | Japanese Tempura: Always Shrimp, Then Whatever You Like | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/sugar-futures-rise-1c-a-pound-marchdelivery-record-set-for-third.html | SUGAR FUTURES RISE 1C A POUND | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/jack-olantern-riot-is-a-yearly-display-at-an-upstate-farm.html | Jack o'Lantern Riot Is a Yearly Display at an Upstate farm | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/lawyers-delay-own-cases-to-attend-coverup-trial.html | Lawyers Delay Own Cases To Attend Coverâ€šÃ„Ã"Up Trial | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/hunter-outvotes-jenkins-for-young-award-in-american-league-previous.html | Hunter Outvotes Jenkins for Young Award in American League | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/settlement-of-pollution-case-is-accepted-by-high-court.html | Settlement of Pollution Case Is Accepted by High Court | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/polls-show-democrats-hold-a-big-lead-in-florida-governor-and-senate.html | Polls Show Democrats Hold a Big Lead In Florida Governor and Senate Contests | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/machinists-ratify-pact-with-national.html | MACHINISTS RATIFY PACT WITH NATIONAL | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/140923-insurance-said-to-be-the-total-paid-to-kopechnes.html | $140,923 Insurance Said to Be the Total Paid to Kopechnes | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/rabin-pessimistic-on-arabs-stance-israeli-says-decisions-at-rabat.html | RABIN PESSIMISTIC ON ARABS' STANCE | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bulls-top-celtics-105104-hawks-topple-pistons.html | Bulls To Celtics, 105â€šÃ„Ã"104 | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/labor-candidate-arrested.html | Labor Candidate Arrested | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/coverupcharged-to-school-board-councilman-scores-district-financial.html | COVERâ€šÃ„Ã"UP CHARGED TO SCHOOL BOAR | True | By Leonard Buder | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/priest-is-indicted-in-west-st-escape-he-and-guard-are-charged-in.html | PRIEST IS INDICTED IN WEST ST. ESCAPE | True | By Max H. Seigel | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/soviet-thaw-seen-on-west-berlin-some-change-indicated-as-schmidts.html | SOVIET THAW SEEN ON WEST BERLIN | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/rivers-of-sand-a-documentary-the-program.html | â€˜Rivers of Sand,â€™ a Documentary | True | By Nora Sayre | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/sucrest-to-lift-prices-on-sugar-industrial-level-will-climb-385-per.html | SUCREST TO LIFT PRICES ON SUGAR | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/sakharov-reports-soviet-prison-fast.html | SAKHAROV REPORTS SOVIET PRISON FAST | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/meredith-loses-election-bid.html | Meredith Loses Election Bid | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/john-e-bennett.html | JOHN E. BENNETT | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/testimony-is-heard-here-on-kennedy-boys-mugging.html | Testimony Is Heard Here On Kennedy Boy's Mugging | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/milton-goldstein.html | MILTON GOLDSTEIN | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/3-veto-un-ouster-of-south-africans.html | 3 VETO U.N. OUSTER OF SOUTH AFRICANS | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/expectations-of-further-drops-in-interest-rate-are-held-a-factor.html | Expectations of Further Drops in Interest Rate Are Held a Factor | True | By Alexander R. Hammer | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ No Title | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/ford-is-expected-to-shift-cabinet-officials-say-thathe-will-replace.html | FORD IS EXPECTED TO SHIFT CABINET | True | By John Herbers | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/paris-foreign-minister-in-israel-for-4day-visit.html | Parts Foreign Minister In Israel for 4â€‹Day Visit | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/hussein-says-arab-pact-on-palestinians-wont-halt-jordans-aid-to.html | Hussein Says Arab Pact on Palestinians Won't Halt Jordan's Aid to West Bank | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/chile-to-pay-58-million.html | Chile to Pay $58 Million | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/new-white-house-rule-on-release-of-photos.html | New White House Role On Release of Photos | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/robert-j-kerr-2d-preservationist-45.html | ROBERT J. KERR 2D, PRESERVATIONIST, 45 | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/the-politics-of-hunger-ii.html | The Politics Of Hunger: II | True | By Anthony Lewis | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/tuna-concern-fined.html | Tuna Concern Fined | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/braves-case-aaron-s-dh-path-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/design-negligence-alleged-in-jet-crash-fatal-to-346-negligence-tied.html | Design Negligence Alleged in Jet Crash Fatal to 346 | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/market-place-stockholders-find-reports-wanting.html | Market Place Stockholders Find Reports Wanting | True | By Robert Metz | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/west-berliner-wont-see-pope-mayor-cites-vatican-action-on-west.html | WEST BERLINER WON'T SEE POPE | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/gop-in-new-hampshire-given-edge-in-races-for-governor-and-congress.html | G.O.P. in New Hampshire Given Edge In Races for Governor and Congress | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/beef-producers-urge-ford-to-restrict-meat-imports.html | Beef Producers Urge Ford To Restrict Meat Imports | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/pan-am-arranges-125million-loan-credit-line-with-banks-is-secured.html | PAN AM ARRANGES $125â€‹MILLION LOAN | True | By Robert E. Bedingfield | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/polls-find-dole-now-even-in-kansas-an-error-conceded.html | Polls Find Dole Now Even in Kansas | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/black-stage-units-to-hold-festival-30-members-of-alliance-begin.html | BLACK STAGE UNITS TO HOLD FESTIVAL | True | BY Louis Calta | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/ali-has-an-offer-of-10million-for-his-next-fight-he-says.html | All Has an Offer of $10â€‹Million For His Next Fight, He Says | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/long-branch-gets-help-of-mediator-to-reopen-schools.html | Long Branch Gets Help of Mediator To Reopen Schools | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/3-veto-un-ouster-of-south-africans-us-britain-and-france-act-to.html | 3 VETO U.N. OUSTER OF SOUTH AFRICANS | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/calls-reported-on-evaders-list-aclu-is-asked-for-data-on-justice.html | CALLS REPORTED ON EVADERS LIST | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/actresss-hobby-became-an-occupation-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/gallup-poll-finds-ford-approval-up.html | GALLUP POLL FINDS FORD APPROVAL UP | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/-and-old-boys-recall-a-time-of-tricks-and-no-treats-days-of-simple-.html | ... and Old Boys Recall a Time of Tricks and No Treats | True | By Joseph G. Herzberg | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/hugh-g-bergen.html | HUGH G. BERGEN | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/terrorism-or-liberation-struggle-violence-begets-many-new-nations.html | â€˜Terrorismâ€™ or Liberation Struggle? Violence Begets Many New Nations | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/fraud-is-charged-to-5-in-deal-involving-mexican-investments.html | Fraud Is Charged to 5 in Deal Involving Mexican Investments | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/service-of-the-france-formally-terminated.html | Service of the France Formally Terminated | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/exxon-sets-dividend-of-155-for-quarter.html | Exxon Sets Dividend Of $1.55 for Quarter | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/more-sectors-of-economy-are-pinched-by-recession.html | More Sectors of Economy Are Pinched by Recession | True | By Peter T. Kilborn | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/spare-seventies-are-welcomed-advertising.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/irish-rovers-songs-and-audience-turn-concert-into-party.html | Irish Rovers' Songs and Audience Turn Concert Into â€šÃ„Â¹Party â€šÃ„Â´ | True | John S. Wilson | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/israeli-craft-shell-camp-in-lebanon-used-by-refugees.html | Israeli Craft Shell Camp in Lebanon Used by Refugees | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/oil-nations-invested-8billion-in-the-us-oil-nations-put-8billion-in.html | Oil Nations Invested $8â€šÃ„Â¹Billion in the U.S. | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/selling-sold-by-rangers.html | Selling Sold by Rangers | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/witness-again-says-phillips-was-home-duringslayings.html | Witness Again Says Phillips Was Home During Slayings | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/las-vegas-hotel-man-found-guilty-of-tax-fraud.html | Las Vegas Hotel Man Found Guilty of Tax Fraud | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/arab-council-of-war.html | Arab Council of War | True | By William Safire | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/kent-state-jurors-visit-site-of-clash.html | KENT STATE JURORS VISIT SITE OF CLASH | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/clark-tells-labor-group-javits-forgets-workers.html | Clark Tells Labor Group Javits Forgets Workers | True | By Edith Evans Asbury | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/3-arrested-as-75-protest-west-side-traffic-pattern.html | 3 Arrested as 75 Protest West Side Traffic Pattern | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/carey-and-wilson-campaigns-running-short-of-funds-wilson-outspends.html | Carey and Wilson Campaigns Running Short of Funds | True | By Frank Lynn | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/nixons-attacks-of-phlebitis-believed-linked-to-stress-of-watergate.html | Nixon's Attacks of Phlebitis Believed Linked to Stress of Watergate Events | True | By Jane E. Brody | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/alioto-sets-example-on-public-transit-greetings-to-riders.html | Alioto Sets Example on Public Transit | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/8-food-outlets-are-listed-as-health-code-violators-violations.html | 8 Food Outlets Are Listed As Health Code Violators | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/giants-johnson-strives-to-recapture-his-stature.html | Giants' Johnson Strives To Recapture His Stature | True | By Al Harm Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/nassikas-backs-project-independence-no-consensus-found.html | Nassikas Backs Project Independence | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/teacher-seeks-to-unseat-a-confident-thompson-outlying-area-stressed.html | Teacher Seeks to Unseat A Confident Thompson | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/nets-overcome-stars-95-to-91-nets-defeat-stars-9591-in-utah.html | Nets Overcome Stars, 95 to 91 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/senator-asks-energy-steps.html | Senator Asks Energy Steps | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/kissinger-assures-india-that-ciawont-interfere-completely.html | Kissinger Assures India That C.I.A.Won't Interfere | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/salvation-army-fills-post.html | Salvation Army Fills Post | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/battle-narrows-on-casino-plan-lure-of-gambling-cited.html | Battle Narrows on Casino Plan | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/driver-sentenced-to-pray.html | Driver Sentenced to Pray | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/textile-workers-end-a-25day-strike.html | Textile Workers End a 25â€šÃ„Â¹Day Strike | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/inflation-hits-poor-hardest-us-says.html | INFLATION HITS POOR HARDEST, U.S. SAYS | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/a-puerto-rican-sees-genocide-socialist-party-leader-is-heard-by-un.html | A PUERTO RICAN SEES â€šÃ„Â¹GENOCIDEâ€šÃ„Â´ | True | By Peter Kihss Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/opera-ballo-resta-ged-city-troupe-now-points-toward-clarity.html | Opera: â€šÃ„Â¹Balloâ€šÃ„Â´ Restaged | True | Harold C. Schonberg | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/abc-delays-ford-film-cites-election-800000-for-realidades.html | ABC Delays Ford Film, Cites Election | True | By Les Brown | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/annenberg-returning-from-london-post-notes-on-people.html | Notes on People. | True | Albin Krebs | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/state-poll-finds-voters-favor-more-urban-aid.html | State Poll Finds Voters Favor More Urban Aid | True | By Francis X. Clines | 2002-07-11 | RE0000868404 | B00000968067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/gunman-gets-3000.html | Gunman Gets $3,000 | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/study-denounces-nursinghome-deals-as-costing-state-and-medicaid.html | Study Denounces Nursingâ€šÃ„Â"Home Deals As Costing State and Medicaid Millions | True | By John L. Hess | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/alertness-is-half-of-successful-street-vending-inmates-now-ask-city.html | Alertness Is Half of Successful Street Vending | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/tape-cited-as-evidence-police-coerced-carter-witness.html | Tape Cited as Evidence Police Coerced Carter Witness | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/baptist-minister-indicted.html | Baptist Minister Indicted | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/kuh-says-judges-imperil-public-through-leniency-3-judges-issue.html | Kuh Says Judges Imperil Public Through Leniency | True | By Marcia Chambers | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/school-boy-merri-well-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/top-bank-adopts-restraint-policy-bankamerica-decision-wil-make.html | TOP BANK ADOPTS RESTRAINT POLICY | True | By John H. Allan | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/personal-finance-federal-crime-insurance-policies-aid-owners-of.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/palestinian-coup.html | Palestinian Coup | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bout-lifts-morale-of-zairians-fight-lifts-the-morale-of-zairians.html | Bout Lifts Morale of Zairians | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bank-lifts-passbook-rate-80433606.html | Bank Lifts Passbook Rate | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/the-ghosts-of-halloween-past-and-present-evanesce-over-the-city.html | The Ghosts of Halloween Past and Present Evanesce Over the City Streets | True | By Michael T. Kaufman | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/use-of-surgical-clip-is-defended-by-inventor.html | Use of Surgical Clip Is Defended by Inventor | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/planning-agency-votes-sports-center-for-57th-street.html | Planning Agency Votes Sports Center for 57th Street | True | By Glenn Fowler | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/some-public-smoking-becoming-a-crime-here.html | Some Public Smoking Becoming a Crime Here | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/three-kilograms-of-vietnam-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/rep-holtzman-one-of-six-likely-winners-in-brooklyn-is-a-tv.html | Rep. Holtzman, One of Six Likely Winners in Brooklyn, Is a TV Personality in Her Second Race | True | By Grace Lichtenstein | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/state-poll-finds-voters-favor-more-urban-aid-state-poll-shows.html | State Poll Finds Voters Favor More Urban Aid | True | By Francis X. Clines | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/16-seized-in-sale-of-drugs-by-ring-suspect-reported-to-have-handled.html | 16 SEIZED IN SALE OF DRUGS BY RING | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/text-of-bulletin-issued-by-nixon-doctors.html | Text of Bulletin Issued by Nixon Doctors | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/i-didnt-dance-that-was-the-trick-wise-people-listened.html | Dave Anderson | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/rockefeller-link-to-book-described-to-house-panel-opposed-by.html | Rockefeller Link to Book Described to House Panel | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/17-sales-in-195971-found-for-a-nursing-home-here-records-incomplete.html | 17 Sales in 1959â€šÃ„Â¶71 Found For a Nursing Home Here | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/us-leads-by-stroke-in-world-amateur-golf.html | U.S. Leads by Stroke In World Amateur Golf | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/discharge-permit.html | Discharge Permit | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/report-due-on-alleged-illegal-li-police-search.html | Report Due on Alleged Illegal L.I. Police Search | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/boyden-hanover-feared-in-messenger.html | Boyden Hanover Feared in Messenger | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/mrs-keating-says-her-2-rivals-have-heads-in-sand-on-crime.html | Mrs. Keating Says Her 2 Rivals Have â€šÃ„Â"Heads in Sandâ€šÃ„Â" on Crime | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/dutch-raid-prison-chapel-and-rescue-all-hostages-aided-by-fire.html | Dutch Raid Prison Chapel And Rescue All Hostages | True | By Paul KemezisSpecial to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/-and-old-boys-recall-a-time-of-tricks-and-no-treats.html | ... and Old Boys Recall a Time of Tricks and No Treats | True | By Joseph G. Herzberg | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/nixons-condition-called-improved-bleeding-halted.html | NIXON'S CONDITION CALLED IMPROVED; BLEEDING HALTED | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/270000-cadillacs-recalled-because-of-steering-defect.html | 270,000 Cadillacs Recalled Because of Steering Defect | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/coverup-charged-to-school-board-councilman-scores-district.html | COYERâ€šÃ„Â"UP CHARGED TO SCHOOL BOARD | True | By Leonard Buder | 2002-07-11 | RE0000868404 | B00000968067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/nfl-in-drug-inquiry.html | N.F.L. in Drug Inquiry | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/letters-to-the-editor-the-case-for-governor-wilson.html | Letters to the Editor | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/claycourts-plan-approved-for-open.html | Clayâ€šÃ„Â³Courts Plan Approved for Open | True | By Charles Friedman | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bullets-defeat-knicks-bullets-beat-knicks-by-9486-for-no-7.html | Bullets Defeat Knicks | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/tape-is-palyed-in-carter-case-defense-contends-promises-by.html | TAPE IS PLAYED IN CARTER CASE | True | BY Selwyn Raab Special to The New Tort Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/paper-industry-expects-demand-to-hold-steady-price-increases.html | Paper Industry Expects Demand to Hold Steady | True | By Reginald Stuart | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/girl-loses-little-league-plea.html | Girl Loses Little League Plea | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/politicians-see-little-effect-on-election-even-race-in-michigan.html | Politicians See Little Effect on Election | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/the-district-attorneys-new-york.html | The District Attorneys | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/spanish-rightists-tightening-grip-new-government-changes-expected.html | SPANISH RIGHTISTS TIGHTENING GRIP | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/gambler-indicted-in-a-graf-inquiry-cited-by-westchester-jury-for.html | GAMBLER INDICTED IN A GRAFT INQUIRY | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/korff-says-nixon-fund-is-99428-in-the-red.html | Korff Says Nixon Fund Is $99,428 in the Red | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/six-division-titles-on-the-line-in-city.html | Six Division Titles On the Line in City | True | By Arthur Pincus | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/papadopoulos-is-described-as-melancholy-in-aegean-exile.html | Papadopoulos Is Described as Melancholy in Aegean Exile | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/philadelphia-blaze-engulfs-warehouse.html | PHILADELPHIA BLAZE ENGULFS WAREHOUSE | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/woman-held-man-sought-on-the-theft-of-a-sailboat.html | Woman Held, Man Sought On the Theft of a Sailboat | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/ray-says-he-has-addresses-and-phone-numbers-of-others-involved-in.html | Ray Says He Has Addresses and Phone Numbers of Others Involved in Events Leading to King Killing | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/fraud-is-charged-to-5-in-deal-involvingmexican-investments-payments.html | Fraud Is Charged to 5 in Deal Involving Mexican Investments | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/new-summary-and-index.html | New Summary and Index | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/us-to-hunt-violent-criminals-through-violations-of-gun-law.html | U.S. to Hunt Violent Criminals Through Violations of Gun Law | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/wrigley-sets-extra-payout.html | Wrigley Sets Extra Payout | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/design-negligence-alleged-in-jet-crash-fatal-to-346-design-negligence-tied.html | Design Negligence Alleged In Jet Crash Fatal to 346 | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/han-jordan.html | HAN JORDAN | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/new-jersey-briefs-police-press-search-in-paterson-slaying.html | New Jersey Briefs | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/energy-policy-search-sawhill-vs-morton-personnel-shift.html | Energyâ€šÃ„Â³Policy Search: Sawhill vs. Morton | True | By Edward Cowan Special to The New York Time | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/3-drop-shown-in-productivity-soaring-cost-of-labor-pushes-prices.html | 3% DROP SHOWN IN PRODUCTIVITY | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/farmers-befriending-of-youth-leads-to-bistate-custody-battle.html | Farmer's Befriending of Youth, Leads to Bistate Custody Battle | True | By Ronald Janson Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/schmeling-is-surprised-80433603.html | Schmeling Is Surprised | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/navy-confident-on-control-of-sea-new-chief-asserts-us-is-match-for.html | NAVY CONFIDENT ON CONTROL OF SEA | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/newspaper-endorses-shapp.html | Newspaper Endorses Shapp | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bridge-for-some-tournament-victors-good-news-travels-slowly.html | Bridge: For Some Tournament Victors, Good News Travels Slowly | True | By Alan Truscott | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/chess-bankrupt-strategy.html | Chess: Karpov Drives a Third Nail Into Kordnoi's Catafalque | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/applauding-crowds-greet-wilson-on-tour-of-nassau-caso-called-good.html | Applauding Crowds Greet Wilson on Tour of Nassau | True | By Steven R. Weisman Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/police-persuaded-brooklyn-slaying-is-not-moblinkad.html | Police Persuaded Brooklyn Slaying Is Not Mobâ€šÃ„Â³Linked | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/americans-feel-ill-will-in-laos-city-suspicion-of-cia-links.html | Americans Feel Ill Will In Laos City | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/smith-toppled-by-borg-briton-defeats-mrs-king-miss-heldman-flares.html | Smith Toppled by Borg, Briton Defeats Mrs. King | True | | 2002-07-11 | RE0000868404 | B00000968067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/a-public-offering-of-new-notes-and-bonds-is-set-for-next-week.html | A Public Offering of New Notes and Bonds Is Set for Next Week | True | By Vartanig G. Vartan | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/a-rightist-party-formed-in-berlin-20000-said-to-be-interested-in.html | A RIGHTIST PARTY FORMED IN BERLIN | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/dutch-raid-prison-chapel-and-rescue-all-hostages.html | Dutch Raid Prison Chapel And Rescue All Hostages | True | By Paul Kemezis Special to The New York Timer | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/tampa-gets-nfl-franchise-seattle-next-on-expansion-list.html | Tampa Gets N.F.L. Franchise; Seattle Next on Expansion List | True | By William N. Wallace | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/legislative-choices.html | Legislative Choices | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/postel-served-with-a-writ-as-publisherseeks-damages.html | Postel Served with a Writ As Publisher Seeks Damages | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/a-borzois-breeder-owes-all-to-a-letter.html | A Borzois' Breeder Owes All to a Letter; | True | By Walter R. Fletcher | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/steele-favors-end-to-election-of-hartfords-state-secretary.html | Steele Favors End to Election Of Hartford's State Secretary | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bank-lifts-passbook-rate.html | Bank Lifts Passbook Rate | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/tv-newsmen-examine-ford-and-presson-wnet.html | TV: Newsmen Examine Fordand Presson WNET | True | By John J. O'Connor | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/screenmonster-from-hell-and-vampire-hunterboth-are-foolish-but.html | Screen:'Monster From Hell' and 'Vampire Hunter':Both Are Foolish but Respectable Fun | True | By Vincent Canby | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/priest-is-indicted-in-west-st-escape.html | PRIEST IS INDICTED IN WEST ST. ESCAPE | True | By Max H. Seigel | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/kissinger-plans-a-salvage-visit-to-middle-east-upset-by-arab.html | KISSINGER PLANS A â€˜SALVAGE'â€ VISIT TO MIDDLE EAST | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/bullard-and-wilson-cleared-of-violating-election-law.html | Bullard and Wilson Cleared Of Violating Election Law | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/metropolitan-briefs-5000-end-20day-textile-strike.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/mert-phil-a-play-about-mastectomy-at-beaumont-the-cast.html | â€˜Mert & Phil,â€ a Play About Mastectomy, at Beaumont | True | By Clive Barnes | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/doris-k-padley.html | DORIS K. PADLEY | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/shields-chief-heads-stock-body-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/g-m-will-reduce-costsâ€says-it-has-no-plans-for-more-price-rises-union.html | G. M. Will Reduce Costsâ€,Says It Has No Plans For More Price Rises | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/two-are-killed-in-ulster-in-sniping-and-car-blast.html | Two Are Killed in Ulster in Sniping and Car Blast | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/wilson-will-visit-the-us-for-talks-with-ford-soon.html | Wilson Will Visit the U.S. For Talks With Ford Soon | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/palisades-park-aide-asks-vote-for-rail-bond-issue.html | Palisades Park Aide Asks Vote for Rail Bond Issue | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/gulf-western-industries-sets-sales-and-earnings-records.html | Gulf Western Industries Sets Sales and Earnings Records | True | By Clare M. Reckert | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/thoreaus-old-news.html | Thoreau's Old News | True | By Michael C. O'Neill | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/palestinian-chief-to-meet-with-leaders-of-egypt-syria-and-jordan-on.html | Palestinian Chief to Meet With Leaders Of Egypt, Syria and Jordan on Tactics | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/32-killed-as-plane-crashes-in-arctic.html | 32 KILLED AS PLANE CRASHES IN ARCTIC | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/city-market-basket-increases-52-cents-to-6389-in-a-week-potatoes-a.html | City Market Basket Increases 52 Cents to $63.89 in a Week | True | By Will Lissner | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/new-yorkdetroit-train-will-roll-again-today.html | New Yorkâ€,â€“Detroit Train Will Roll Again Today | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/fbi-seeks-three-in-43million-theft-two-in-west-indies.html | F.B.I. Seeks Three In 4.3â€,â€“Million Theft, Two in West Indies | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/mondale-in-jersey-acts-like-a-candidate.html | Mondale in Jersey, Acts Like a Candidate | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/sports-news-briefs-stewardess-says-petrocelli-hit-her.html | Sports News Briefs | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/mrs-douglas-freeman.html | MRS. DOUGLAS FREEMAN | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/business-briefs-southern-california-edison-offer.html | Business Briefs | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/jack-olantern-riot-is-a-yearly-display-atan-upstate-farm.html | Jack o'Lantern Riot Is a Yearly Display At an Upstate Farm | True | | 2002-07-11 | RE0000868404 | B00000968067 |
| 1974-10-31 | 1974-10-31 | https://www.nytimes.com/1974/10/31/archives/hes-11-in-foster-care-and-a-long-way-from-home-siblings-kept.html | He's 11, in Foster Care, and a Long Way From Home | True | By Richard Flaste | 2002-07-11 | RE0000868404 | B00000968067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/deals-denied-in-carter-case-exprosecutor-testifies-he-promised.html | â€˜DEALSâ€™ DENIED IN CARTER CASE | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | Shipping Mails All Hours Given in. Eastern Standard Time | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/experts-at-french-wine-trial-explode-some-vintage-myths.html | Experts at French Wine Trial Explode Some Vintage Myths | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/pop-music-lena-horne-shines-in-show-with-bennett.html | Pop Music | True | By John S. Wilson | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/new-kenya-cabinet-named-by-kenyatta.html | NEW KENYA CABINET NAMED BY KENYATTA | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/architects-of-luxury-towers-shape-new-manhattan-skyline-the-staple.html | Architects of Luxury Towers Shape New Manhattan Skyline | True | By Paul Goldberger | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/2d-ave-subway-is-delayed-until-1986-meeting-with-beame.html | 2d Ave. Subway Is Delayed Until 1986 | True | By Edward C. Burks | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/yugoslavia-says-austria-aids-foes-changes-nazi-activity-anc.html | YUGOSLAVIA SAYS AUSTRIA AIDS FOES | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/nfl-bars-acquisition-of-players-from-wfl.html | N.F.L. Bars Acquisition Of Players From W.F.L | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/gas-shipments-resuming.html | Gas Shipments Resuming | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/deaths-memorial-services.html | Deaths | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/democrat-confident.html | Democrat Confident | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/hockey-basketball-standings-natl-hockey-league.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/goldin-sees-peril-in-city-borrowingsays-budget-gap-cannot-go-on.html | GOLDIN SEES PERIL IN CITY BORROWING | True | By Michael Stern | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/big-a-to-start-blood-tests-blood-tests-begin-at-big-a-today.html | Big A to Start Blood Tests | True | By Michael Strauss | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/us-keeps-golf-lead-koch-stars-us-pros-beat-britain.html | U.S. Keeps Golf Lead; Koch Stars | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/nets-remain-a-strong-forde-amid-league-in-constant-flux.html | Rts Remain a Strong Forde Amid League in Constantâ€¦Flux | True | By Leonard Koppett spode to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/a-new-skating-pond-among-the-changes-due-in-central-park.html | A New Skating Pond Among the Changes Due in Central Park | True | By Allan M. Siegal | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/architects-of-luxury-towers-shape-new-manhattan-skyline.html | Architects of Luxury Towers Shape New Manhattan Skyline | True | By Paul Goldberger | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/right-track.html | Right Track | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/governor-on-home-ground-warns-on-phony-promises.html | Governor on Home Ground | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/ford-campaign-an-illusion-of-normality-clinging-to-halftruths.html | Ford Campaign: An Illusion of Normality | True | By James M. Naughton Special to The New York Times &#8216;Dimes | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/jersey-turnpike-asks-to-increase-its-tolls-by-37-seeks-bymes.html | JERSEY TURNPIKE ASKS TO INCREASE ITS TOLLS BY 37% | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/13-more-arrested-in-chicago-theft.html | 13 MORE ARRESTED IN CHICAGO THEFT | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/frazier-hurt-monroe-stars-in-knick-victory-knicks-box-score.html | Frazier Hurt, Monroe Stars in Knick Victory | True | By Sam Goldaper | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/gunmen-rob-family-of-cash-and-jewelry.html | Gunmen Rob Family of Cash and Jewelry | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/french-aide-gets-censure-in-israel-rabin-discusses-rabat.html | FRENCH AIDE GETS CENSURE IN ISRAEL | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/price-raised-by-unit-of-continental-can.html | PRICE RAISED BY UNIT OF CONTINENTAL CAN | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/classified-advertising-index-80230812.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/money-conditions-show-an-easing-supply-growth-rate-is-fast-despite.html | MONEY CONDITIONS SHOW AN EASING | True | By John H. Allan | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/space-data-hint-heat-phenomenon-3-planets-seem-to-radiate-more.html | SPACE DATA HINT HEAT PHENOMENON | True | By Walter Sullivan | 2002-07-11 | RE0000871464 | B00000968029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/farm-prices-end-drop-rising-4-increase-from-sept-15-to-oct-15.html | FARM PRICES END DROP, RISING 47 | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/a-mountain-myth-examined-books-of-the-times.html | Books of The Times | True | By Michael T. Kaufman | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/flyers-manhandle-rangers-win-51-rangers-lineup.html | Flyers Manhandle Rangers, Win, 5â€šÃ„Â´1 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/sugar-industrys-profits-like-its-prices-have-risen-dramatically.html | Sugar Industry's Profits, Like Its Prices, Have Risen Dramatically in Recent Months | True | By Isadore Barmash | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/connally-author-doubts-rockefeller-sales-link-changed-parties.html | â€šÃ„Â´Connallyâ€šÃ„Â´ Author Doubts Rockefeller Sales Link | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/flight-suspension-lifted.html | Right Suspension Lifted | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/moscow-modifies-troopcut-plan-now-favors-us-and-soviet-cutbacks-as.html | MOSCOW MODIFIES TROOPâ€šÃ„Â´CUT PLAN | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/2d-ave-subway-delayed-till86-as-costs-spiral-completion-of-other.html | 2D AVE. SUBWAY DELAYED TILL â€šÃ„Â´86â€šÃ„Â´AS COSTS SPIRAL | True | By Edward C. Burks | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/ravenels-backers-are-pivotal-in-south-carolina-race.html | Ravenel's Backers Are Pivotal in South Carolina Race | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/state-issues-pensions-and-strikes-spur-clash-governor-wilsons.html | State Issues: Pensions and Strikes Spur Clash | True | By Damon Stetson | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/javits-sees-clark-aura-of-sainthood-at-odds-with-image-in-johnson.html | Javits Sees Clark â€šÃ„Â´Aura of Sainthoodâ€šÃ„Â´ At Odds With Image in Johnson Cabinet | True | By Maurice Carroll | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/big-a-to-start-blood-tests.html | Big A to Start Blood Tests | True | By Michael Strauss | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/sun-oil-earnings-climb-by-845-in-3d-quarter-profits-scoreboard.html | Sun Oil Earnings Climb By 84.5% in 3d Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/metropolitan-briefs-ci-ty-gets-site-for-oceanography.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/amex-closes-lower-as-volume-dips-most-active-issues.html | Amex Closes Lower as Volume Dips; Market Summary AMERICAN EXCHANGE Thursday, October 31, 1974â€šÃ„Â´(Volume 2,118,125 shares) | True | By James J. Nagle | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/parent-testifies-on-willowbrook-says-a-resident23-choked-to-death-a.html | PARENT TESTIFIES ON WILLOWBROOK | True | By Jill Gerston | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/2-equity-financings-are-oversubscribed.html | 2 EQUITY FINANCINGS ARE OVERSUBSCRIBED | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/frederick-groel-prudential-aide-eevice-president-dieswas-in-jersey.html | FREDERICK GROEL, PRUDENTIAL AIDE | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/sugar-futures-climb-in-price-world-contract-advances-spot-level.html | SUGAR FUTURES CLIMB IN PRICE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/intercity-truck-tonnage-off-51-from-a-year-ago.html | Intercity Truck Tonnage Off 5.10 From a Year Ago | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/states-mental-chief-meets-task-force-fund-request-demanded.html | State's Mental Chief Meets Task Force | True | By Murray Schumach Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/hospital-deficits-cited-by-terenzio-17-institutions-here-called.html | HOSPITAL DEFICITS CITED BY TERENZIO | True | By David A. Andelman | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/about-new-york-smoking-ban-a-burning-issue.html | About New York Smoking Ban a Burning Issue | True | By John Corry | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/more-companies-announce-layoffs-tied-to-sales-lags.html | More Companies Announce Layoffs Tied to Sales Lags | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/caso-given-report-on-raid-at-li-home.html | CASO GIVEN REPORT ON RAID AT L.I. HOME | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/foreman-says-count-was-short.html | Foreman Says Count Was Short | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/whos-that-with-her.html | Who's That With Her? | True | By Ted Orson | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/dutch-officials-jubilant-over-predawn-rescue-of-hostages-held-by.html | Dutch Officials Jubilant Over Predawn Rescue of Hostages Feld by Convict | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/music-aeterna-concert-is-sparked-by-entremont.html | Musica Aeterna Concert Is Sparked by Entremont | True | By Allen Hughes | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/at-waldorf-as-at-apollo-gladys-knight-succeeds-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/mrs-ford-entertains-a-witch-and-a-ghost-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/21-crime-figures-are-indicted-here-on-bribes-to-police.html | 21 Crime Figures Are Indicted Here On Bribes to Police | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/uscanada-talks-on-pipelines-set.html | U.Sâ€šÃ„Â´CANADA TALKS ON PIPELINES SET | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/2-new-comers-dance-beau-danube-leads.html | 2 NEWCOMERS DANCE 'BEAU DANUBEâ€šÃ„Â´ LEADS | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/prewar-apartments-on-the-west-side-illustrate-problems-of-city.html | About Real Estate Prewar Apartments on the West Side Illustrate Problems of City Landlords | True | By Alan S. Oser | 2002-07-11 | RE0000871464 | B00000968029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/2-men-seized-2-sought-in-jersey-priests-slaying-not-related.html | 2 Men Seized, 2 Sought In Jersey Priest's Slaying | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/backers-of-tax-reform-critical-of-carey.html | Backers of Tax Reform Critical of Carey | True | By Lucinda Franks | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/trade-restraint-on-tires-charged-ftc-says-4-oil-concerns-eliminated.html | TRADE RESTRAINT ON TIRES CHARGED | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/events-today-films.html | Events Today | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/maker-to-improve-safety-on-new-dc10-airliners-reason-for-changes.html | Maker to Improve Safety On New DC3éŠÃ‚Â°10 Airliners | True | By Richard Witkin | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/auto-output-up-but-drop-is-due-rise-to-200000-is-47-gain-in-weekcuts.html | AUTO OUTPUT UP, BUT DROP IS DUE | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/screen-prisoner-rights-2-documentaries-raise-issues-about-justice.html | Screen. Prisoner Rights | True | By Nora Sayre | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/october-sales-up-at-big-chains-rise-of-215-per-cent.html | October Sales Up at Big Chains | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/france-again-refuses-to-back-nuclear-pact.html | France Again Refuses To Back Nuclear Pact | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/police-name-tags-passed-out-here-use-starts-sunday.html | Police Name Tags Passed Out Here; Use Starts Sunday | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/offduty-officer-in-costume-shot-by-men-trying-to-steal-his-car.html | OffŠÃ‚Â°Duty Officer in Costume Shot By Men Trying to Steal His Car | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/gentle-reminders-of-childhood-and-some-fantastic-figures-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/treasury-to-study-foreign-ownership-in-companies.html | Treasury to Study Foreign Ownership in Companies | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/buddy-myer-70dies-1935-batting-titlist.html | BUDDY MYER, 70, DIES, 1935 BATTING TITLIST | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/75-hurt-in-street-clashes-of-thieus-foes-with-police-75-hurt-in.html | 75 Hurt in Street Clashes of Thieu's Foes With Police | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/court-rebuffs-meredith-on-bid-for-spot-on-ballot.html | Court Rebuffs Meredith On Bid for Spot on Ballot | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/cancer-report-hopeful-on-gains-but-predicts-no-sudden-cure-findings.html | Cancer Report Hopeful on Gains, but Predicts No Sudden Cure | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/uncertainty-over-the-watergate-trial-increased-by-change-in-nixons.html | Uncertainty Over the Watergate Trial Increased by Change in Nixon's Health | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/shipping-mails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/drugs-a-bad-memory-for-oilers-kiner-oiler-player-haunted-by-drug.html | Drugs a Bad Memory for OilersŠÃ‚Â´ Kiner | True | By Murray Chass | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/aqueduct-race-charts-c1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts; (C)1974, by Triangle Publications, Inc. (The Daily Racing Form) | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/britain-and-europe.html | Britain and âŠÃ‚Â²EuropeâŠÃ‚Â´ | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/texts-of-statements-by-nixon-doctors.html | Texts of Statements by Nixon Doctors | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/massengales-lead-by-shot-massengales-take-lead-in-team-golf.html | Massengales Lead by Shot | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/suit-seeks-to-bar-palestinians-here.html | SUIT SEEKS TO BAR PALESTINIANS HERE | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/archrivals-meeting-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/experts-at-french-wine-trial-explode-some-vintage-myths-experts-at.html | Experts at French Wine Trial Explode Some Vintage Myths | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/for-singles-scene-has-sordid-side-a-rude-surprise.html | For Singles, Scene Has Sordid Side | True | BY Leslie Maitland | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/newark-honors-civilrights-veteran.html | Newark Honors CivilâŠÃ‚Â°Rights Veteran | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/robert-weil-jr-exdean-at-manhattan-college-66.html | Robert Weil Jr., ExâŠÃ‚Â°Dean At Manhattan College, 66 | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/allied-raises-dividend.html | Allied Raises Dividend | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/new-team-in-soccer-is-chicago.html | New Team In Soccer Is Chicago | True | By Alex Yannis | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/general-dynamics-now-no-1-defense-contractor.html | General Dynamics Now NO. 1 Defense Contractor | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/witness-describes-kent-state-shooting-by-national-guard.html | Witness Describes Kent State Shooting By National Guard | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/labor-left-wing-rebuked-by-british-prime-minister-wilson-angered-by.html | Labor Left Wing Rebuked By British Prime Minister | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/defense-is-unable-to-shake-magruders-account-of-the-coverup-4.html | ;Defense Is Unable to Shake Magruder's Account of the Coverâ€šÃ„Ã´Up | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/moore-uncertain-of-recession-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/seat-prices-up-on-amex.html | Seat Prices Up on Amex | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/radio-station-aide-jailed.html | Radio Station Aide Jailed | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/ford-to-meet-liberian.html | Ford to Meet Liberian | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/frank-g-wherry.html | FRANK G. WHERRY | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/kissinger-pledges-us-support-to-bhutto-bhutto-is-satisfied.html | Kissinger Pledges U.S. Support to Bhutto | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/russian-satellite-launched.html | Russian Satellite Launched | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/united-parcel-threatens-to-close-if-offer-fails.html | United Parcel Threatens To Close if Offer Fails | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/general-who-led-intelligence-agency-arrested-in-italy.html | General Who Led. Intelligence Agency Arrested in Italy | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/hearts-withdraw-offer-for-return-of-daughter.html | Hearsts Withdraw Offer For Return of Daughter | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/profit-taking-halts-markets-advance-profit-taking-halts-markets.html | Profit Taking Halts Market's Advance, | True | By Alexander R. Hammer | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/brown-quits-ranger-post-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/3-more-arrested-in-chicago-theft-last-of-6-suspects-in-vault-case.html | 3 MORE ARRESTED IN CHICAGO THEFT | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/schmidt-ends-soviet-visit.html | Schmidt Ends Soviet Visit | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/dining-out-superlatives-and-then-quiet-contentment.html | Dining Outâ€šÃ„Ã´Superlatives, and Then Quiet Contentment | True | By John Canaday | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/gradual-nixon-gains-seen-despitelurkinglangers-expresident-gets-2.html | Gradual Nixon Gains Seen Despite â€šÃ„Ã´Lurkingâ€šÃ„Ã´ Dangers | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/president-is-nominated-by-temple-emanuel.html | President Is Nominated by Temple Emanuelâ€šÃ„Ã´El | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/subdued-overcast-day-at-coast-medical-unit-state-of-disorientation.html | Subdued, Overcast Day At Coast Medical Unit | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/beverly-sills-leaves-hospital-to-recuperate.html | Beverly Sills Leaves Hospital to Recuperate | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/lisbon-minister-visiting-soviet-reportedly-asking-for-food-aid.html | Lisbon Minister, Visiting Soviet, Reportedly Asking for Food Aid | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/schedule-released-of-trip-this-month-by-ford-to-japan-banquet-by.html | Schedule Released Of Trip This Month By Ford to Japan | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/charles-w-huse.html | CHARLES W. HUSE | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/fuentes-case-opens-despite-a-protest.html | FUENTES CASE OPENS DESPITE A PROTEST | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/mrs-zisha-landau.html | MRS. ZISHA LANDAU | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/emil-bergen.html | EMIL BERGEN | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/bridge-veteran-triumphs-on-deal-muffed-by-a-younger-star.html | Bridge. Veteran Triumphs on Deal Muffed by a Younger Star | True | By Alan Truscott | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/75-hurt-in-street-clashes-of-thieus-foes-with-police.html | 75 Hurt in Street Clashes of Thieu's Foes With Police | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/expert-on-buddhism-dies-in-soviet-camp.html | EXPERT ON BUDDHISM DIES IN SOVIET CAMP | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/wood-field-stream-julius-boros-demonstrates-he-is-human.html | Wood, Field & Stream; Julius Boros Demonstrates He Is Human | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/deals-denied-in-carter-case.html | â€šÃ„Ã´DEALSâ€šÃ„Ã´ DENIED IN CARTER CASE | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/aluminum-leader-stresses-recycling-aluminum-aide-urges-recycling.html | Aluminum Leader Stresses Recycling | True | By Gene Smith | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/us-hearings-set-on-sugar-profits-and-price-rises.html | US. HEARINGS SET ON SUGAR PROFITS AND PRICE, RISES | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/shocked-priest-denies-aiding-escape-of-major-drug-dealers.html | â€šÃ„Ã´Shockedâ€šÃ„Ã´ Priest Denies Aiding Escape of Major Drug Dealers | True | By Michael T. Kaufman | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/paul-stark-nurseryman-dies-found-golden-delicious-apple-bought-tree.html | Paul Stark, Nurseryman, Dies; Found Golden Delicious Apple | True | By William M. Freeman | 2002-07-11 | RE0000871464 | B00000968029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/2-seized-2-sought-in-priests-killing-tip-and-finding-of-car-seen-by.html | 2 SEIZED, 2 SOUGHT IN PRIEST'S KILLING | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/pennsys-parent-sees-bankruptcy-corporate-shell-calls-ability-to.html | PERISTS PARENT SEES BANKRUPTCY | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/the-stage-tubstrip-reopens-at-the-mayfair-theater.html | The Stage; 'Tubstrip' Reopens at the Mayfair Theater | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/africans-respond-to-vetoes-at-un-assembly-may-be-asked-to-adopt.html | AFRICANS RESPOND TO VETOES AT U.N. | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/fiddling-with-the-25th-washington.html | Fiddling With the 25th | True | By James Reston | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/accountant-at-school-in-bronx-sought-in-forging-of-bills-and.html | Accountant at School in Bronx Sought In Forging of Bills and Cashing Checks, | True | By Leonard Buder | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/runaway-may-get-wish-life-on-a-delaware-farm-hearing-due-monday.html | Runaway May Get Wish: Life on a Delaware Farm | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/letters-to-the-editor-the-witchhunters.html | Letters to the Editor | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/new-jersey-briefs-taxi-fares-go-up-today.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/bills-vs-patriots-gets-exposure-here-pro-football-statistics.html | Bills Vs. Patriots Gets Exposure Here | True | By William N. Wallace | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/more-auto-rules-opposed.html | More Auto Rules Opposed | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/a-new-skating-pond-among-the-changes-due-in-central-park-series-of.html | A New Skating Pond Among the Changes Due in Central Park | True | By Allan M. Siegal | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/metropolitan-briefs-taxi-fares-go-up-today.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/easy-money.html | â€˜Â,Â²Easy Moneyâ€˜Â,Â´ | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/chad-bans-us-a-id-a-after-a-report-of-corruption.html | Chad Bans U.S. Aid After a Report of Corruption | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/maker-to-improve-safety-on-new-dc10-airliners.html | Maker to Improve Safety On New DC10â€˜Â,Â²10 Airliners | True | By Richard Within | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/going-out-guide-lady-on-the-island.html | GOING OUT Guider | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/effort-by-diplomats-for-cyprus-solution-is-increased-at-un.html | Effort by Diplomats For Cyprus Solution Is Increased at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/wncn-delays-shift-to-format-of-rock.html | WNCN DELAYS, SHIFT TO FORMAT OF ROCK | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/husseins-crossroads.html | Hussein's Crossroads | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/for-singles-scene-has-sordid-side.html | For Singles, Scene Has Sordid Side | True | BY Leslie Maitland | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/domestic-air-fare-rise-of-4-granted-by-c-a-b-new-domestic-air-fare.html | Domestic Air Fare Rise of 4% Grantedby C.A.B. | True | By Robert Lindsey | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/hasty-retreat.html | Hasty Retreat | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/ford-asked-to-name-ciaaided-papers.html | FORD ASKED TO NAME C.I.A.â€˜Â,Â²AIDED PAPERS | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/new-miracle-in-rice-seen-by-some-in-asia-new-miracle-in-rice-is.html | New Miracle in Rice Seen by Some in Asia | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/pabsts-paracelsus-a-handsome-filmthe-cast.html | Pabst's 'Paracelsus' a Handsome Film:The Cast | True | By Vincent Canby | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/lobsterman-file-suit.html | Lobsterman File Suit | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/special-interests-donate-85million-so-far-in-74-political.html | Special Interests Donate $8.5â€˜Â,Â²Million So Far inâ€˜Â,Â´ 74 | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/bonn-ends-soviet-talks-satisfied-on-trade-deal-response-is.html | Bonn Ends Soviet Talks Satisfied on Trade Deal | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/union-will-protest-rise-in-imports-of-clothing-it-says-that.html | Union Will Protest Rise in Imports of Clothing, | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/domestic-air-fare-rise-of-4-granted-by-cab-new-domestic-air-fare.html | Domestic Air Fare Rise of 4% Granted by | True | By Robert Lindsey | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/voters-guide.html | Votersâ€˜Â,Â´ Guide | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/mr-rockefellers-ordeal-in-the-nation.html | Mr. Rockefeller's Ordeal | True | By Tom Wicker | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/franklin-bank-lists-661-million-debt-fed-to-be-paid-off.html | Franklin Bank Lists $66.1â€˜Â,Â²Million Debt | True | | 2002-07-11 | RE0000871464 | B00000968029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/news-index-80231338.html | NEWS INDEX | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/testimony-ends-in-ray-hearings-decision-due-in-several-weeks-on.html | TESTIMONY ENDS IN RAY HEARINGS | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/butzs-criticism-of-icc-is-assailed-at-food-parley-conduct-held.html | Butz's Criticism of I.C.C. Is Assailed at Food Parley | True | By Anthony Ripley Special to The Veer York Timex | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/sports-news-briefs-us-wins-2-open-jumper-classes.html | Sports News Briefs | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/clemency-provision-explained-by-saxbe.html | CLEMENCY PROVISION EXPLAINED BY SAXBE | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/goldin-sees-peril-in-city-borrowing-says-budget-gap-cannot-go-on.html | GOLDIN SEES PERIL IN CITY BOROWING | True | By Michael Stern | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/ford-may-see-nixon-if-doctor-approves.html | Ford May See Nixon If Doctor Approves | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/lesley-r-mandel-wer-to-stephen-f-anfang.html | Lesley R. Mandel Wed To Stephen F. Anfang | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/corporate-bonds-show-price-rise-expected-drop-in-the-prime-rate-by.html | CORPORATE BONDS SHOW PRICE RISE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/democrats-see-gain-in-house-upstate-hope-for-ticketsplitting.html | Democrats See Gain in House Upstate | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/jury-commission-clerk-69-indicted-on-extortion-charge.html | Jury Commission Clerk, 69, Indicted on Extortion Charge | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/for-bloomgarden-its-a-good-season-critics-compliments.html | For Bloomgarden, It's a Good Season | True | By Mel GUSSOW | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/skelly-sets-special-payout.html | Skelly Sets Special Payout | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/japanese-leader-visiting-australia.html | JAPANESE LEADER VISITING AUSTRALIA | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/new-miracle-in-riceseen-by-some-in-asia-new-miracle-in-rice-is.html | New Miracle in Rice Seen by Some in Asia | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/president-in-iowa-assures-farmers-on-import-curbs-says-he-is.html | President, in Iowa, Assures Farmers on Import Curbs | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/cancerinhibiting-drugs-to-be-given-mrs-ford.html | Cancerâ€šÂ„Â"Inhibiting Drugs To Be Given Mrs. Ford | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/higher-gasoline-taxes-called-a-way-to-save-oil-pegged-at-67-cents.html | Higher Gasoline Taxes Called a Way to Save Oil | True | By Gladwin Hill Special to The New York Tipaes | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/officer-is-charged-in-reward-scheme.html | OFFICER IS CHARGED IN REWARD SCHEME | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/arabs-ask-delay-in-debate-at-un-request-deferral-of-week-on.html | ARABS ASK DELAY IN DEBATE AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/eat-and-let-eat-says-nathans-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/israel-sees-peril-in-arab-decisions-recognition-for-guerrillas-is.html | ISRAEL SEES PERIL IN ARAB DECISIONS | True | By Drew Middleton | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/owens-song-at-the-dc-black-repertory-company.html | â€šÂ„Â"Owen's Songâ€šÂ„Â" at the D.C. Black Repertory Company | True | By Olive Barnes Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/reserve-again-turns-down-bid-of-chase-manhattan-for-dial-harris.html | Reserve Again Turns Down Bid Of Chase Manhattan for Dial | True | By Herbert Koshetz | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/us-judge-signs-order-to-boston-calls-for-school-integration-plan.html | U.S. JUDGE SIGNS ORDER TO BOSTON | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/morton-set-and-happy-as-a-giant-morton-set-and-happy-as-a-giant.html | Morton Set And Happy As a Giant | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/dynamiter-sought-in-kanawha-county.html | DYNAMITER SOUGHT IN KANAWHA COUNTY | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/storm-turns-back.html | Storm Turns Back Steamer by 14â€šÂ„Â'0 | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/death-of-liu-shaochi-once-2d-to-mao-disclosed.html | Death of Liu Shaoâ€šÂ„Â'chi, Once 2d to Mao, Disclosed | True | By Frank Ching Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/high-tides-afound-new-york.html | High Tides Afound New York | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/russian-satellite-launched-80230815.html | Russian Satellite Launched | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/farm-prices-climb-80231301.html | Farm Prices Climb | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/chris-evert-beats-miss-wade-in-final-janet-newberry-advances.html | Chris Evert Beats Miss Wade in Final | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/lottery-numbers-80231054.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871464 | B00000968029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/gambling-called-poor-revenue-aid-foundations-see-little-to-be.html | GAMBLING CALLED POOR REVENUE AID | True | By Richard Phalon | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/ford-gets-report-on-coal-negotiations-industry-aide-hopeful-for.html | Ford Gets Report on Coal Negotiations | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/2-more-dissident-writers-released-from-jail-in-seoul.html | 2 More Dissident Writers Released From Jail in Seoul | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/how-to-pitch-in-sapporo-a-slider-in-any-language.html | Joseph Durso | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/shorts-no-one-has-declared-â€šÃ„Ã´Right Lengthâ€šÃ„Ã´.html | Shorts: Na One Has. Declared a â€šÃ„Ã´Right Lengthâ€šÃ„Ã´ | True | By Bernadine Morris Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/norway-rejects-bid-to-share-oil-asks-role-in-other-ways-than-full.html | NORWAY REJECTS BID TO SHARE OIL | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/canadian-leaders-meet-on-inflation.html | CANADIAN LEADERS MEET ON INFLATION | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/medical-student-tells-of-threat.html | MEDICAL STUDENT TELLS OF THREAT | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/state-voters-strongly-for-democrats-poll-shows-sixth-in-a-series.html | State Voters Strongly for Democrats, Poll Shows | True | By Frank Lynn | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/business-briefs-freight-rate-raised-on-recyclable-items.html | Business Briefs | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/us-hearings-set-on-sugar-profits-and-price-rises-justice-department.html | ES, HEARINGS SET ON SUGAR PROFITS AND PRICE RISES | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/college-school-results-soccer.html | College, School Results | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/jersey-central-gets-us-subsidy-6million-grant-to-enable-freight.html | JERSEY CENTRAL GETS U.S. SUBSIDY | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/disclosure-rules-widened-by-sec-new-regulations-require-companies.html | DISCLOSURE RULES WIDENED BY &EC. | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/lebanon-gets-a-cabinet-after-5week-endeavor.html | Lebanon Gets a Cabinet After 5â€šÃ„Ã´Week Endeavor | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/death-of-lin-shaochi-once-2d-to-mao-disclosed-chinese-disclose-the.html | New Miracle in Rice Seen by Some in Asia | True | By Victor K. McElheny Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/10000-protest-nonunion-construction.html | 10,000 Protest Nonunion Construction | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/suspect-surrenders-here-in-attack-at-arabs-office.html | Suspect Surrenders Here In Attack at Arabsâ€šÃ„Ã´ Office | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/farm-prices-climb.html | Farm Prices Climb | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/music-for-elliott-carter.html | Music: For Elliott Carter | True | By Donal Henahan | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/gradual-nixon-gains-seen-despite-lurking-dangers-expresident-gets-2.html | Gradual Nixon Gains Seen Despite â€šÃ„Ã² Lurkingâ€šÃ„Ã´ Dangers | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/dartmouth-a-concern-to-yale-coach.html | Dartmouth a Concern to Yale Coach | True | By Deane McGowen | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/miss-krupsak-lists-90800-net-worth.html | MISS KRUPSAK LISTS $90,800 NET WORTH | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/haldeman-ehrlichman-well-its-one-of-them.html | Haldeman? Ehrlichman? Well, It's One of Them | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/the-value-of-the-cia.html | The Value Of the C. I. A. | True | By Ray S. Cline | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-01 | 1974-11-01 | https://www.nytimes.com/1974/11/01/archives/carey-and-wilson-touch-issues-briefly-in-debate-at-fordham.html | Carey and Wilson Touch Issues Briefly in Debate at Fordham | True | | 2002-07-11 | RE0000871464 | B00000968029 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/world-sugar-up-daily-limit-again-increase-5th-time-in-weekspot.html | WORLD SUGAR UP DAILY LIMIT AGAIN | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/us-is-assailed-by-puerto-rica-food-program-demagogic-senator-tells.html | U.S. IS ASSAILED BY PUERTO RICA? | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/agnew-resignation-is-missing-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/haughton-entry-is-messenger-pace-pick-handle-with-care-wins.html | Haughton Entry Is Messenger Pace Pick | True | By Michael Strauss special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/loves-for-sale-in-detroit.html | Loves for Sale in Detroit | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/rail-freight-traffic-gains.html | Rail Freight Traffic Gains | True | | 2002-07-11 | RE0000871463 | B00000968025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/baroness-moura-budberg-dies-long-a-london-literary-figure-faculty.html | Baroness Moura Budberg Dies; Long a London Literary Figure | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/student-wounded-at-kent-state-says-one-man-started-shooting.html | Student Wounded at Kent State Says One Man Started Shooting | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/the-unknown-judges-court-of-appeals.html | The Unknown Judges | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/shakeup-of-audit-bureau-planned-for-school-system.html | Shake§Ã‚Â¡Up of Audit Bureau Planned for School System | True | By Leonard Buder | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/new-ultrasonic-motor-has-highest-efficiency-broadcasts-coded.html | Mortgage Delinquencies Up | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/canada-bank-cuts-usrate-80231505.html | Canada Bank Cuts U.S.Rate | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/cornell-denies-he-has-conflic-head-of-delaware-port-uni-concedes.html | CORNELL DENIES HE HAS CONFLIC | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/sec-corrects-data-date.html | S.E.C. Corrects Data Date | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/canada-bank-cuts-usrate.html | Canada Bank Cuts U.S.Rate | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/tech-van-buren-win-psal-titles.html | Tech, Van Buren Win P.S.A.L. Titles | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/women-pilot-aqueduct-double-victors-harvard-man-is-choice.html | Women Pilot Aqueduct Double Victors | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/champions-greeting-for-ali-in-chicago.html | Champion's Greeting for Ali in Chicago | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/us-is-assailed-by-puerto-rican-food-program-demagogic-senator-tells.html | U.S. IS ASSAILED BY PUERTO RICAN | True | By Peter Kihss Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/motorola-planning-3000man-lay-off.html | MOTOROLA PLANNING 3,000§Ã‚Â*MAN LAY OFF | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/action-on-thruway-could-aid-the-gop.html | ACTION ON THRUWAY COULD AID THE G.O.P. | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/dont-point-at-me-point-at-my-stats-parton-keese.html | Parton Keese | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/ford-layoff-hits-12100-for-week-assemblers-of-subcompacts.html | FORD LAYOFF HITS 12,100 FOR WEEK | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/civic-groups-here-step-up-campaign-on-rail-bond-issue.html | Civic Groups Here Step Up Campaign On Rail Bond Issue | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/women-pilot-aqueduct-double-victors.html | Women Pilot Aqueduct Double Victors | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/islander-success-no-myth-islanders-lineup.html | Islander Success No Myth | True | By Robin Herman | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/morton-holds-up-plan-for-equalization-of-oil-prices-over-import.html | Morton Holds Up Plan for Equalization Of Oil Prices over Import Subsidy Issue | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/nixon-improving-but-peril-is-cited-doctor-notes-concern-over.html | NIXON IMPROVING, BUT PERIL IS CITED | True | By Lawrence K. Altman Spedal to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/women-police-officers-and-their-husbands-both-wed-to-the-force-a-to.html | Women Police Officers and Their Husbands: Both Wed to the Force | True | By Angela Taylor | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/agencies-warned-by-mayor-to-curb-capital-spending-beame-says.html | AGENCIES WARNED BY MAYOR TO CURB CAPITAL SPENDING | True | By Glenn Fowler | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/medical-bulletin-on-nixons-condition.html | Medical Bulletin on Nixon's Condition | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/rockefeller-gives-tax-audit-facts-calls-report-of-refusal-to.html | ROCKEFELLER GIVES TAX AUDIT â€šÃ‚Â'FACTSâ€šÃ‚Â' | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/divided-gop-in-georgia-facing-a-rout-on-tuesday-varied-campaign.html | Divided G.O.P. in Georgia Facing a Rout on Tuesday | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/industry-doubts-threat-to-ozone-aerosol-bureau-quotes-an-expert-on.html | INDUSTRY DOUBTS THREAT TO OZONE | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/florida-tests-auburn-today-penn-state-meets-maryland.html | Florida Tests Auburn Today; Penn State Meets Maryland | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/celtics-top-76ers-11498-as-havlicek-scores-29-pistons-defeat-jazz.html | Celtics Top 76ers, 114§Ã‚Â*98, As Havlicek Scores 29 | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/jurists-gather-to-honor-judge-kaufman-closed-school-in-61.html | Jurists Gather to Honor Judge Kaufman | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amerada-hess-starts-closing-of-n-j-plant-refinery-laying-off-90-of.html | Amerada Hess Starts Closing of N. J. Plant | True | | 2002-07-11 | RE0000871463 | B00000968025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/soviet-said-to-give-us-woman-exit-visa-after-a-30year-wait.html | Soviet Said to Give U.S. Woman Exit Visa After a 30‚Äö√Ñ√Ѭ´Year Wait | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/news-summary-and-index-saturday-november-2-1974.html | News Summary and Index SATURDAY, NOVEMBER 2, 1974 | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/supply-situation-tight-for-grains.html | SUPPLY SITUATION TIGHT FOR GRAINS | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/aqueduct-race-charts-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/travelers-corporation-has-393-drop-in-income-other-concerns-report.html | Travelers Corporation Has 39.3% Drop in Income | True | By Clare M. Reckert | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/israeli-raiders-hit-village-in-lebanon.html | ISRAELI RAIDERS HIT VILLAGE IN LEBANON | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/todays-football-at-a-glance-comment.html | Today's Football at a Glance | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/papadopoulos-treason-trial-ordered-by-88-athens-judges.html | Papadopoulos Treason Trial Ordered by 88 Athens Judges | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/college-school-results-cross-country.html | College, School Results | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/kate-crichton-married-in-jersey.html | Kate Crichton Married in Jersey | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/mgovern-raised-a-million-in-race-common-cause-says-sum-is-equal-to.html | M'GOVERN RAISED A MILLION IN RACE | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/thursdays-fight.html | Thursday's Fight | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/election-delays-plan-for-harlem-a-beamewilson-statement-on-renewal.html | ELECTION DELAYS PLAN FOR HARLEM | True | By Charlayne Hunter. | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/carey-fundraising-rally-draws-15000-to-garden.html | Carey Fund‚Äö√Ñ√Ѭ´Raising Rally Draws 15,000 to Garden | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/agentlemens-game-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/article-2-no-title.html | Article 2 ‚Äö√Ñ√Ѭ´‚Äö√Ñ√Ѭ´ No Title | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/stocks-move-narrowly-reflectingmixednews-on-positive-side.html | Stocks Move Narrowly Ref lecting Mixed News | True | By Alexander R. Hammer | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/milliken-is-periled-by-charges-over-running-mate-in-michigan.html | Milliken Is Periled by Charges Over Running Mate in Michigan | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/music-a-happy-pairing-serkin-miss-robison-join-rich-talents.html | Music: A Happy Pairing | True | By Harold C. Schonberg | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/antiques-witty-pennsylvania-folk-art.html | Antiques: Witty Pennsylvania Folk Art | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/bridge-bidder-opening-at-3level-can-overcome-the-problem.html | Bridge: Bidder Opening at 3‚Äö√Ñ√Ѭ´Level Can Overcome the Problem | True | By Alan Truscott | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/smoking-ban-is-off-to-a-heated-start-smokefilled-rooms-annoy.html | Smoking Ban Is Off to a Heated Start | True | By David A. Andelman | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/3-bronx-youths-are-indicted-in-the-slaying-of-a-woman-70-crimes.html | 3 Bronx Youths Are Indicted In the Slaying of a Woman, 70 | True | By Murray Illson | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/tenor-stops-the-opera-to-register-complaint.html | Tenor Stops the Opera To Register Complaint | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/2-steel-executives-sentenced-to-prison.html | 2 STEEL EXECUTIVES SENTENCED TO PRISON | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/rare-and-endangered-wildlife-mammals.html | Rare and Endangered Wildlife | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/business-briefs.html | Business Briefs | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/bullet-joe-bush-81-big-league-pitcher.html | BULLET JOIBUSH, 81, BIG LEAGUE PITCHER | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/dispute-in-public-broadcasting-could-peril-fund-legislation.html | Dispute in Public Broadcasting Could Peril Fund Legislation | True | By Les | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/concert.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/thomas-milbank-60-dies-bank-and-rail-director.html | Thomas Milbank, 60, Dies; Bank and Rail Director | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amex-prices-up-otc-is-mixed.html | AMEX PRICES UP; O‚Äö√Ñ√Ѭ´‚Äö√Ñ√Ѭ´C IS MIXED | True | By James J. Nagle | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/the-woman-in-history-becomes-explosive-issue-in-the-present-a.html | The. Woman in History Becomes Explosive Issue in the Present | True | By Alden Whitman | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/unemployed-rate-at-6-in-october-highest-in-3-years.html | UNEMPLOYED RATE AT 6% IN OCTOBER, HIGHEST IN 3 YEARS | True | By Eileen Shanahan. Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/moms-mabley-in-amazing-gracethe-cast.html | Moms Mabley in 'Amazing Grace':The Cast | True | VINCENT CANBY. | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/m-j-b-ezekiel-economist-dies-government-aide-48-years-also-was-fao.html | M. J. B. EZEKIEL, ECONOMIST, DIES | True | | 2002-07-11 | RE0000871463 | B00000968025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/montagnard-rebellion-spreads-in-vietnam-warning-by-official.html | Montagnard Rebellion Spreads in Vietnam | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/strike-by-guild-closes-cleveland-plain-dealer.html | Strike by Guild Closes Cleveland Plain Dealer | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/national-airlines-resumes-after-a-3month-strike.html | National Airlines Resume's After a 3â€šÃ„Â²Month Strike | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/new-jersey-briefs-one-killed-2-hurt-by-gunmen-in-bar.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/judge-quashes-indictment-against-joanne-chesimard.html | Judge Quashes Indictment Against Joanne Chesimard | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/metropolitan-briefs-city-must-justify-library-closings.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/eye-better-frazier-out-two-games-fraziers-eye-improved-but-the.html | Eye Better, Frazier Out Two Games | True | By Sam Goldaper | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/brown-of-sounds-obtained-by-stars-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/governor-cites-inflation.html | Governer Cites Inflation | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/wfl-recognizes-player-association.html | W.F.L. Recognizes Player Association | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/czechoslovakia-five-due.html | Czechoslovakia Five Due | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/army-lightweights-trounce-columbia.html | Army Lightweights Trounce Columbia | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/article-1-â€šÃ„Â²â€šÃ„Â² No Title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/5-trees-defoliated-here-for-films-winter-scene.html | 5 Trees Defoliated Here For Film's Winter Scene | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/business-briefs-opec-reserves-up-895-in-month.html | Business. Briefs | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/more-critics-attack-thieu-he-says-foes-serve-reds-general-minh-who.html | More Critics Attack Thieu | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/islander-success-no-myth.html | Islander Success No Myth | True | By Robin Herman | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/books-of-the-times-what-does-nothing-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/mrs-gandhi-meets-major-rival-but-fails-to-curb-his-demands.html | Mrs. Gandhi Meets Major Rival But Fails to Curb His Demands | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/sports-today-auto-racing.html | Sports Today | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/aaron-wins-home-run-match-109-aaron-wins-home-run-match-109.html | Aaron Wins Home Run Match, 10â€šÃ„Â²9 | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/classified-advertising-index.html | CLASSIFIED ADVITTLSING INDEX | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/sports-news-briefs-suit-against-petrocelli-dismissed.html | Sports News Briefs | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/lawyersaysraykilleddr-king-to-be-champion-of-white-race.html | Lawyer Says Ray Killed Dr. King To Be â€šÃ„Â² Champion of White Raceâ€šÃ„Â² | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/news-index-80231782.html | NEWS INDEX | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/indianapolis-rabbi-joining-rights-panel.html | INDIANAPOLIS RABBI, JOINING RIGHTS PANEL | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/ulster-fears-british-are-out-of-ideas-prime-ministers-meet.html | Ulster Fears British Are Out of Ideas | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/manhattan-riders-will-get-cut-fares-on-buses-at-night.html | Manhattan Riders Will Get Cut Fares On Buses at Night | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/glass-microspheres-used-in-testing-laser-fusion-used-in-experiments.html | Glass Microspheres Used In Testing Laser Fusion | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/unemployed-rate-at-6-in-october-highest-in-3-years-adult-white.html | UNEMPLOYED RATE AT 6% IN OCTOBER, HIGHEST IN 3 YEARS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/archives/stratospheric-spiral.html | Stratospheric Spiral | True | | 2002-07-11 | RE0000871463 | B00000968025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/sherwin-loses-bid-for-prison-release.html | SHERWIN LOSES BID FOR PRISON RELEASE | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/ford-visit-fails-to-cheer-a-candidate-for-governor.html | Ford Visit Fails to Cheer A Candidate for Governor | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/daniels-campaigns-in-a-3way-race-some-community-support.html | Daniels Campaigns in a 3â€‌Â¨Way Race | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/oil-trust-case-at-a-standstill-lawyers-tell-ftc-complex-rules-are.html | OIL TRUST CASE AT A STANDSTILL | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/6billion-plan-for-harlem-is-delayed.html | $6â€‌Â¨Billion Plan for Harlem Is Delayed | True | By Charlayne Hunter | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/goldsmith-bros-sidesteps-bankruptcy-goldsmith-bros-avoids-chapter.html | Goldsmith Bros. Sidesteps Bankruptcy | True | By Isadore Bar1viash | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/rivals-for-senate-meet-the-people-javits-and-mrs-keating-go-to.html | RIVALS FOR SENATE MEET THE PEOPLE | True | By Edith Evans Asbury | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/paton-says-south-africa-won-a-stay-of-execution.html | Paton Says South Africa Won a Stay of Executionâ€‌Â¨ | True | By Paul Hofmann | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/nassau-nongovernment.html | Nassau Nonâ€‌Â¨Government | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/manhattan-riders-will-get-cut-fares.html | Manhattan Riders Will Get Cut Fares | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/court-orders-end-to-school-strike-but-union-says-walkout-in-long.html | COURT ORDERS END TO SCHOOL STRIKE | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/dance-triumphant-duo-gelsey-kirkland-with-baryshnikov-spark-ballet.html | Dance: Triumphant Duo | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/reversible-lanes-on-again-uptown-traffic-pattern-reinstated-on.html | REVERSIBLE LANES ON AGAIN UPTOWN | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/david-bowie-show-gets-a-reshaping.html | DAVID BOWIE SHOW GETS A RESHAPING | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/rudolf-smutny-broker-76-dies-salomon-brothers-partner-was-on-wall.html | RUDOLF SIVIUTNY, BROKER, 76, DIES | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/two-papers-raise-prices.html | Two Papers Raise Prices | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/souvanna-phouma-returns-and-finds-regime-intact-role-of-assembly.html | Souvanna Phouma Returns and Finds Regime Intact | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/rate-increase-granted.html | Rate Increase Granted | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amax-talks-set-at-copper-range-big-molybdenum-producer-and-mining.html | AMAX TALKS SET AT COPPER RANGE | True | By Herbert Koshetz | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/policing-the-new-morality.html | Policing The New | True | By Russell Baker | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/tv-ban-is-lifted-on-6-nfl-sellouts.html | TV Ban Is tiften On 6 N.F.L Sellouts | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/agencies-warned-by-mayor-to-curb-capital-spending.html | AGENCIES WARNED BY MAYOR TO CURB CAPITAL SPENDING | True | By Glenn Fowler | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/us-aides-in-saudi-arabia-study-sales-of-new-arms-kuwait-has-similar.html | U.S. Aides in Saudi Arabia Study Sales of New Arms | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/apueduct-race-charts-aqueduct-jockeys.html | Apueduct Race Charts | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/race-for-nassau-district-attorney-turns-bitter-as-dillon-fires.html | Race for Nassau District Attorney Turns Bitter as Dillon Fires Broadside Salvos at Cahn | True | By George Vecsey swim to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/screen-open-seasona-film-of-dull-sadism-at-neighborhoods.html | Screen: 'Open Season':A Film of Dull Sadism at Neighborhoods | True | By Nora Sayre | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/president-visits-nixon-for-8-minutes-ford-asserts-patient-shows.html | President Visits Nixon for 8 Minutes | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/kissinger-meets-shah-on-oil-costs-stresses-impact-of-prices-on.html | KISSINGER MEETS SHAH ON OIL COSTS | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/art-jose-de-creeft-sculpture.html | Art: Jose de Creeft Sculpture | True | By Hilton Kramer | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/refunds-ordered-on-rises-in-rent-decision-affects-80000landlords-to.html | REFUNDS ORDERED ON RISES IN RENT | True | By Joseph P. Fried | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/hockey-basketball-standings-natl-hockey-league.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/alaskan-pipeline-nears-6billion-higher-salaries-and-steel-costs.html | ALASKAN PIPELINE NEARS $6â€‌Â¨BILLION | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/wfl-recognizes-player-association-80231647.html | W.F.L. Recognizes Player Association | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/confident-rodino-campaigns-for-others-less-political-hoopla.html | Confident Rodino Campaigns for Others | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/cab-proposes-charter-plan-for-onestop-package-tours-march-31.html | C.A.P. Proposes Charter Plan For Oneâ€‌Â¨Stop Package Tours | True | By Robert Lindsey | 2002-07-11 | RE0000871463 | B00000968025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/cab-riders-resigned-as-higher-fares-take-effect.html | Cab Riders Resigned as Higher Fares Take Effect | True | By Jill Gerston | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amritraj-brothers-quit-indias-tennis-cup-team.html | Amritraj Brothers Quit India's Tennis Cup Team | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/new-orders-drop.html | New Orders Drop | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/flames-set-back-leaf-six.html | Flames Set Back Leaf Six | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/haughton-entry-is-messenger-pace-pick.html | Haughton Entry Is Messenger Pace Pick | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/gas-station-tests-urged-on-exhaust-jersey-aides-suggest-plan-as-way.html | GAS STATION TESTS URGED ON EXHAUST | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/ethnic-turks-resettling-in-greek-area-of-cyprus-settler-explains.html | Ethnic Turks Resettling In Greek Area of Cyprus | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/magruder-says-trial-defendants-invented-story-about-his-taking.html | Magruder Says Trial Defendants Invented Story About His Taking Money to Make Him a Scapegoat | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/pacers-defeat-nets-at-buzzer-nets-lose-to-pacers-on-last-shot-9997.html | Pacers Defeat Nets at Buzzer | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/more-critics-attac-thieu-he-says-foes-serve-reds.html | More Critics Attac Thieu; He Says Foes Serve Reds | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/new-wexperience-for-west-german-no-job-more-unemployment-seen.html | New Experience for West German: No Job | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE. | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/smoking-ban-is-off-to-a-heated-start-new-restrictions-on-smoking.html | Smoking Ban Is Off to a Heated Start | True | By David A. Andelman | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/2-get-jail-terms-in-milk-payoffs-exofficers-of-dairy-coop-given.html | 2 GET JAIL TERMS IN MILK PAYOFFS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/a-minority-voice.html | A Minority Voice | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/chess-korchnoi-plays-quiet-french-when-volune-is-imperative-first.html | Chess: Korchnoi Plays Quiet French When Volune Is Imperative | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/boy-killed-by-cyanide-put-in-halloween-candy.html | Boy Killed by Cyanide Put in Halloween Candy | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/inflation-beats-cards-that-greet-inflation-is-greeting-card.html | Inflation Beats Cards That Greet | True | By Reginald Stuart | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amritraj-brothers-quit-indias-tennis-cup-team-mrs-king-overall.html | Amritraj Brothers Quit India's Tennis Cup Team | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index SATURDAY, NOVEMBER 2, 1974 The Major Events of the Day | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/firstrate-housing-opens-in-harlem.html | First â€šÃ„Â'Rate Housing Opens in Harlem | True | By Paul Goldberger | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/titanic-goes-down-again.html | Titanic Goes Down, Again | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/zambian-to-visit-soviet.html | Zambian to Visit Soviet | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/letters-to-the-editor-the-battle-for-a-senate-seat.html | Letters to the Editor | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/some-new-evidence-of-the-everimporving-quality-of-american-winesn.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/moscow-semisummit.html | Moscow Semi â€šÃ„Â'Summit | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/va-tech-falls-147-to-miami-holy-cross-bu-tic.html | Va. Tech Falls, 14 â€šÃ„Â'7, to Miami | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/a-third-of-candidates-lag-in-first-financial-reports.html | A Third of Candidates Lag, In First Financial Reports | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/train-toll-now-52-in-india.html | Train Toll Now 52 in India | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/art-monumental-lichtenstein-works.html | Art: Monumental Lichtenstein Works | True | By John Russell | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/food-chain-defends-price-rises-disputing-us-agency-charges-hearing.html | Food Chain Defends Price Rises, Disputing U.S. Agency Charges | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/now-chiefs-mum-about-quarterback.html | Now Chiefs Mum About Quarterback | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/french-to-go-ahead-with-oiltalks-plan-algeria-seeks-oil-summit.html | French to Go Ahead With Oil â€šÃ„Â'Talks Plan | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/mylin-to-be-inducted.html | Mylin to Be Inducted | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/jurists-gather-to-honor-judge-kaufmant.html | Jurists Gather to Honor Judge Kaufman | True | By Ralph Blumenthal | 2002-07-11 | RE0000871463 | B00000968025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/us-to-mediate-at-united-parcel-mayor-asks-for-assistance-after.html | U.S. TO MEDIATE AT UNITED PARCEL | True | By Damon Stetson | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/treasury-bill-yields-show-a-mixed-pattern.html | Treasury Bill Yields Show a Mixed Pattern | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/canada-geese-rescued.html | Canada Geese Rescued | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/factions-to-be-included.html | Factions to Be Included | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/venezuela-proposes-further-reductionof-oil-production.html | Venezuela Proposes Further Reduction Of Oil Production | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/former-head-of-police-unit-is-convicted-of-tax-evasion.html | Former Head of Police Unit Is Convicted of Tax Evasion | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/president-visits-nixon-for-8-minutesl-ford-asserts-patient-shows.html | President Visits Nixon for 8 Minutes | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/unplea-planned-by-palestinians-they-are-said-to-seek-help-in.html | U.N. PLEA PLANNED BY PALESTINIANS | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/peyser-record-is-big-issue-in-westchester-campaign-record-is-issue.html | Peysar Record Is Big Issue In Westchester Campaign | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amex-prices-up-otc-is-mixed-index-gains-43-to-6988nasdaq-list-lags.html | AMEX PRICES UP; OâÃ3Ã„Ã"TâÃ3Ã„Ã"C IS MIXED | True | By James J. Nagle | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/race-is-a-muted-issue-in-state-survey-finds.html | Race Is a Muted Issue In State, Survey Finds | True | By Francis X. Clines | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/mortgage-delinq-encies-up.html | Mortgage Delinquencies Up | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/a-top-officer-of-itt-resigns-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/fire-department-funerals-honor-2-killed-at-blaze.html | Fire Department Funerals Honor 2 Killed at Blaze | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/prices-of-sugar-are-raised-again-amstar-cites-raw-costmobil-oil.html | PRICES OF SUGAR ARE RAISED AGAIN | True | By Gene Smith | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/helen-mintyre.html | HELEN M'INTYRE | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/rail-freight-traffic-gains-80231504.html | Rail Freight Traffic Gains | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/125-retardates-taken-to-wards-1-now-victims-of-overcrowding-appeal.html | 125 Retardates Taken to Wards I. Now Victims of Overcrowding | True | By Murray Schumach | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/ford-visit-fails-to-cheer-a-candidate-for-governor-ford-visit-fails.html | Ford Visit Fails to Cheer A Candidate for Governor | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/wilsons-aides-score-carey-loan-hint-brothers-7500000-may-have.html | WILSON'S AIDES SCORE CAREYLOAN | True | By Steven R. Weisman Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/haig-takes-over-new-post-predecessor-is-absent.html | Haig Takes Over New Post | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/william-a-healy-84-dies-action-in-albany-politicsn.html | William A. Healy, 84, Dies; Active in Albany Politics | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/peking-will-open-vancouver-mission.html | PEKING WILL OPEN VANCOUVER MISSION | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/new-orders-drop-33-sharpest-fall-in-2-years.html | New Orders Drop 3.3% Sharpest Fall in 2 Years | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/citibank-to-reduce-base-rate-to-1034-several-others-lower-their.html | Citibank to Reduce Base Rate to 10Â¾% | True | By John H. Allan | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/its-africa-part-victorian-and-part-swedish-modern.html | It's AfricaâÃ3Ã„Ã®Part Victorian and part Swedish Modern | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/tito-to-visit-east-germany.html | Tito to Visit East Germany | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/2-teams-lead-golf-with-124-2-teams-in-golf-lead-at-124.html | 2 Teams Lead Golf With 124 | True | By John Radosta Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/ethnic-turks-resettling-in-greek-area-of-cyprus.html | Ethnic Turks. Resettling. In Greek Area of Cyprus | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/hauser-55-wins-auto-runoff.html | Hauser, 55, Wins Auto Runoff | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/2-get-jail-terms-in-milk-payoffs.html | 2 GET JAIL TERMS IN MILK PAYOFFS | True | By Anthony Ripley Specie to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/2-steel-executives-sentenced-to-jail.html | 2 STEEL EXECUTIVES SENTENCED TO JAIL | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/film-brian-de-palmas-phantom-of-the-paradiserock-music-impresario.html | Film: Brian De Palma's 'Phantom of the Paradise'.Rock Music Impresario Sells Soul for Youth | True | By Vincent Canby | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/un-in-compromise-asks-cyprus-troop-pullout.html | U.N., in Compromise, Asks Cyprus Troop Pullout | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amateur-a-athletics-fleeing-big-cities-amateur-athletics-are.html | Amateur Athletics Fleeing Big Cities | True | By Neil Amdur | 2002-07-11 | RE0000871463 | B00000968025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/in-priests-death-one-of-2-suspects-at-large-in-paterson-murder-now.html | SEARCH WIVENING IN PRIEST'S DEATH | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/clifford-germain.html | CLIFFORD GERMAIN | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/miss-grumbach-is-jersey-bride.html | Miss Grumbach Is Jersey Bride | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/few-surprises-are-expected-in-complex-election-in-pennsylvania.html | Few Surprises Are Expected in Complex Election in Pennsylvania | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/a-race-with-only-one-horse.html | A Race With Only One Horse? | True | By C. L. Sulzberger | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/cab-riders-resigned-as-higher-fares-take-effect-first-rise-since.html | Cab Riders Resigned as Higher Fares Take Effect | True | By Jill Gerston | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/amateur-golf-led-by-us-teenager-shares-lead.html | Amateur Golf Led By U.S. | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/retardates-moved-to-wards-i-now-victims-of-overcrowding-wants-to-go.html | Retardates Moved to Wards I. Now Victims of Overcrowding | True | By Murray Schumach | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/oil-corporation-under-inquiry-but-new-england-petroleum-denies-it.html | OIL CORPORATION UNDER INQUIRY | True | By Nicholas Gage | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/hiring-of-certified-teachers-as-aides-disputed-in-state.html | Hiring of Certified Teachers as Aides Disputed in State | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-02 | 1974-11-02 | https://www.nytimes.com/1974/11/02/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871463 | B00000968025 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/5-nuclear-pioneers-cited-by-atomic-energy-panel.html | 5 Nuclear Pioneers Cited By Atomic Energy Panel | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/junie-mcmahon-bowler-who-won-several-titles.html | Junie McMahon, Bowler Who Won Several Titles | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/little-owl-keeper-of-the-trees-by-ronald-and-ann-himler-illustrated.html | Little Owl, Keeper of the Trees | True | By Jane Geniesse | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/rapid-transit-suicide.html | Rapid Transit Suicide | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/souvanna-still-recovering-says-he-must-limit-work.html | Souvanna, Still Recovering, Says He Must Limit Work | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/article-1-no-title.html | Article 1 â€¦Ã¢â€¦Ã¢ No Title | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/lab-plans-studies-of-wildlife-disease.html | LAB PLANS STUDIES OF WILDLIFE DISEASE | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/middletown-trounced-by-brick-township-monmouthocean.html | Middletown Trounced By Brick Township | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/aaron-to-milwaukee.html | Aaron to Milwaukee | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/meatless-menus-urged-by-bishop-moore-citing-hunger-asks-wednesday.html | MEATLESS MENUS URGED BY BISHOP | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/home-clinic.html | Home Clinic | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/two-norwalk-stations-sold.html | Two Norwalk Stations Sold | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/alfred-vanquishes-rochester-tech.html | Alfred Vanquishes Rochester Tech | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/gop-faces-severest-test-in-nassau-nassau-gop-facing-test.html | G.O.P. Faces Severest Test in Nassau | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/letters-pasturns-pleasures-sickness-abroad.html | Letters: Pasturn's Pleasures | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/airlines-slumping-but-outlook-for-aircraft-is-strong-aircraft.html | Airlines Slumping But Outlook for Aircraft Is Strong | True | By Robert Lindsey | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/hearing-is-set-for-boyle.html | Hearing Is Set for Boyle | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/palestinian-says-arabs-must-gird-for-another-war-fourpoint-plan.html | PALESTINIAN SAYS ARABS MUST GIRD FOR ANOTHER WAR | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/as-goes-skokie-in-theory-at-least-this-house-race-should-have-been.html | In theory, at least, this House race should have been a Republican runaway | True | By R. W. Apple Jr. | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/milltown-borough-council-races-a-little-bit-of-everything-thanks.html | Milltown Borough Council Races: A Little Bit of Everything | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/moore-adds-luster-to-toronto-art-view.html | ART VIEW | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/social-announcements-engagments.html | Social Announcements | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/hirohito-entertains-belgians.html | Hirohito Entertains Belgians | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/bergenfield-tops-ridgewood-in-battle-of-unbeatens-186-the-scores.html | Bergenfield Tops Ridgewood In Battle of Unbeatens, 18â€¦Ã¢â€6 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/letters-inflation.html | LETTERS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/sports-editors-mailbox-murcer-deall-umpires-and-tv-india-and-south.html | Sports Editor's Mailbox Mercer Deal/Umpires and TV/India and South Africa | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/waterhistory-show-in-newark-extended.html | Waterâ€¦Ã„Â³History Show in Newark Extended | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/new-novel-by-william-h-hallahan-271-pp-indianapolis-the.html | New & Novel | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/conferees-weigh-museums-crisis-pell-speaks-on-us-role.html | CONFEREES WRGH MUSEUMSâ€¦Ã„Â´ CRISIS | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/pilgrims-progress.html | Pilgrim's Progress | True | By Paul Engle | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/air-force-naval-academies-are-urged-to-admit-women.html | Air Force, Naval Academies Are Urged to Admit Women | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/guide-to-getting-hung-camera-view.html | CAMERA VIEW | True | By Jacob Deschin | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/letters-to-the-editor-our-sacrosanct-foreign-policy.html | Letters to the Editor | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/pro-transactions-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/program-is-offered-by-newley-mancini.html | PROGRAM IS OFFERED BY NEWLEY, MANCINI | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/army-beaten-3814-pitt-tops-syracuse-statistics-of-the-game.html | Army Beaten, 38â€¦Ã„Â·14; Pitt Tops Syracuse | True | By Al Halvin Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/by-rail-in-mexico-chihuahua-to-the-sea-indian-country.html | By Rail in Mexico: Chihuahua to the Sea | True | By Diana Hunt | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/common-market-nations-still-huddle-together-britain-joins-at-last.html | It's A Going Concern, but Some Early Momentum Has Been Lost | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/lieut-g-g-svanson-weds-ann-vollmer.html | Lieut. G. G. Svanson Weds Ann Vollmer | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-rutgers-neilsen.html | A. RUTGERS NEILSEN | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/lumberjack-by-william-kurelek-illustrated-44-pp-boston-houghton.html | Lumberjack | True | By Robert Newton Peck | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/in-montclair-butcher-is-a-craftsman-no-place-like-home.html | In Montclair, Butcher is a Craftsman | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/democrats-likely-to-make-larger-than-usual-gain-senate-gain.html | Democrats Likely to Make Larger Than Usual Gain | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/amherst-college-to-admit-women-in-75-students-hail-move.html | Amherst College to Admit Women in '75 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/carey-isfavored-to-unseat-wilson-in-tuesdays-vote-javits-challenged.html | CAREY IS FAVORED TO UNSEAT WILSON IN TUESDAY'S VOTE | True | By Frank Lynn | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/whats-doing-in-sarasota.html | What's Doing in SARASOTA | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/japanese-papers-wary-of-scandal-personal-ties-are-strong.html | JAPANESE PAPERS WARY OF SCANDAL | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/dr-ernest-muir.html | DR. ERNEST MUIR | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/new-yorks-judges-must-also-run-though-sometimes-violated-the-rules.html | Though Sometimes Violated, the Rules Make It Difficult qiâ€¦Ã„Â² | True | By Tom Goldstein | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/find-role-shifts-to-secret-service-different-kind-of-person.html | FUND ROLE SHIFTS TO SECRET SERVICE | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/bergen-poets-list-a-reading-session.html | Bergen Poets List a Reading Session | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/cultural-groups-learning-abcs-of-state-aid-public-service-stressed.html | Cultural Groups Learning ABC's of State Aid | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-drive-for-power-by-arnold-a-hutschnecker-346-pp-new-york-eth.html | Questions of war and peace | True | By Jane O'Reilly | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/shah-and-kissinger-hint-at-bid-to-hold-oil-prices-no-hope-for.html | Shah and Kissinger Hint At Bid to Hold Oil Prices | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/georgetown-rolls-over-fordham.html | Georgetown Rolls Over Fordham | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/sponsors-defend-showing-of-nazi-art-in-frankfurt.html | Sponsors Defend Showing of Nazi â€¦Ã„Â³Artâ€¦Ã„Â´ in Frankfurt | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/six-division-championships-decided-in-psal-clinton-jefferson-and.html | Six Division Championships Decided in P.S.A.L. | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/selected-writings-of-william-goyen-illustrated-by-elizabeth.html | Selected Writings of William Goyen | True | By William Goyen. 180 pp. New York: Doubleday &amp; Co. $5.95.; | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/miss-saranac-fiancee-of-samuel-livermore.html | Miss Saranac Fiancee Of Samuel Liverâ€¦Ã„Â³more | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/brown-rally-edges-princeton-1713-bruins-win-1713-from-princeton.html | Brown Rally Edges Princeton, 17â€¦Ã„Â·13 | True | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/2-men-held-in-new-britain.html | 2 Men Held in New Britain | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/hearing-on-chemical-waste.html | Hearing on Chemical Waste | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-economic-scene-what-will-help-detroit.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/yancey-duo-leads-in-team-golf-yanceysneed-team-27-under-par-leads.html | Yancey Duo Leads in Team Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/gallo-vs-wine-snobs-and-chavez.html | Gallo vs. Wine Snobs and Chavez | True | By George Baker | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/child-of-fire-by-scott-odell-213-pp-boston-houghton-mifflin-company.html | Child of Fire | True | By Richard Bradford | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/kudu-gets-stiffest-test-in-race-off-key-west.html | Kudu Gets Stiffest Test In Race Off Key West | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/achampagne-supper-for-two-food.html | Food | True | By Michael Smith | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/equus-takes-risks-and-emergs-victorious-stage-view.html | STAGE VIEW WALTER KERR | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/dr-oscar-h-bloom.html | DR. OSCAR H. BLOOM | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/599-us-counties-are-found-to-lack-catholic-ministry.html | 599 U.S. Counties Are Found to Lack Catholic Ministry | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/molloy-farrell-win-title-runs.html | Molloy, Farrell Win Title Runs | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/2-found-guilty-in-murder-of-a-country-music-singer.html | 2 Found Guilty In Murder Of a Country Music Singer | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/discriminations-essays-and-afterthoughts-19381974-by-dwight.html | Discriminations | True | By Roger Sale | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-tale-of-2-cities-in-the-nation.html | A Tale of 2 Cities | True | By Tom Wicker | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-region-beame-goldin-get-together-on-the-bottom-line.html | The. Region | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/karl-mathiasen.html | KARL MATHIASEN | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/warm-winter-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/nibbling-at-hunger.html | Nibbling at Hunger | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/79000-register-by-postcard-to-vote-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/perels-of-wisdom-before-an-opening-some-perels-of-wisdom-before-an.html | Perels of Wisdom Before an Opening | True | By Stefan Kanfer | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/editors-choice-general.html | Editorsâ€šÃ„Ã´ Choice | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/fire-fighters-get-raise-and-deduction.html | FIRE FIGHTERS GET RAISE AND DEDUCTION | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/jets-play-oilers-today-in-a-battle-of-losers-at-shea-stadium.html | Jets Play Oilers Today In a Battle of Losers | True | By Murray Crass | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/dead-solid-perfect-by-dan-jenkins-234-pp-new-york-atheneum-795.html | Dead Solid Perfect | True | By Barry Hannah | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/president-back-in-capital.html | President Back in Capital | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/college-school-results.html | College, School Results | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/jews-will-offer-books-on-history-project-aimed-at-erasing.html | JEWS WILL, OFFER BOOKS ON HISTORY | True | By Irving Spiegel | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/montreal-calls-in-suburban-firemen-during-strike-injuries-reported.html | Montreal Calls in Suburban Firemen During Strike | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/use-of-nonlawyers-as-judges-opposed.html | USE OF NONLAWYERS AS JUDGES OPPOSED | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/melissa-jane-naul-is-engaged-to-prof-garry-evans-clarke.html | Melissa Jane Naul Is Engaged To Prof. Garry Evans Clarke | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/louisiana-a-disaster-area.html | Louisiana a Disaster Area | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/m-d-mann-fiance-of-meryl-j-spring.html | M.D. Mann Fiance Of Meryl J. Spring | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/she-come-bringing-me-that-little-baby-girl-written-and-illustrated.html | She Come. Bringing Me That Little Baby Girl | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/state-law-urged-to-save-coyotes-animal-is-now-in-category-of-a.html | STATE LAW URGED TO SAVE COYOTES | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/cornell-soccer-victor.html | Cornell Soccer Victor | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/lynn-marcucci-financee-of-md-keeshan.html | Lynn Marcucci Fiancee of M.D. Keeshan | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/amtrak-betters-ontime-record-increase-in-riders.html | AMTRAK BETTERS ON TIME RECORD | True | By Edward C. Burks | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-world-the-opposition-forces-thieu-to-act.html | The World | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/warning-violence-on-tv-is-dangerous-to-your-health-tv-view.html | TV VIEW JOHN J. O'CONNOR | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mine-talks-reach-a-crucial-stage-pessimism-rises-as-time-needed-to.html | MINE TALKS REACH A CRUCIAL STAGE | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/lenders-and-community-leaders-join-to-help-mortgage-seekers-in.html | Lenders and Community Leaders Join to Help Mortgage Seekers in Jamaica | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mood-of-the-electorate-anger-plus-frustration-and-pessimism-voters.html | Mood of the Electorate: Anger Plus Frustration and Pessimism | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/n-hempstead-sets-hearing-on-cable-tv-dispute-passed-without-hearing.html | N. Hempstead Sets Hearing on Cable TV Dispute | True | By Bettina Gregory | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-brupt-ouster-of-austin-campus-president-revives-turmoil-at-the.html | Abrupt Ouster of Austin Campus President Revives Turmoil at the University of Texas | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-spate-of-sport.html | A Spate Of Sport | True | By Robert Lipsyte | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/exacta-pays-4158.html | Exacta Pays $4,158 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/film-star-got-into-acting-on-a-dare.html | Film Star Got Into Acting on a Dare | True | By Charles V. Mathis Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/holy-family-wins-11th-straight-2613.html | Holy Family Wins 11th Straight, 26â€šÃ„Â´13 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/aec-imposes-fines.html | A.E.C. Imposes Fines | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-middle-counts-chess.html | CHESS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/operas-should-sing-and-ballets-should-dance-dance-view.html | DANCE VIEW CLIVE BARNES | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/stampless-bill-payments-will-not-be-delivered.html | Stampless Bill Payments Will Not Be Delivered | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-storybook-edited-and-illustrated-by-tomi-ungerer-92-pp-new-york.html | A Storybook | True | By Eve Merriam | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/state-energy-code-due.html | State Energy Code Due | True | By Robert E. Tomasson | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/comfort-able-work-by-pierian-players.html | COMFORTABLE WORK BY PIERIAN PLAYERSI | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/canadian-issue-for-marconi-stamps.html | STAMPS | True | By Samuel A. Tower | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/bulls-paced-by-walker-top-knicks-knicks-box-score.html | Bulls, Paced By Walker, Top Knicks | True | By Sam Goldaper | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/brooklyn-holding-scandinavia-fete.html | Brooklyn Holding Scandinavia Fete | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mary-e-earls-coburn-everdell-married-in-ohio.html | Mary E. Earls Coburn Everdell Married in Ohio | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/daughter-to-mrs-dunn.html | Daughter to Mrs. Dunn | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ramey-sings-lead-in-city-giovanni.html | RAMEY SINGS LEAD IN CITY â€šÃ„Â´GIOVANNIâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/deadlock-foreseen-on-state-fiscal-woes-no-consensus.html | Deadlock Foreseen On State Fiscal Woes | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/canadas-gaspricing-plan.html | Canada's Gasâ€šÃ„Â´Pricing Plan | True | By Edward Cowan | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/independent-vote-is-elusive-but-significant-the-nonaligned-voter-is.html | The Nonaligned Voter Is Gradually Becoming Democratic | True | By R. W. Apple Jr. | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/podgorny-pledges-soviet-economic-aid-to-portugal-visiting-as-a.html | Podgorny Pledges Soviet Economic Aid to Portugal | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/soviet-spacecraft-begins-moon-orbit.html | SOVIET SPACECRAFT BEGINS MOON ORBIT | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/path-line-to-airport-urged-tunnel-is-a-possibility.html | PATH Line to Airport Urged | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/make-room-for-the-loom-boom-make-room-for-the-loom-boom.html | Make Room For The Loom Boom | True | By Allison Tidd | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/daniel-morley-and-ruth-evans-wed-in-suburb.html | Daniel Morley And Ruth Evans Wed in Suburb | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/augustus-kinsolving-lawyer-engagd-to-monique-berard.html | Augustus Kinsolving, Lawyer, Engaged to Monique Berard | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/president-names-10-to-advisory-panels.html | PRESIDENT NAMES 10 TO ADVISORY PANELS | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/concordia-defeats-manhattan-29-to-12.html | Concordia Defeats Manhattan, 29 to 12 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-billionaire-makes-his-dream-come-true.html | A Billionaire Makes His Dream Come True | True | By D'Lynn Waldron | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/gentle-giant-rocks-toward-top-billing.html | GENTLE GIANT ROCKY TOWARD TOP BILLING, | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/east-brunswicks-hierarchy-once-all-male-is-now-a-womans-world.html | East Brunswick's Hierarchy, Once All Male, Is Now a Woman's World | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/dog-soldiers-by-robert-stone-342-pp-boston-houghton-mifflin-company.html | Bringing the war home | True | By Richard Locke | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/uconn-upsets-rutgers-9-to-7-statistics-of-the-game.html | UConn Upsets Rutgers, 9 to 7 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/jersey-court-stays-order-against-striking-teachers.html | Jersey Court Stays Order Against Striking Teachers | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/better-quality-of-goods-urged-in-peking-press.html | Better Quality of Goods Urged in Peking Press | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/deaths-memorial-services.html | Deaths | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/emergency-is-declared-in-barge-canal-flooding.html | Emergency Is Declared In Barge Canal Flooding | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/interborough-road-will-be-remodelled.html | Interborough Road Will Be Remodelled | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/record-collecting-a-fine-madness-record-collecting-a-fine-madness.html | Record Collecting A Fine Madness | True | By Harvey E. Phillips | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/california-plays-usc-to-1515-tie-statistics-of-the-game.html | California Plays U.S.C. To 15â€¢15 Tie | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/crimson-wins-390-u-for-fourth-victory-crimson-triumphs-over-penn.html | Crimson Wins, 39â€¢0, for Fourth Victory | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/watergate-jury-lives-in-isolation-television-monitored.html | WATERGATE JURY LIVES IN ISOLATION | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/jerry-reed-at-bottom-line-plays-the-guitar-ebulliently.html | Jerry Reed, at Bottom Line, Plays the Guitar Ebulliently | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/more-air-tickets-involved-in-fraud-defaults-on-rise.html | MORE AIR TICKETS INVOLVED IN FRAUD | True | By Robert Lindsey | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/joseph-leahey-78-negligence-lawer.html | JOSEPH LEAHEY, 78, NEGLIGENCE LAWER | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/grambling-beats-texas-southern.html | Grambling Beats Texas Southern | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/raejean-richardson-plans-june-bridal.html | Raejean Richardson Plans June Bridal | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/who-is-paying-for-the-election-people-who-want-something-how-1974.html | Who Is Paying for the Election? People Who Want Something | True | By David E. Rosenbaum | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/news-of-the-stage-shenandoah-due-at-alvin-jan-7.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/voters-are-warned-on-11-thhour-issues.html | VOTERS ARE WARNED ON 11 THâ€¢HOUR ISSUES | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/son-born-to-mrs-snell.html | Son Born to Mrs. Snell | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ford-trip-viewed-as-aid-to-party-burlington-to-wichita.html | FORD TRIP VIEWED AS AID TO PARTY | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/hockey-basketball-standings-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/japans-retailing-colossus-breaking-all-the-rules-has-paid-off-for.html | Japanâ€šÃ„ôs Retailing Colossus | True | By Fox Butterfield | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/gottfried-dibbs-gain-paris-final-upset-by-gerulaitis.html | Gottfried, Dibbs Gain Paris Final | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/article-2-no-title.html | Article 2 â€šÃ„ô â€šÃ„ô No Title | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/auburn-is-upset-by-florida-nc-state-on-top.html | Auburn Is Upset By Florida | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/norman-a-cocke-79-dies-exhead-of-duke-power-co.html | Norman A. Cocke, 79, Dies Exâ€šÃ„ôHead of Duke Power Co. | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/at-auschwitz-a-discordant-atmosphere-of-tourism.html | At Auschwitz, a Discordant Atmosphere of Tourism | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/headliners-beyond-the-call.html | Headliners | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/aroused-islanders-topple-bruins-32-saints-beat-stags.html | Aroused Islanders Topple Bruins, 3â€¢2 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/food-stamps-for-8-teachers.html | Food Stamps for 8 Teachers | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/future-social-events-ball-of-1000-flowers.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/metropolitan-briefs-8-firemen-accused-of-setting-blazes.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/tuesday-accounts-due-nixon-better-still-in-danger.html | Tuesday: Accounts Due | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-french-alert-their-broadcasters-en-garde.html | The French Alert Their Broadcasters: â€šÃ„Ã¹En Garde!â€šÃ„Â´ | True | By Michael Peppiatt | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/us-and-soviet-in-accord-on-joint-forestry-research.html | U.S. and Soviet in Accord On Joint Forestry Research | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/upgrading-effort-is-on-in-caracas-goal-is-300000.html | UPGRADING EFFORT IS ON IN CARACAS | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-good-word-since-i-went-away.html | The Good Word: Since I Went Away | True | By Wilfrid Sherd | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/floatingrate-notes-downsydaisy-investing.html | Floatingâ€šÃ„Ã´Rate Notes: Downsyâ€šÃ„Ã´Daisy? | True | By John H. Allan | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/all-people-are-famous-by-harold-clurman-327-pp-new-york-harcourt.html | All People Are Famous | True | By Irving Howe | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/new-orleans-chimney-sweep-dies-and-so-does-an-era.html | New Orleans Chimney Sweep Dies, and So Does an Era | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/lions-are-trounced-by-cornell-240-starks-is-injured.html | Lions Are Trounced by Cornell, 24â€šÃ„Ã²0 | True | By Thomas Rogers | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-ongoing-quest-for-price-tags-that-dont-shock-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/natural-dyes-from-plants-natural-dyes-from-nuts-and-leaves.html | Natural Dyes from Plants | True | By Joan Marks | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/fordham-prep-beats-st-agnes-new-rochelle-368-victor.html | Fordham Prep Beats St. Agnes | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/where-the-sidewalk-ends-by-shel-silverstein-illustrated-166-pp-new.html | Where the Sidewalk Ends | True | By Sherwin D. Smith | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-queen-mary-takes-on-a-new-life-a-a-hotel-in-calm-waters.html | The Queen Mary Takes on a New Life as a Hotel | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/three-hospitals-are-fined-by-city-no-callback.html | THREE HOSPITALS ARE FINED BY CITY | True | By David A. Andelman | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/chemical-unions-act-on-diseases-detection-period-long.html | CHEMICAL UNIONS ACT ON DISEASES; | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/black-officer-of-auto-union-is-killed-in-a-detroit-shooting.html | Black Officer of Auto Union Is Killed in a Detroit Shooting | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-last-of-the-really-great-whangdoodles-by-julie-edwards-209-pp.html | The Last of The Really Great Whangdoodles | True | By Judith Viorst | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/rome-strategy-on-food-is-dividing-us-officials-are.html | Rome Strategy on Food is Dividing U.S. Officials | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/1-flight-40-visits-to-4-jovian-moons-scientists-devise-a-mission.html | 1 FLIGHT, 40 VISITS TO 4 JOVIAN MOONS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-school-with-a-flexible-style-a-traditional-education.html | A School With a Flexible Style | True | By Paul Grimes Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/offices-of-us-bank-are-attacked-in-roms.html | Offices of U.S. Bank Are Attacked in Rome | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/us-aid-chief-warns-africa-famine-goes-on.html | U.S. Aid Chief Warns Africa Famine Goes On | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/watergate-felt-in-westchester-a-close-race.html | WATERGATE FELT IN WESICHESTER | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/late-tv-listings-148855372.html | Late TV Listings | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/massimiliano-truzzi-dies-ringling-juggler-20-years.html | Massimiliano Truzzi Dies; Ringling Juggler 20 Years | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/kathleen-guck-to-be-a-bride.html | Kathleen Guck To Be a Bride | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/naomi-in-the-middle-by-norma-klein-illustrated-by-leigh-grant-53-pp.html | Naomi In The Middle | True | By Jane Yolen | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/college-scores-college-football-scores.html | College Scores | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-home-with-paintings-by-carl-larsson-text-by-lennart-rudstrom.html | A Home | True | By Georgess McHargue | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/utilities-are-confident-on-fuel-price-of-oil-has-doubled.html | Utilities Are Confident on Fuel | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ford-debates-3-on-gi-benefits-says-its-35-per-cent.html | FORD DEBATES 3 ON G.I, BENEFITS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/5-british-isles-national-teams-impressive-in-soccer-shutouts.html | 5 British Isles' National Teams Impressive in Soccer Shutouts | True | By Alex Yannis | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/gop-held-endangered.html | G.O.P. Held â€šÃ„Ã²Endangeredâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/aaron-traded-to-brewers-wins-homer-contest-109-aaron-traded-to.html | Aaron Traded to Brewers | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/art-pompier-revived-at-hofstra-sharply-criticized.html | â€šÃ„Ã²Art Pompierâ€šÃ„Â´ Revived at Hofstral | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/rent-board-picked-in-nassau-county-increases-not-retroactive.html | Rent Board Picked In Nassau County | True | By Joseph P. Fried | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/sports-today-football.html | Sports Today | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/can-do-club6-farewell.html | Can Do Club's  Farewell | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/delay-urged-on-coney-island-housing.html | Delay Urged on Coney Island Housing | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/yale-law-school-marks-150-years-colleague-agrees.html | YALE LAW'SCHOOL MARKS 150 YEARS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/swiss-tycoons-the-secret-rich-fortunes-followed-up-enterprise-and.html | Swiss Tycoons: The Secret Rich | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/marilyn-cannon-nicholls-a-bride.html | Marilyn Cannon Nicholls a Bride | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/expansion-at-airportscalifornia-complaint.html | Expansion at Airports 'California Complaint | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/greenwich-mcmahon-near-showdown-the-scores.html | Greenwich, McMahon Near Showdown | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/what-horse-racing-needs-is-a-good-world-championship-race-an-appeal.html | What Horse Racing needs is a Good World Championship Race | True | By John D. Schapiro | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/moscow-softens-stand-on-peking-detente-called-stable.html | MOSCOW SOFTENS STAND ON PEKING | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/aqueduct-race-charts-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/news-of-the-screen-little-me-planned-by-ross-hunter.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/caso-denies-he-urged-step-if-wilson-loses.html | Caso Denies He Urged Step if Wilson Loses | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/daughter-to-the-gilberts.html | Daughter to the Gilberts | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/soviet-scientists-find-clues-to-past-of-alaskan-tribes.html | Soviet Scientists Find Clues To Past of Alaskan Tribes | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/griswold-favors-a-new-us-court-hear-150-cases-a-year.html | GRISWOLD FAVORS A NEW U.S. COURT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/end-of-british-use-of-naval-base-seen.html | END OF BRITISH USE OF NAVAL BASE SEEN | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/in-minneapolis-the-acoustics-are-almost-too-good-to-be-true-music.html | MUSIC VIEW HAROLD C. SCHONBERG | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/outstanding-books-ages-9-to-12-fiction.html | Outstanding Books | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/unbeaten-ohio-state-wins-497-purdue-crushes-iowa.html | Unbeaten Ohio State Wins, 49'7 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/r-j-fahey-to-wed-susan-murphy.html | R. J. Fahey to Wed Susan Murphy | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ranchers-in-west-seeking-to-restore-use-of-windmills.html | Ranchers in West Seeking to Restore Used Windmills | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/farm-vote-is-easy-to-find-smallbut-also-significant-a-republican.html | Farm Vote Is Easy to Find, Small'But Also Significant | True | By Seth S. King | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/encounter-the-extra-special-guest-at-the-turkish-wedding-seeking.html | Encounter: The Extra Special Guest at the Turkish Wedding | True | By Fergus M. Bordewich | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/soviet-cites-the-danger-of-smoking-yava-longs78-cents.html | Soviet Cites The Danger Of Smoking | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/meredith-is-urging-writein-votes-in-mississippi-victor-in-primary.html | Meredith Is Urging Write'in Votes in Mississippi | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ideas-trends-education-energy-wines-the-invasion-of-the-copying.html | 500,000 Years May Be Added to Man | True | By Walter Sullivan | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/nixon-medical-bulletin.html | Nixon Medical Bulletin | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/for-the-future-onestop-banking-and-shopping-operated-by-card.html | For the Future, One'Stop Banking and Shopping? | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/new-restaurant-in-huntington-specializes-in-chef-du-jour-variety-of.html | New Restaurant in Huntington Specializes in Chef Du Jour | True | By Kenneth Friedanreich Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/spring-bridal-for-miss-crosby-hendrick-smith.html | Spring Bridal For Miss Crosby; Hendrick Smith | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-radetzky-march-by-joseph-roth-translated-by-eva-tucker-based-on.html | The lives of three Trottas | True | By Elie Wiesel | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/umass-falls-4234-to-colgate-statistics-of-the-game.html | UMass Falls, 42'34, To Colgate | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/jeannette-rankin-by-hannah-josephson-illustrated-224-pp.html | Jeannette Rankin | True | By Susan Brownmiller | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/teaneck-shoppers-see-a-classroom-in-action-appetizing-surroundings.html | Teaneck Shoppers See a Classroom In Action | True | By Grace W. Weinstein Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/city-orders-change-in-menu.html | City Orders Change in Menu | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mounting-tv-antennas.html | Mounting TV Antennas | True | By Bernard Gladstone | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/curb-on-wold-tv-is-dfbated-at-un-fear-of-pornography.html | CURB ON WOLD TV IS DEBATED AT UR | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/article-3-no-title.html | Article 3 â€šÃ„Ã³â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/in-pittsburgh-an-unflawed-paradise-art-view.html | ART VIEW | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/-yes-no-x-other-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-delicate-tops-fashion.html | Fashion | True | By Patricia Peterson | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/rabbi-jacob-weinstein-is-dead-led-oldest-illinois-congregation.html | Rabbi Jacob Weinstein Is Dead; Led Oldest Illinois Congregation | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/connecticuts-vote.html | Connecticut's Vote | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/weather-threat-halts-research-with-balloon.html | Weather Threat Halts Research With Balloon | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/state-acts-on-women-drinkers-problem-is-compounded.html | State Acts on Women Drinkers | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-greenhorns-tour-of-french-guianas-green-hell-at-home-with-the.html | A Greenhorn's Tour of French Guiana's â€šÃ„Ã²Green Hellâ€šÃ„Ã´ | True | By Raymond A. Sokolov | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/markets-in-review-stocks-sparkle-in-spite-of-it-all.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/letters-familial-transplants.html | Letters | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/business-roundup-leading-indicators-discover-recession.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/music-a-happy-pairing-serkin-miss-robinson-join-rich-talents.html | Music: A Happy Pairing | True | By Harold C. Schonberg | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/malpractice-premiums-rising-societys-sole-insurance.html | Malpractice Premiums Rising | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/big-fall-show-on-thursday-ford-medal.html | NUMISMATICS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/sports-news-briefs-renault-winning-car-in-rally.html | Sports News Briefs | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/zappa-in-good-form-at-the-felt-forum.html | ZAPPA IN GOOD FORM AT THE FELT FORUM | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/westfield-pins-loss-on-nutley-unionmiddlesex.html | Westfield Pins Loss on Nutley | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/traditional-dining-in-japan-in-the-evening-and-in-the-morning-too.html | Traditional Dining in Japan | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/what-are-those-funny-little-things.html | â€šÃ„Ã²What Are Those Funny Little Things?â€šÃ„Ã´ | True | By Molly Price | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/victims-of-cancer-helping-others-to-recover-support-is-key-word.html | Victims of Cancer Helping Others to Recover | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/election-in-suffolk-called-critical-election-in-suffolk-is-called.html | Election in Suffolk Called â€šÃ„Ã²Criticalâ€šÃ„Ã´ | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/brazil-expects-to-control-meningitis-in-rio-soon.html | Brazil Expects to Control Meningitis in Rio Soon | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/amherst-triumphs-over-tufts-3110.html | Amherst Triumphs Over Tufts, 31â€šÃ„Ã*10 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/irish-rally-in-fourth-period-to-beat-stubborn-navy-146-fla-state.html | Irish Rally in Fourth Period To Beat Stubborn Navy, 14â€šÃ„Ã*6 | True | By Gordon S. White Jr. spected to The. New York Tithes | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/office-center-planned-in-jersey-57th-street.html | News of the Realty Trade Office Center Planned in Jersey | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/from-trudeaumania-to-political-maturity-the-bachelor-candidate.html | The bachelor candidate, flower in buttonhole, used to buss the girls and make them squeal | True | By Gerald Clark | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-house-beyond-ny.html | The House: Beyond N.Y. | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/star-nights.html | Star Nights | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/2-new-italian-line-ships-will-carry-cargo-here.html | 2 New Italian Line Ships Will Carry Cargo Here | True | By Werner BAMBERGER | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/socialists-plan-for-market-talks-british-stay-away.html | SOCIALISTS PLAN FOR MARKET TALKS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/this-week-in-sports-hockey.html | This Week in Sports | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/book-on-johnson-published.html | Book on Johnson Published | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/recreating-the-revolution.html | Reâ€ŠÂ°creating the Revolution | True | By Pauline Maier | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/zaire-remembered-the-ivory-market.html | Zaire Remembered | True | Dave Anderson | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/world-news-briefs-high-chinese-aide-meets-with-bush.html | World News Briefs | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/artists-in-soviet-condemn-threat-threatens-all-the-artists.html | ARTISTS IN SOVIET CONDEMN â€ŠÂ°THREATâ€ŠÂ° | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/sentence-is-stayed-in-a-contempt-case.html | SENTENCE IS STAYED IN A CONTEMPT CASE | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/milliken-says-ticket-mate-was-wrongly-accused.html | Milliken Says Ticket Mate Was Wrongly Accused | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/election-74-where-have-all-the-fat-cats-gone-corporate-donors-are.html | Election â€ŠÂ°74: Where Have All the Fat Cats Gone? | True | By Michael C. Jensen | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/checkout-counter-down.html | Checkâ€ŠÂ°out counter | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/menu-suggestions-down.html | Menu suggestions | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/newark-gets-hispanic-judge-lives-in-south-orange.html | Newark Gets Hispanic Judge | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/theater-benefits-mack-and-mabel-at-the-majestic.html | Theater Benefits | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/misplaced-circulars-get-special-delivery.html | Misplaced Circulars Get Special Delivery | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/you-could-live-if-they-let-you-by-wallace-markfield-192-pp-new-york.html | Wallace Markfield impersonates Lenny Bruce | True | By Robert Alter | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/women-sweat-out-revival-of-college-field-hockey.html | Women Sweat Out Revival of College Field Hockey | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/shady-character-scores-at-big-a-cordero-up-on-41-victor-at-aqueduct.html | Shady Character Scores at Big A | True | By Joe Nichols | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/concert-maureen-forrester-at-hunter-contraltos-performing-has.html | Concert: Maureen forrester at Hunter | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/careys-shadow-clouds-future-of-the-city-councils-highestranking.html | Carey's Shadow Clouds Future of the City Council's Highestâ€ŠÂ°Ranking Republican | True | By John Darnton | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/us-is-urging-un-to-expand-program-of-disaster-assistance.html | U.S. Is Urging U.N. to Expand Program of Disaster Assistance | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/whitman-halts-north-babylon-streak-the-scores.html | Whitman Halts North Babylon Streak | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/jersey-casino-vote-splits-law-enforcement-officers-woodcock-opposes.html | Jersey Casino Vote Splits Law Enforcement Officers | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/around-the-garden-this-week.html | Garden AROUND THE | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/low-budget-no-barrier-for-lamar.html | Low Budget No Barrier for Lamar | True | By Jay Searcy | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mind-in-the-waters-a-book-to-celebrate-the-consciousness-of-whales.html | Mind in The Waters | True | By Annie Gottlieb | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/un-parley-on-women-draws-support-u-s-committee-formed.html | U.N. Parley on Women Draws Support | True | By Laurie Johnston | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/princeton-stages-rarebook-show.html | Princeton Stages Rareâ€ŠÂ°Book Show | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/backers-of-mills-worried-despite-big-lead-in-polls-efforts-on.html | Backers of Mills Worried Despite Big Lead in Polls | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/us-s-goals-in-saigon-have-ring-of-the-60s-the-objective-is-not-to.html | The Objective Is Not to Let â€ŠÂ°Itâ€ŠÂ° Become a Communist State | True | By Leslie H. Gelb | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/aide-to-governor-of-delaware-a-among-11-subpoenaed-in-inquiry.html | Aide to Governor of Delaware Among 11 Subpoenaed in Inquiry | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/crucial-decision-bridge.html | BRIDGE | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/penn-entral-a-hell-of-a-way-to-run-a-government.html | PENN ENTRAL | True | By Joseph Albright | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mayors-to-honor-3-municipalities.html | Mayors to Honor 3 Municipalities | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/farmingdale-tops-east-meadow-526-nassau-iiv.html | Farmingdale Tops East Meadow, 52â€ŠÂ°6 | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/study-finds-insurers-exclude-millions-without-a-sound-reason.html | Study Finds Insurers Exclude Millions Without a Sound Reason | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/paper-strike-in-cleveland-halts-publication-a-2d-day.html | Paper Strike in Cleveland Halts Publication a 2d Day | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/very-soon-now-the-army-will-be-ra-all-the-way-some-of-the-early.html | Very Soon Now, the Army Will Be R.A. All the Way | True | By John W. Finney | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/country-furniture-by-jan-adkins.html | Country Furniture | True | By Jan Adkins | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/siciliani-at-met-proves-dramatic-renata-scotto-sings-elena-with.html | â€šÃ„Â¶SICILIANIâ€šÃ„Â´ AT MET PROVES DRAMATIC; | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/planting-fields-in-flower-as-garden-clubs-compete-learning-a-lot.html | Planting Fields in Flower As Garden Clubs Compete | True | By Wendy Schuman Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ford-reported-to-lay-off-400-white-collar-workers.html | Ford Reported to Lay Off 400 White Collar Workers | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/councils-parks-unit-to-meet.html | Council's Parks Unit to Meet | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/was-the-new-york-festival-necessary-film-view.html | Was the New York Festival Necessary? | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/li-hall-of-fame-elects-3-members.html | L.I. Hall of Fame Elects 3 Members | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/dolores-root-affianced-to-josiah-j-l-simpson-jr.html | Dolores Root Affianced to Josiah J. L. Simpson Jr. | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/soviet-in-accord-with-abc-plans-summit-tv-coverage.html | Soviet, in Accord with ABC, Plans Summit TV Coverage | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-wastenot-wantnot-art-of-the-hooked-rug.html | Design | True | By Rita Reif | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/science-symposium-slated-for-students.html | Science Symposium Slated for Students | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/larger-and-longer-strikes-reported-thus-far-in-1974.html | Larger and Longer Strikes Reported Thus Far in 1974 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/cosmos-692-launched.html | Cosmos 692 Launched | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/bcs-runs-top-wva-by-35-to-3-statistics-of-the-game.html | B.C.'s Runs Top W.Va., By 35 to 3 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/homosexuality-in-dance.html | Homosexuality in Dance | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/us-labor-leader-asks-ban-on-all-imports-of-arab-oil.html | U.S. Labor Leader Asks Ban on All Imports of Arab Oil | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-woman-priest-quits-as-curate-jerseyan-says-vestry-gave-her.html | A WOMAN PRIEST QUITS. AS CURATE | True | By Eleanor Blau | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/electrified-sounds-blur-intimate-style-of-morgana-king.html | Electrified Sounds Blur Intimate Style Of Morgana King | True | By John S. Wilson | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/results-in-british-football.html | Results in British Football | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/two-groups-clash-on-queens-street-man-fatally-hurt.html | Two Groups Clash On Queens Street; Man Fatally Hurt | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/girl-3-left-in-apartment-falls-to-death-in-riverdale.html | view. | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/winter-cruises-rotterdam.html | WINTER CRUISES | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-failing-coop-revives-as-a-rental-a-failing-coop-revives-as-a.html | A Failing Coâ€šÃ„Â²op Revives as a Rental | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/temples-14game-streak-ends.html | Temple's 14â€šÃ„Â²Game Streak Ends | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/penn-state-conquers-maryland-penn-state-vanquishes-maryland.html | Penn State Conquers Maryland | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/data-bank-planned-on-breast-cancer.html | Data Bank Planned on Breast Cancer | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/brooklyn-union-opens-gas-plant-production-capacity-given.html | BROOKLYN UNION OPENS GAS PLANT | True | By Will Lissner | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/note-a-moveable-feast-of-passports-mark-twain-house.html | Note: A Moveable Feast of Passports | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/amy-louise-altenhaus-affianced.html | Amy Louise Altenhaus Affianced | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/wood-field-stream-bidding-a-fond-farewell-to-fall.html | Wood, Field&Stream Bidding a Fond Farewell to Fall | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/prosecutors-voicing-optimism-other-counties-data.html | Prosecutors Voicing Optimism | True | By Don Prial Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/elizabeth-woo-and-aubrey-li-plan-nuptials.html | Elizabeth Woo And Aubrey Li Plan Nuptials | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/myron-gore-vidal-brings-myra-back-to-depowell-the-world.html | Gore Vidal brings Myra back to depowell the world | True | By Charles Simmons | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/skill-and-energy-transform-a-bad-buy-skill-and-energy-save-a-bad.html | Skill and Energy Transform a Bad Buy | True | By Ania Savage | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/will-the-next-van-cliburn-be-a-fiddler-named-fodor-coming-up-fasta.html | Will the Next Van Cliburn Be a Fiddler Named Fodor? | True | By Stephen E. Rubin | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/us-policy-and-the-food-parley.html | U.S Policy and the Food Parley | True | By James P. Grant | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/laurel-futurity-chart.html | Laurel Futurity Chart | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/recessioncuminflation.html | Recessionâ€šÃ„Ã´cumâ€šÃ„Ã´Inflation | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/marketing-institute-slated-on-thursday.html | Marketing Institute Slated on Thursday | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/behold-man-a-photographic-journey-of-discovery-inside-the-body-by.html | Volcanos in the stomach | True | By Irving Geis | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mr-kissinger-faces-a-new-middle-east-at-rabat-the-arab-leaders-took.html | At Rabat, the Arab Leaders Took Unexpected Action | True | By Terence Smith | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/independent-majors-at-rutgers-are-devising-their-own-routes-to-a.html | â€šÃ„Ã¶Independent Majorsâ€šÃ„Ã´ at Rutgers Are Devising Their Own Routes to a Diploma | True | By David Astor Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/marine-is-decorated.html | Marine Is Decorated | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/women-make-good-cops-the-only-sensible-way-to-find-out-whether.html | Woman make good cops | True | By Ted Morgan | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/guilty-pleasures-by-donald-barthelme-165-pp-new-york-farrar-straus.html | Donald Barthelme parodies and apologizes | True | By Walter Clemons | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/reinventing-photography-photography-view.html | PHOTOGRAPHY VIEW | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/when-the-whale-came-to-my-town-by-jim-young-photographs-by-dan.html | When the Whale Came To My Town | True | By Burt Supree | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/atom-power-plan-is-given-pentagon-purchases-from-utilities.html | ATOM POWER PLAN IS GIVEN PENTAGON | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/continents-in-motion-the-new-earth-debate-by-walter-sullivan.html | Brazil originally comes from Africa | True | By Sandra Schmidt Oddo | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-nation-air-fares-up-with-dissenters.html | The Nation | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/princeton-examines-its-image-more-pressure-seen.html | Princeton Examines Its Image | True | By Maxene Lipeles Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/finalsecond-victory.html | Finalâ€šÃ„Ã´Second Victory | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/greer-johnson-dies-playwright-was-54.html | GREER JOHNSON DIES; PLAYWRIGHT WAS 54 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/as-the-island-goes-so-goes-as-li-goes-so-goes.html | As the Island Goes, So Goes â€šÃ„Ã¶ | True | By Frank Lynn | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/bus-accidents-get-few-checks-by-us-120-investigators.html | BUS ACCIDENTS GET FEW CHECKS BY U.S. | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/passaic-recycling-its-closed-factories-why-he-took-over-lease.html | Passaic â€šÃ„Ã¶Recyclingâ€šÃ„Ã´ Its Closed Factories | True | By Guy T. Baehr Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/nasts-elephant-at-100-is-feted-in-morristown-g-o-p-fetes-its.html | Nast's Elephant, at 100, Is Feted in Morristown | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/shirley-steere-is-wed-to-john-m-hudson-in-dallas.html | Shirley Steere Is Wed to John M. Hudson in Dallas | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/blubber-by-judy-blume-153-pp-new-york-bradbury-595-ages-9-to-12.html | Blubber | True | By Marilyn Sachs | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ballet-double-delight-miss-kirkland-and-baryshnikov-give-memorable.html | Miss Kirkland and Baryshnikov Give Memorable Performance of â€šÃ„Ã¶Coppeliaâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/joel-spielfogel-weds-roni-ann-wasserman.html | Joel Spielfogel Weds Roni Ann Wasserman | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/doing-unto-others-as-foreign-affairs.html | Doing Unto Others asâ€šÃ„Ã¶ | True | By C. L. Sulzberger | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/parttimers-at-stony-brook-elderly-show-need.html | Partâ€šÃ„Ã´Timers at Stony Brook | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-port-authority-why-when-and-where-new-york-and-new-jersey-have.html | New York and New Jersey Have Bickered for 150 Years | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/carey-extends-shutout-string-nassau-viiii.html | Carey Extends Shutout String | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/changes-in-social-security-law-to-affect-tax-and-income-limits-more.html | Changes in Social Security Law To Affect Tax and Income Limits | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/washington-report-recession-is-no-longer-a-forbidden-word-but-other.html | Much Unclear Along the Potomac | True | By Eileen Shanahan | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/kings-point-routs-hofstra-by-350.html | Kings Point Routs Hofstra by 35â€¦Â°0 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/white-plains-beats-port-chester-1413-westchester.html | White Plains Beats Port Chester, 14â€¦Â°13 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/miss-ratcliffe-has-nuptials.html | Miss Ratcliffe Has Nuptials | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/connecticut-democrats-see-big-victory-imponderables-cited.html | Connecticut Democrats See Big Victory | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/black-business-organizer.html | SPOTLIGHT | True | By Reginald Stuart | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/costs-driving-luxury-buildings-into-default-income-is-up-4-per-cent.html | Costs Driving Luxury Buildings Into Default | True | By Ernest Dickinson | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/fish-combats-mosquitoes-pesticides-still-used.html | Fish Combats Mosquitoes | True | By John C. Devlin | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/post-takes-collegiate-title-run-team-point-scores.html | Post Takes Collegiate Title Run | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/alison-livingston-early-is-a-bride-dolores-root.html | Alison Livingston Early Is a Bride | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/roman-well-house-found-in-israel.html | Roman Well House Found in Israel | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/curb-on-word-tv-is-debated-at-un-fear-of-pornography.html | CURB ON WORD TV IS DEBATED AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/odwyer-and-leone-at-odds-over-proposed-funds-for-cemetery-in.html | O'Dwyer and Leone at Odds Over Proposed Funds For Cemetery in Canarsie | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/unbeaten-elis-top-dartmouth-149-unbeaten-elis-top-dartmouth-149.html | Unbeaten Elis Top Dartmouth, 14â€¦Â°9 | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/markets-pricing-is-at-issue-on-li-a-few-cents-here.html | MARKETS PRICING IS AT ISSUE ON L.I. | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/childrens-books-fall-1974-the-classic-fairy-tales.html | Children's Books Fall 1974 | True | By Richard Adams | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/all-things-bright-and-beautiful-by-james-herriot-378-pp-new-york-st.html | A country vet remembers | True | By Paul Showers | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/coast-convict-exonerated.html | Coast Convict Exonerated | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/chicago-chemist-given-award-for-research.html | Chicago Chemist Given Award for Research | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/new-book-traces-history-of-whaling.html | New Book Traces History of Whaling | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/pacer-is-driven-by-billy-haughton-pace-won-by-armbro-omaha.html | Pacer Is Driven by Billy Haughton | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/riverdale-tops-hackley-2720-as-greene-stars-rogers-paces-128.html | Riverdale Tops Hackley, 27â€¦Â°20, as Greene Stars | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/fords-first-3-months-washington.html | Ford's First 3 Months | True | By James Reston | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/rangers-lineup.html | Rangers' Lineâ€¦Â°Up | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/letters-to-the-ftc-the-federal-trade-commission-has-announced-an.html | Letters to the F.T.C | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/galleries-at-college-campuses-throughout-state-offering-a-potpourri.html | Galleries at College Campuses Throughout State Offering a Potpourri of Exhibits | True | By Piri Halasz | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/choate-remains-unbeaten-with-73-victory-kingswood-led-by-tyler.html | Choate Remains Unbeaten With 7â€¦Â°3 Victory | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/so-much-for-loyalty-murcer-and-the-babe.html | James Tuite So Much For Loyalty | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/nursing-program-at-medgar-evers-college-is-given-full-accreditation.html | Nursing Program at Medgar Evers College Is Given Full Accreditation | True | By Gerald F. Lieberman | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/natl-football-league.html | Nat'l Football League | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/q-how-do-i-get-an-arts-subsidy-a-become-a-symphony-orchestra-how-to.html | Q: How Do I Get an Arts Subsidy? A: Become a Symphony Orchestra | True | By Charles Christopher MARK | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/soviet-is-building-30-containerships-us-group-reports.html | Soviet Is Building 30 Containerships, U.S. Group Reports | True | By Werner Bamberger | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-new-look-in-cruisesprices-ports-and-packages-the-uses-of.html | The New Look in cruises â€¦Â®Prices, Ports and Packages | True | By Vernon Kidd | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/pioneer-to-reach-jupiter-in-month-suns-largest-planet.html | PIONEER TO REACH JUPITER IN MONTH | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/words-faces-30-years-in-the-publish-words-faces-by-hiram-haydn-346.html | 30 years in the publishing profession | True | By Malcolm Cowley | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/flukes-feathers-and-fur.html | Flukes, Feathers and Fur | True | By Patti Hagan | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/poll-shows-the-watergate-scandal-has-not-turned-off-voters-in.html | Poll Sho | True | By Steven R. Weisman | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/macdonalds-200-yards-sparks-so-clarkstown-the-scores.html | MacDonald's 200 Yards Sparks So. Clarkstown | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/police-slay-two-men-in-two-incidents-man-found-dead.html | Police Slay Two Men in Two Incidents | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/youth-12-serves-notice-to-older-handlers-as-she-shows-the-best-dog.html | Youth, 12, Serves Notice to Older Handlers As She Shows the Best Dog at Puerto Rico | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/national-horse-show-will-open-tuesday.html | National Horse Show Will Open Tuesday | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/fulbright-calls-israeli-withdrawal-key-to-peace.html | Fulbright Calls Israeli Withdrawal Key to Peace | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/picture-books.html | Picture Books | True | By Karla Kuskin | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/78-killed-in-fire-in-heart-of-seoul-mostly-young-people.html | 78 KILLED IN FIRE IN HEART OF SEOUL | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/endowment-for-harvard.html | Endowment for Harvard | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/artists-in-love-with-their-art-art-view.html | ART VIEW | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/ashland-loses-its-appeal-in-a-water-pollution-case.html | Ashland Loses Its Appeal In a Water Pollution Case | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/panel-will-screen-malpractice-suits-in-nassau-to-ease-court-load.html | Panel Will Screen Malpractice Suits in Nassau to Ease Court Load | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/oklahoma-takes-7th-by-2810-missouri-routs-kansas-state.html | Oklahoma Takes 7th By 28â€šÃ„Â*10 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/planners-to-discuss-bypass-outcome-uncertain.html | Planners to Discuss Bypass | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/followup-on-the-news-plea-bargaining.html | Followâ€šÃ„Â*Up on | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/letters-to-the-editor-god-or-beast.html | Letters To The Editor | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/anne-ragland-is-baltimore-bride.html | Anne Ragland Is Baltimore Bride | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/animal-society-faces-shutdown-aspca-cites-continuing-operating.html | ANIMAL SOCIETY FACES SHUTDOWN | True | By C. Gerald Fraser | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/amarcord-and-lacombe-lucien-illuminations-of-things-past.html | â€šÃ„Â*Amarcordâ€šÃ„Â* and Lacombe, Lucienâ€šÃ„Â* Illuminations of Things Past | True | By Stephen Farber | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/political-reform-doubted-in-spain-effort-by-carlos-is-reportea.html | POLITICAL REFORM DOUBTED IN SPAIN | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/radio-wednesday.html | Radio | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/stolen-art-worth-1million-recovered-by-italian-police.html | Stolen Art Worth $1â€šÃ„Â*Million Recovered by Italian Police | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/court-bars-picketing-at-school-by-milwaukee-nazis.html | Court Bars Picketing at School by Milwaukee Nazis | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/arkansas-loses-2010-to-aggies-houston-3124-victor.html | Arkansas Loses, 20â€šÃ„Â*10, To Aggies | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/johncock-wins-usac-finale.html | Johncock Wins USAC Finale | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/democrats-aim-at-battistas-domain-conservative-gop-target.html | Democrats Aim at Battista's Domain | True | By Francis X. Clines | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/return-of-ron-johnson-buoys-giants-for-chiefs-at-kansas-city.html | Return of Ron Johnson Buoys Giants for Chiefs | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/outspoken-woman-named-to-key-post-byrne-has-confidence.html | Outspoken Woman Named to Key Post | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/newark-schools-called-lacking-racial-balance-reflected.html | NEWARK SCHOOLS CALLED LACKING | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/w-braunschweiger.html | W. BRAUNSCHWEIGER | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-last-word-plants.html | Plaints | True | By John Leonard | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/priest-says-foes-of-thieu-plan-a-week-of-protests-battling-in-north.html | Priest Says Foes of Thieu Plan a Week of Protests | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/bqli-bulletin-board-movies.html | THE NEW YORK TIMES, SU | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-plea-for-a-win-program-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/2-inmates-case-called-mistrial-conditions-scored.html | 2 INMATES CASE CALLED MISTRIAL | True | | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/city-charges-six-with-irregularities-in-medicaid-cases-withdrawals.html | City Charges Six With Irregularities In Medicaid Cases | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/west-essex-escapes-parsippany-2120-morrissomerset.html | West Essex Escapes Parsippany, 21â€šÃ„Â'20 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/three-faces-of-harlem-the-underclass-released-from-hoping-about-a.html | Three faces of Harlem | True | By Orde Coombs | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/mood-in-bulgaria-a-vigil-for-spies-mishap-on-a-mountain.html | MOOD IN BULGARIA: A VIGIL FOR SPIES | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/j-s-bach-takes-a-baroque-bow.html | J. S. Bach Takes a Baroque Bow | True | By Raymond Ericson | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/h-r-gray-jr-to-wed-mary-cunningham.html | H. R. Gray Jr. to Wed Mary Cunningham | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-sound-of-laughter.html | The Sound of Laughter | True | By Richard R. Lingeman | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/memorial-rallies-for-victory-other-nj-scores.html | Memorial Rallies for Victory | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/j-d-salinger-speaks-about-j-d-salinger-speaks-about-his-silence-as.html | J. D. Salinger Speaks About His Silence | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/elizabeth-rogers.html | ELIZABETH ROGERS | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/javits-and-clark-offer-voters-a-study-in-contrasts-a-pragmatic.html | Javits and Clark Offer Voters a Study in Contrasts: A Pragmatic Sancho vs. the Idealistic Don Quixote | True | By Tom Buckley | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/egypt-is-said-to-budget-25billion-for-military.html | Egypt Is Said to Budget $2.5â€šÃ„Â'Billion for Military | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/the-u-s-has-a-plan-and-rome-awaits-it-20-nations-begin-meeting.html | 20 Nations Begin Meeting Tuesday on World Food Problems | True | By Roger Wilkins | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/curser-of-police-takes-fall.html | Curser of Police Takes Fall | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/dome-house-hovers-above-li-treetops-dome-hovers-in-l-i-trees.html | Dome. House Hovers Above L.I. Treetops | True | By Dennis Starin | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/l-i-school-stresses-free-choice-public-schools-structured.html | L. I. School Stresses Free Choice | True | By Stan Luxenberg Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/byrne-joins-dispute-over-a-tv-outlet-viewers-interest-noted.html | Byrne Joins Dispute Over a TV Outlet | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/satellite-to-make-a-solar-wind-study.html | SATELLITE TO MAKE A SOLAR WIND STUDY | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/music-in-review-goldstein-pianist-assays-century.html | Music in Review | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/manual-labor-by-frederick-busch-181-pp-new-york-new-directions.html | A family haunted by death | True | By Joyce Carol Oates | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/nixon-still-remains-under-critical-care-begins-eating-again-another.html | Nixon Still Remains Under Critical Care; Begins Eating Again | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/arts-and-leisure-guide-broadway.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/walk-together-children-black-american-spirituals-selected-and.html | Walk Together Children | True | By Virginia Hamilton | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/legislative-fight-looms-over-raises-in-newark-revenue-gap-foreseen.html | Legislative Fight Looms Over Raises In Newark | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/charter-plans-are-varied-8-counties-to-vote-on-charter-plans.html | Charter Plans Are Varied | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/lenjoleur-is-winner-at-laurel-hula-chief-is-first.html | L'Enjoleur Is Winner At Laurel | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/four-books-art-tennis-and-928-pages-of-facts-some-are-called-clowns.html | Four Books: Art, Tennis And 928 Pages of Facts | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/st-johns-upsets-no-1-pace-2213.html | St. John's Upsets No. 1 Pace, 22â€šÃ„Â'13 | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/money-spells-renascence-in-black-detroit-enclave-a-vital-question.html | Money Spells Renascence In Black Detroit Enclave | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/falling-child-caught.html | Falling Child Caught | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/second-thoughts-on-shale.html | Second Thoughts on Shale | True | By James P. Sterba | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/jody-johnson-will-be-married-dec-3-to-morton-a-rutherfurd.html | Jody Johnson Will Be Married Dec. 3 to Morton A. Rutherfurd | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/crowded-union-city-glum-on-change.html | Crowded Union City Glum on Change | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/visit-by-kissinger-buoys-new-delhi-cia-still-cited.html | VISIT BY KISSINGER BUOYS NEW DELHI | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/los-angeles-police-keep-list-of-youths-considered-violent.html | Los Angeles Police Keep List of Youths Considered Violent | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/economist-poll-thy-people-points-of-view.html | Economist, Poll Thy People | True | By Barbara R. Bergmann | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/a-glimpse-at-the-little-picture-of-inflation-dogs-weddings.html | Dogs, Weddings, Cosmetics, Mobile Homesâ€šÃ„Â®All Are Feeling the Pinch | True | By Barbara and Gary Hoenig | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/accord-is-sought-on-fischer-title-still-some-hope.html | ACCORD IS SOUGHT ON FISCHER TITLE | True | By Gordon T. Thompson | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/new-districting-held-likely-old-district-reconstituted.html | New Districting Held Likely | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-03 | 1974-11-03 | https://www.nytimes.com/1974/11/03/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871475 | B00000972936 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/player-golf-victor.html | Player Golf Victor | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/time-off-to-vote.html | Time Off to Vote | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/arafat-foresees-war-in-6-months-palestinians-leader-and-hussein-in.html | ARAFAT FORESEES WAR IN 6 MONTHS | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/bondissue-passage-urged-by-governor.html | BONDâ€šÃ„Â¹ISSUE PASSAGE URGED BY GOVERNOR | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/new-signs-found-of-slow-economy-purchasing-managers-cite-declines.html | NEW SIGNS FOUND OF SLOW ECONOMY | True | By Herbert Koshetz | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/state-moving-to-upgrade-eye-care-in-rural-areas.html | State Moving to Upgrade Eye Care in Rural Areas | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/a-un-study-sees-a-recession-in-most-noncommunist-nations-sluggish.html | A U.N. Study Sees a Recession in Most Nonâ€šÃ„Â"Communist Nations | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/about-new-york-a-mona-lisa-appraisal-of-carey.html | About New York | True | By John Corry | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/that-complex-watergate-trial-spectators-may-wonder-whats-going-on.html | That Complex Watergate Trial: Spectators May Wonder, â€šÃ„Â"What's Going On Here? | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/firefighters-back-at-work-in-montreal-after-strike.html | Firefighters Back at Work In Montreal After Strike | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/truth-or-trial.html | Tâ€šÃ„Â²râ€šÃ„Â²uâ€šÃ„Â²tâ€šÃ„Â²h or Tâ€šÃ„Â²râ€šÃ„Â²iâ€šÃ„Â²aâ€šÃ„Â²l? | True | By Robert M. Smith | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/saturdays-college-football-scores.html | Saturday's College Football Scores | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/nixon-taken-off-critical-list-vital-signs-stable-greek-derivation.html | Nixon Taken Off Critical List, Vital Signs â€šÃ„Â"Stableâ€šÃ„Â¸ | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/careless-smoker-is-being-sought-in-a-seoul-hotel-blaze-that-killed.html | Careless Smoker Is Being Sought in a Seoul Hotel Blaze That Killed | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/panel-bids-art-museums-shun-politics-and-pick-trustees-from.html | Panel Bids Art Museums Shun Politics and Pick Trustees From Community | True | By Grace Glueck Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/tallahto-captures-100000-oak-tree.html | Tallahto Captures $100,000 Oak Tree | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/gottfried-beats-dibbs-at-paris-net.html | Gottfried Beats Dibbs At Paris Net | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/a-study-says-ftc-fails-the-consumer.html | A STUDY SAYS F.T.C. FAILS THE CONSUMER | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/guard-contingent-reduced-as-boston-continues-calm.html | Guard Contingent Reduced As Boston Continues Calm | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/byrne-backs-bond-issues-as-way-to-aid-economy.html | Byrne Backs Bond Issues As Way to Aid Economy | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/women-for-un-force.html | Women for U.N. Force | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/krist-offerson-puts-guests-in-limelight.html | KRISTOFFERSON PUTS GUESTS IN LIMELIGHT | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/farm-union-and-aclu-fight-coast-judges-curb-on-lawsuits.html | Farm Union and A.C.L. U. Fight Coast Judge's Curb on Lawsuits | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/senator-and-clark-both-scored-by-conservative-javits-and-rivals.html | Senator and Clark Both Scored by Conservative | True | By John Darnton | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/wilkesbarre-paper-struck.html | Wilkesâ€šÃ„Â²Barre Paper Struck | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/south-vietnam-villagers-say-police-killed-protester.html | South Vietnam Villagers Say Police Killed Protester | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/bryant-holds-trump-card-in-alabamas-bowl-choice-college-football.html | Bryant Holds Trump Card In Alabama's Bowl Choice | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/the-cafe-de-la-paix-a-paris-landmark-is-closed-till-spring.html | The Cafe de la Paix, A Paris Landmark, Is Closed Till Spring | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/2-privacy-cases-upheld-by-court-appellate-rulings-may-lead-to.html | 2 PRIVACY CASES UPHELD BY COURT | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/mounting-the-tanta-essay.html | Mounting the Tanta | True | By William Safire | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/nixon-off-critical-list-97495366.html | Nixon Off Critical List | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/patience-is-a-crime-too.html | Patience Is a Crime, Too | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/li-still-echoes-faintly-to-the-cry-of-tally-ho-2-days-a-week-li.html | L.I. Still Echoes, Faintly, to the Cry of â€ºÂ¿Tally Hoâ€ºÂ¿ | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/research-body-elects-officers-advertising-dunkin-donuts-to-humphrey.html | Research Body Elects Officers | True | By Philip H. Dougherty | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/architecture-in-vilna-sets-soviet-pace-dramatic-glass-facade.html | Architecture In Vilna Sets Soviet Pace | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/fulbright-at-fulton-gloomy-on-world.html | Fulbright, at Fulton, Gloomy on World | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/us-and-du-ponts-financings-awaited-us-and-du-pont-plan-financings.html | U.S and du Pont's Financings Awaited | True | BY Vartanig G. Vartan | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/nearbankrupt-city.html | Nearâ€ºÂ¿Bankrupt City | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/oil-consumer-unity-if-add-how-to-save-energy.html | Oil Consumer Unity â€ºÂ¿Â¶ | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/port-jefferson-teachers-reach-an-agreement.html | Port Jefferson Teachers Reach an Agreement | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/cavaliers-defeat-suns-go-over-500-first-time.html | Cavaliers Defeat Suns, Go Over .500 First Time | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/quiet-voice-of-the-past-stirs-india-seeks-dissolution-people-had.html | Quiet Voice Of the Past Stirs India | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/letters-to-the-editor-energy-oiling-the-us-into-a-corner.html | Letters to the Editor | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/garbage-is-issue-in-missouri-town-mayor-and-5-other-officials-quit.html | GARBAGE IS ISSUE IN MISSOURI TOWN | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/argentine-leftist-is-killed-as-violent-wave-continues.html | kgentine Leitist Is Killed As Violent Wave Continues | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/big-1972-gop-contributors-giving-less-while-wealthy-democrats.html | Big 1972 G.O.P. Contributors Giving Less, While Wealthy Democrats Donate More | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/tv-a-topflight-upstairs-downstairs-begins-new-series.html | TV: A Topâ€ºÂ¿Flight â€ºÂ¿Upstairs, Downstairsâ€ºÂ¿ Begins New Series | True | By John J. O'Connor | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/election-74-new-jokes-and-some-old-memories.html | Election â€ºÂ¿'74: New Jokes And Some Old Memoric's | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/li-still-echoes-faintly-to-the-cry-of-tally-ho-2-days-a-week-l.html | L.I. Still Echoes, Faintly, to the Cry of â€ºÂ¿Tally Hoâ€ºÂ¿ | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/president-returns-home-after-tour-on-behalf-of-gop.html | President Returns Home After Tour On Behalf of G.O.P. | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/music-duo-zuckerman-eugenia-and-pinchas-offer-a-program-bridging.html | Music: Duo Zuckerman | True | By Donal Henahan | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/long-branch-school-strike-is-ended-as-tentative-settlement-is.html | NEW JERSE | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/dr-erwin-f-smith-obstetrician-dies.html | DR. ERWIN F. SMITH, OBSTETRICIAN, DIES | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/for-some-people-business-is-good-if-times-are-bad-constant.html | For Some People, Business Is Good If Times Are Bad | True | By Enid New | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/morris-zelditch-geriatrist-dead-led-community-planning-for-jewish.html | MORRIS ZELDITCH, GERIATRIST, DEAD | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/city-points-with-pride-to-humble-pants-buy.html | City Points With Pride To â€ºÂ¿Â¿Humbleâ€ºÂ¿Â¿ Pants Buy | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/fulbright-at-fulton-gloomy-on-world-a-rival-in-pessimism.html | Fulbright, at Fulton, Gloomy on World | True | BY Roy Reed Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/giantschiefs-scoring-first-quarter.html | Giantsâ€ºÂ¿Â¿Chiefs Scoring | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/lowly-bagel-transformed-by-an-artist-active-as-a-painter-smiling.html | Lowly Bagel Transformed By an Artist | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, NOVEMBER 4, 1974 | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/johnson-park-alive-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/state-bond-issue-promising-rail-gains-expansion-of-service.html | State Bond Issue Promising Rail Gains | True | By Edward C. Burks | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/warren-to-be-retained-as-deputy-press-aide.html | Warren to Be Retained As Deputy Press Aide | True | | 2002-07-11 | RE0000871485 | B00000972948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/couple-in-plane-die-in-colorado-crash.html | COUPLE IN PLANE DIE IN COLORADO CRASH | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/getting-west-77th-street-back.html | Getting West 77th Street Back | True | By Florence Janovic | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/rutgers-plans-differential-for-postgraduate-tuition.html | Rutgers Plans Differential For Postgraduate Tuition | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/philippines-offering-amnesty-to-subversives.html | Philippines Offering Amnesty to Subversives' | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/socialists-seek-injunction.html | Socialists Seek Injunction | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/arthur-d-shaw-dies-at-68-owned-landsurveyor-firm.html | Arthur D. Shaw Dies at 68; Owned LandâÊÂ‚Ä"Surveyor Firm | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/oklahoma-floods-drive-out-10000-10million-damage-seenfederal-aid.html | OKLAHOMA FLOODS DRIVE OUT 10,000 | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/pro-football-scoring-statistics.html | Pro Football Scoring, Statistics | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/coal-talks-reach-impasse-on-costs-union-council-is-sent-home-as.html | COAL TALKS REACH IMPASSE ON COSTS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/green-and-mclendon-take-team-golf-green-duo-wins-team-golf-by-shot.html | Green and McLendon Take Team Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/congress-urged-to-renew-revenuesharingprogram-congress-urged-to.html | Congress Urged to Renew RevenueâÊÂ‚Ä"Sharing Program | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/haughton-shows-son-father-knows-best-tarport-low-2d.html | Haughton Shows Son Father Knows Best | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/bulgaria-accepting-improved-us-ties-recent-developments.html | Bulgaria Accepting Improved U.S. Ties | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/welfare-clients-want-more-assistance-with-sdfhelp-problems-state.html | Welfare Clients Want More Assistance With SelfâÊÂ‚Ä"Help Problems, State Finds | True | By Peter Kihss | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/bruins-wallop-stars-101-scouts-beat-capitals-54-penguins-tie-hawks.html | Bruins Wallop Stars, 10âÊÂ‚Ä"1 | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/todays-entries-at-aqueduct-tonights-entries-at-roosevelt-soccer.html | Today's Entries at Aqueduct | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/school-football-local.html | School Football | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/giants-upset-chiefs.html | Giants Upset Chiefs | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/a-lone-doctor-with-few-means-struggles-to-help-thousands-of.html | A Lone Doctor With Few Means Struggles to Help Thousands of Mauritanian Nomads; Without Precedent' Only an Occasional Bird How Do They Survive? The Main Lack: Animals | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/sports-news-briefs-martin-awarded-psal-division-title.html | Sports News Briefs | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/wattss-playing-yields-excitement.html | WATTS'S PLAYING YIELDS EXCITEMENT | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/bulletin-on-nixon-vital-signs-normal-called-alert.html | Bulletin On Nixon | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/fire-bombs-hurled-at-offices-in-rome-of-2-us-concerns.html | Fire Bombs Hurled At Offices in Rome Of 2 U.S. Concerns | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/giants-upset-chiefs-97495360.html | Giants Upset Chiefs | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/easing-of-us-curbs-on-rice-is-sought-by-exporter-easing-of-rice.html | Easing of U.S. Curbs on Rice Is Sought by Exporter | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/nixon-off-critical-list.html | Nixon Off Critical List | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/egypt-asking-un-to-free-buildings-cairo-request-for-space-used-by.html | EGYPT ASKING U.N. TO FREE BUILDINGS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/two-soviet-couriers-stranded-in-australia.html | Two Soviet Couriers Stranded in Australia | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/state-bond-issue-promising-rail-gains.html | State Bond Issue Promising Rail Gains | True | By Edward C. Burks | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/home-contractors-spark-most-bergen-complaints-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/more-magic-from-john-fowles-books-of-the-times-amusing-puzzles.html | Books Of The Times More Magic From John Fowles | True | | 2002-07-11 | RE0000871485 | B00000972948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/beleaguered-state-republicans-press-drive-to-retain-control-of-the.html | Beleaguered State Republicans Press Drive to Retain Control of the Legislature | True | By Francis X. Clines | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/equity-funding-seen-only-a-paper-giant.html | EQUITY FUNDING SEEN ONLY A â€¦â€¦â€™PAPER GIANTâ€¦â€¦â€™ | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/melchionni-helps-nets-sink-spurs-melchionni-excels-as-nets-win.html | Melchionni Helps Nets Sink Spurs | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/4-die-in-georgia-crash.html | 4 Die in Georgia Crash | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/both-sides-woo-independents-in-rockland-county-contests-fristtermer.html | Both Sides Woo Independents In Rockland County Contests | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/the-cafe-de-la-paix-a-paris-landmark-is-closed-till-spring-kitchens.html | The Cafe de la Paix, A Paris Landmark, Is Closed Till Spring | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/both-sides-woo-independents-in-rockland-county-contests-seeking.html | Both Sides Woo Independents In Rockland County Contests | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/school-football.html | School Football | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/congress-urged-to-renew-revenuesharing-program-congress-urged-to.html | Congress Urged to Renew Revenueâ€¦â€¦â€™Sharing Program | True | By Ernest Hoisendolph Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/haughton-shows-son-father-knows-best.html | Haughton Shows Son Father Knows Best | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/underpayments-to-workers-total-223million-in-quarter.html | Underpayments to Workers Total 22.3â€¦â€¦â€™Million in Quarter | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/form-000000000000000000.html | Form 000000000000000000 | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/kissinger-to-visit-5-mideast-lands-on-peace-mission.html | KISSINGER TO VISIT 5 MIDEAST LANDS ON PEACE MISSION | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/landlord-and-son-burned-in-a-blaze-accused-of-setting-it.html | Landlord and Son, Burned in a Blaze, Accused of Setting It | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/north-carolina-has-one-heated-race-tax-issue-raised.html | North Carolina Has One Heated Race | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/imf-lists-huge-increases-for-oil-nations-eximbank-offering-oil.html | I.M.F. Lists Huge Increases for Oil Nations | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/sunday-outings-despite-the-young-are-still-family-rituals-for.html | Sunday Outings, Despite the Young, Are Still Family Rituals for Germans | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/on-the-state-of-man-abroad-at-home.html | On the State Of Man | True | By Anthony Lewis | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/army-plans-mass-blackbirdkillings-at-2-bases.html | Army Plans Mass Blackbird Killings at 2 Bases | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/louis-d-blick.html | LOUIS D. BLICK | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/jets-lose-giants-upset-chiefs-33-to-27-to-oilers-bills-top-patriots.html | Jets Lose Giants Upset Chiefs, 33 to 27; To Oilers Bills Top Patriots | True | By Murray Chas | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/buffalo-wins-on-blocked-kick-2928-bills-block-late-kick-to-beat.html | Buffalo Wins On Blocked Kick, 29â€¦â€¦â€™28 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/new-jersey-briefs-newark-school-officials-study-report.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/st-louis-drops-first-to-the-cowboys-1714-pro-football.html | St. Louis Drops First To the Cowboys,17â€¦â€¦â€™14 | True | By Thomas Rogers | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/gallup-poll-finds-voters-back-conservatives-on-some-issues.html | Gallup Poll Finds Voters Back Conservatives on Some Issues | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/hermann-williams-jr-66-dies-corcoran-gallerys-exdirector.html | Hermann Williams Jr., 66, Dies; Corcoran Gallery's Exâ€¦â€¦â€™Director | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/metropolitan-briefs-suffolk-police-back-on-job.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/oil-workers-vote-pact.html | Oil Workers Vote Pact | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/islanders-lose-31-to-flyers-watsons-2-goalsbeatislanders.html | Islanders Lose, 3â€¦â€¦â€™1, To Flyers | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/youth-ful-violence-grows-and-accused-a-re-younger-youthful-violence.html | Youthful Violence Grows And Accused A re Younger | True | By Joshep B. Treaster | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/kansas-city-on-new-york-1-as-game-ends-statistics-of-the-game.html | Kansas City on New York I as Game Ends | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/metropolitan-briefs-2-found-hanged-in-suffolk-jail.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/three-killed-in-gun-battle-in-thai-cafe-in-hollywood.html | Three Killed in Gun Battle in Thai Cafe in Hollywood | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/opposition-to-thieu-it-began-when-peace-came-different-view-of-us.html | Opposition to Thieu: It Began When 'Peace' Came | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/speed-limit-on-turnpike-reduced-because-of-fog.html | Speed Limit on Turnpike Reduced Because of Fog | True | | 2002-07-11 | RE0000871485 | B00000972948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/entries-at-monmouth-todays-entries-at-aqueduct-tonights-entries-at.html | Entries at Monmouth | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/stockbrokers-praise-longer-trading-after-month-stockbrokers-laud.html | Stockbrokers Praise Longer Trading | True | By Robert J. Cole | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/why-aaron-returned-to-milwaukee-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/rumsfeld-doubts-cabinet-shakeup-challenges-reports-of-shift.html | RUMSFELD DOUBTS CABINET SHAKEUPâ€š‚Â°UP | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/article-1-no-title-high-tides-around-new-york.html | Article 1 â€šÂ…Â°â€šÂ…Â° No Title | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/brazil-said-to-continue-torture-report-smuggled-out.html | Brazil Said to Continue Torture | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/candidates-and-proposition-on-the-official-ballot-in-election.html | The Assembly Districts | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/a-reporters-notebook-rabat-summitmeeting-reflects-a-newfound-arab.html | A Reporter's Notebook: Rabat Summit Meeting Reflects a Newâ€šÂ…Â°Found Arab Strength | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/white-delays-decision.html | White Delays Decision | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/israel-analyzing-arab-gonference-kissinger-expected-to-bring-more.html | ISRAEL ANALYZING ARAB CONFERENCE | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/blacks-and-jews-urge-cooperation-eeights-leader-honored-by-bnai.html | BLACKS AND JEWS URGE COOPERATION | True | By Irving Spiegel | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/the-ultimate-reform.html | The Ultimate Reform | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/mayors-of-atlantic-city-and-newark-debate-casinogambling-referendum.html | Mayors of Atlantic City and Newark Debate Casinoâ€šÂ…Â°Gambling Referendum | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/no-definite-leads-in-5-bombings-found.html | Bulletin On Nixon | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/gubernatorial-candidates-in-exchange-of-charges-on-inflation-and.html | Gubernatorial Candidates in Exchange of Charges on Inflation and Jobs | True | By Linda Greenhouse | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/6-will-be-honored-by-indians-group.html | 6 WILL BE HONORED BY INDIAâ€šÂ…Â°U.S. GROUP | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/joseph-reap-long-a-spokesman-for-the-state-department-dies.html | Joseph Reap, Long a Spokesman For the State Department, Dies | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/lawrence-geiger-weds-amy-young.html | Lawrence Geiger Weds Amy Young | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/ballet-baryshnikov-and-kirkland-a-blaze-of-glory.html | Ballet: Baryshnikov and Kirkland a Blaze of Glory | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/2-found-hanged-in-riverhead-jail-police-say-suicides-were-committed.html | 2 FOUND HANGED IN RIVERHEAD JAIL | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/fodor-picks-fireworks-for-local-debut.html | Fodor Picks Fireworks for Local Debut | True | By Harold C. Schonberg | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/bauxite-meeting-may-spur-aluminum-industry-shifts-meeting-on.html | Bauxite Meeting May Spur Aluminum Industry Shifts | True | By Gene Smith | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/stage-battle-of-angels-the-cast.html | Stage: â€šÂ…Â²Battle of Angelsâ€šÂ…Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/lois-harnik-actors-bride.html | Lois Harnik Actor's Bride | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/portuguese-leave-moscow.html | Portuguese Leave Moscow | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/london-urgent-talk-of-arts-and-money.html | London: Urgent Talk of Arts and Money | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/french-to-lift-ban-on-w-t-t-players-amritrajes-clarify-stand.html | French to Lift Ban On W.T.T. Players | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/i-t-t-discloses-loss-of-100-aides-reduction-in-staff-linked-to.html | I. T. T. DISCLOSES LOSS OF 100 AIDES | True | By Leonard Sloane | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/french-to-lift-ban-on-w-tt-players.html | French to Lift Ban On W.T.T. Players | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/infant-boy-is-shot-on-lower-east-side.html | INFANT BOY IS SHOT ON LOWER EAST SIDE | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/attica-defendant-seized-on-a-marijuana-charge.html | Attica Defendant Seized On a Marijuana Charge | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/youthful-violence-grows-and-accused-are-younger-youthful-violence.html | Youthful Violence Grows And Accused Are Younger | True | By Joseph B. Treaster | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/party-says-defeat-of-5-in-house-is-possible-jersey-republican-aides.html | Party Says Defeat of 5 in House Is Possible | True | By Ronald Sullivan | 2002-07-11 | RE0000871485 | B00000972948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/tunisia-reelects-bourguiba.html | Tunisia RealÃSÃ„Ã°elects Bourguiba | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/tentative-settlement-reached-in-long-branch-school-strike.html | Tentative Settlement Reached In Long Branch School Strike | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/premier-of-turkey-fails-in-move-to-form-coalition.html | Premier of Turkey Fails In Move to Form Coalition | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/kissinger-to-visit-5-mideast-lands-on-peace-mission-first-stop-is.html | KISSINGER TO VISIT 5 MIDEAST LANDS ON PEACE MISSION | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/gottfried-beats-dibbs-at-paris-net-borowiak-and-gerken-gain.html | Gottfried Beats Dibbs At Paris Net | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/michigan-radical-party-lists-informer-on-ballot.html | Michigan Radical Party Lists Informer on Ballot | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/bridge-red-points-and-fame-beckon-new-yorkers-in-team-events.html | Red Points and Fame Beckon New Yorkers in Team Events | True | By Alan Truscott | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/sports-today-boxing.html | Sports Today | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/green-and-mclendon-take-team-golf.html | Green and McLendon Take Team Golf | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/mrs-walter-e-poor.html | MRS. WALTER E. POOR | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/mrs-edward-condon.html | MRS. EDWARD CONDON | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/eschenbach-staid-in-a-piano-recital-as-he-begins-tour.html | Eschenbach Staid In a Piano Recital As He Begins Tour | True | By John Rockwell | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/shah-will-visit-soviet.html | Shah Will Visit Soviet | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/music-pears-and-bream-english-tenor-joins-with-lutist-to-offer.html | Music: Pears and Bream | True | By Allen Hughes | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/sabres-top-rangers-on-martins-2-goals-sabres-turn-back-rangers-43.html | Sabres Top Rangers On Martin's 2 Goals | True | By Parton Keese | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/niceties-of-spring-fashions-social-overtones-allcotton-collection.html | Niceties Of Spring Fashions | True | By Bernadine Morris | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/surgeon-in-council-race-counts-on-his-patients-the-odds-are-4-to-1.html | Surgeon in Council Race Counts on His Patients | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/organists-arrest-shocks-town-organist-arrest-a-shock-to-town.html | Organist's Arrest Shocks Town; ORGANIST ARREST A SHOCK TO TOWN | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/killing-of-2-women-on-moscow-streets-officially-reported.html | Killing of 2 Women On Moscow Streets Officially Reported | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/natl-football-league.html | Nat'l Football League | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/javits-and-rivals-have-final-clash-incumbent-and-clark-trade.html | JAVITS AND RIVALS HAVE FINAL CLASH | True | By John Darnton | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/2-fairfield-races-put-gop-to-test-watergate-and-other-us-issues.html | 2 FAIRFIELD RACES PUT G.O.P. TO TEST | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/supplementary-overcounter-listings.html | Supplementary OverÃ©SÃ„Ã°Counter Listings | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/gop-facing-loss-of-25-to-45-seats-in-vote-for-house.html | G.O.P. FACING LOSS OF 25 TO 45 SEATS IN VOTE FOR HOUSE | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/two-slayings-investigated-in-police-drugtheft-case-peripheral.html | Two Slayings Investigated In Police DrugÃ©SÃ„Ã°Theft Case | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/organists-arrest-shocks-town-organist-arrest-a-shock-to-town-house.html | Organist's Arrest Shocks Town; ORGANIST ARREST A SHOCK TO TOWN | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/eximbank-offering-plan-to-recycle-petrodollars-saudi-reserves-up-to.html | Eximbank Offering Plan to Recycle Ã©SÃ„Ã°PetrodollarsÃ©SÃ„Ã° | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/2-senators-seek-stayonfbi-plan-issue-request-on-disputed.html | 2 SENATORS SEEK STAY ON F.B.I. PLAN | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/poll-tenor-sings-city-opera-faust.html | POLL, TENOR, SINGS CITY OPERA FAUST | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/british-football-97495407.html | British Football | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/coal-talks-reach-impasse-on-costs.html | COAL TALKS REACH IMPASSE ON COSTS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/scientists-challenge-the-congo-the-river-that-so-taxed-stanley.html | Scientists Challenge the Congo, the River That So Taxed Stanley | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/decentralization-woes-questions-about-70-school-law-revival-in-wake.html | Decentralization Woes | True | By Gene I. Maeroff | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/2-fairfield-races-put-gop-to-test.html | 2 FAIRFIELD RACES PUT G.O.P. TO TEST | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/goss-bows-abroad.html | Goss Bows Abroad | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/higher-auto-prices-driving-customers-away-sales-drop-20-to-30-for.html | Higher Auto Prices Driving Customers Away | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/gop-facing-loss-of-25-to-45-seats-in-vote-for-house-dramatic-change.html | G.O.P. FACING LOSS OF 25 TO 45 SEATS IN VOTE FOR HOUSE | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/puerto-rico-aims-to-cut-birth-rate-free-sterilization-program-is.html | PUERTO RICO AIMS TO GUT BIRTH RATE | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/jersey-republican-aides-fear-losses-tomorrow-fenwickfrelinghuysan-3.html | Jersey Republican Aides Fear Losses Tomorrow | True | By Ronald Sullivan | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/new-brunswick-voter-interest-is-in-local-elections-30000-survey.html | New Brunswick Voter Interest Is in Local Elections | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/sports-today-boxing-football-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/japan-markets-shut-today.html | Japan Markets Shut Today | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/hispanic-affairs-office-to-be-created-by-byrne.html | Hispanic Affairs Office To Be Created by Byrne | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/19-guests-are-robbed-at-coast-hotel-party.html | 19 Guests Are Robbed at Coast Hotel Party | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/personal-finance-savings-and-stock-insurance.html | Personal Finance: Savings and Stock Insurance | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-04 | 1974-11-04 | https://www.nytimes.com/1974/11/04/archives/woman-is-slain-in-brooklyn.html | Woman Is Slain in Brooklyn | True | | 2002-07-11 | RE0000871485 | B00000972948 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/food-stamp-rise-is-trailing-costs-higher-allowances-in-plan.html | FOOD STAMP RISE IS TRAILING COSTS | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/100000-rally-at-the-un-against-palestinian-voice.html | 100,000 Rally at the U.N. Against Palestinian Voice | True | By Peter Kihss | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/levitt-move-pushed-itt-wins-claim-on-chilean-loss-string-of.html | Levitt Move Pushed | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/israelis-report-blowing-up-house-in-raid-on-lebanon.html | Israelis Report Blowing Up. House in Raid on Lebanon | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/a-county-board-of-ethics-is-approved-for-westchester.html | A County Board of Ethics Is Approved for Westchester | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/new-jersey-briefs-violations-charged-to-41-car-dealers-blast-tears.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/housing-office-taken-over-by-20-protesters-of-repair-cuts-arrested.html | HOUSING OFFICE TAKEN OVER BY 20 | True | By Joseph P. Fried | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/college-school-results-soccer.html | College, School Results SOCCER | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/traveling-africas-progress-books-of-the-times-account-of-five.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/roberts-rejects-deal-on-bribetrial-sentence.html | Roberts Rejects Deal on BribeâＣＣÂ°Trial SentenceâＣＣÂ° | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/delaware-gets-custody-of-boy-farmer-adopted-chickens-called-gift-no.html | Delaware Gets Custody Of Boy Farmer Adopted | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/concert-horace-victorieux-of-suisse-romande-sawallisch-conductor-at.html | Concert: âＣＣÂ°Horace VictorieuxâＣＣÂ° of Suisse Romande | True | By Harold Schonberg | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/many-awards-won-by-u-s-philatelists-at-show-in-mexico.html | Many Awards Won By U. S. Philatelists At Show in Mexico | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/telephones-and-offices-set-up-to-help-voters.html | Telephones and Offices Set Up to Help Voters | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/gail-moulton-aide-with-rockefellers.html | GAIL MOULTON, AIDE WITH ROCKEFELLERS | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/metropolitanbriefs-board-at-hospital-limits-functions-sect-agrees.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/anta-series-opens-at-de-lys-monday.html | ANTA SERIES OPENS AT DE LYS MONDAY | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/mighty-sound-pours-from-recital-hall.html | MIGHTY SOUND POURS FROM RECITAL HALL | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/chess-in-a-quiet-ending-korchnoi-finds-a-chance-for-a-point.html | Chess In a Quiet Ending, Korchnoi Finds a Chance for a Point | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/article-1-no-title.html | Article 1 âＣＣÂ°âＣＣÂ° No Title | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/rivals-in-connecticut-press-ahead.html | Rivals in Connecticut Press Ahead. | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/coal-offer-rejected.html | Coal Offer Rejected | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/city-inquiry-finds-graft-in-building-indictments-sought-here-givers.html | CITY INQUIRY FINDS GRAFT IN BUILDING | True | By Nicholas Gage | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/cia-protester-fined.html | C.I.A. Protester Fined | True | | 2002-07-11 | RE0000871486 | B00000972949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/italian-general-challenges-legality-of-rome-arrest.html | Italian General Challenges Legality of Rome Arrest | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/buoyed-giants-now-seek-to-bolster-pass-defense-giants-eye-pass.html | Buoyed Giants Now Seek To Bolster Pass Defense | True | By Neil Amdur | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/briefs-on-the-arts-olivier-to-direct-macbeth-at-mrt-bookofmonth.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/greek-side-in-cyprus-now-considers-federation-as-only-feasible.html | Greek Side in Cyprus Now Considers Federation as Only Feasible Solution | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/stallings-defeats-shavers-at-forum.html | Stallings Defeats Shavers at Forum | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/sport-news-briefs-storms-players-calm-down-miss-higachi-wins-by-6.html | Sports News Briefs | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/macmillan-to-cut-trade-titles-50-citing-economics.html | Macmillan to Cut Trade Titles 50%, Citing Economics | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/sister-of-allende-arrested-in-chile.html | SISTER OF ALLENDE ARRESTED IN CHILE | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/mets-good-diplomats-lose-again.html | Mets, Good Diplomats, Lose Again | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/briton-is-sentenced-to-30-years-in-jail-for3-bomb-attacks.html | Briton Is Sentenced To 30 Years in Jail For 3 Bomb Attacks | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/charitable-jets-doing-penance-jets-are-doing-penance-for-being-too.html | Charitable Jets Doing Penance | True | By Murray Crass | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/sports-today-basketball-rosscountry-harness-racing-hockey-horse.html | Sports Today | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/demonstration-forces-un-to-close-for-day.html | Demonstration Forces U.N. to Close for Day | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/tear-gas-quells-protest-in-bihar-but-indians-plan-new-action-in.html | TEAR GAS QUELLS PROTEST IN BIHAR | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/a-confident-carey-makes-plans-to-aid-unemployed-says-if-elected.html | A Confident Carey Makes Plans to Aid Unemployed | True | By Frank Lynn | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/fibers-industries-is-planning-layoffs.html | FIBERS INDUSTRIES IS PLANNING LAYOFFS | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/byrne-rejects-casino-foes-on-plea-to-repudiate-ads-antigambling-for.html | Byrne Rejects Casino Foes On Plea to Repudiate Ads | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/weekend-boxing.html | Weekend Boxing | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/indicted-exjudge-is-disclosed-to-be-an-agent-of-nadjari-exjudge.html | Indicted ExâÂ‚Â‚Judge Is Disclosed to Be An Agent of Nadjari | True | By Marcia Chambers | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/white-house-aides-refuse-comment-on-sampson-shift.html | White House Aides Refuse Comment on Sampson Shift | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/unlikely-billjoins-sundays-heroes-natl-football-league.html | Unlikely Bill Joins Sunday's Heroes | True | By William N. Wallace | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/election-day-closings.html | Election Day Closings | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/kennedy-criticizes-series-on-accident.html | KENNEDY CRITICIZES SERIES ON ACCIDENT | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/school-fought-on-leaflet-ban-aclu-lawyer-stresses-free-speech-over.html | SCHOOL FOUGHT ON LEAFLET BAN | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/pressman-frolich-frost-curbed-on-otc-by-sec.html | Pressman, Frolich & Frost Curbed on OâÂ‚Â‚Â‚ÂºC by S.E.C. | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/nothing-goes-right-in-this-cold-melancholy-autumn-in-france-visit.html | Nothing Goes Right in This Cold, Melancholy Autumn in France | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/life-term-given-in-girls-slaying-judge-rejects-a-final-plea-by.html | LIFE TERM GIVEN IN GIRL'S SLAYING | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/hockey-basketball-standings-natl-hockey-league-world-hockey-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/steel-production-off-13-in-week.html | STEEL PRODUCTION OFF 1.3% IN WEEK | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/pants-alive-and-well-fashion-talk.html | FASHION TALK Pants: Alive and Well | True | By Bernadine Morris | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/wilson-belies-staff-gloom-onlastday-things-to-come.html | Wilson Belies Staff Gloom on Last Day | True | By Linda Greenhouse | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/harvey-fischtrom-writer-of-childrens-books-dead.html | Harvey Fischtrom, Writer Of Children's Books, Dead | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/elliot-b-paley.html | ELLIOT B. PALEY | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/long-branch-accord-ratified-ending-ending-2week-school-strike-cost-of.html | Long Branch Accord Ratified, Ending 2âÂ‚Â‚Â‚Âº*Week School Strike | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/casino-foes-ask-byrne-to-repudiate-radio-commercials-but-he-refuses.html | Casino Foes Ask Byrne to Repudiate Radio Commercials, but He Refuses | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/more-calves-killed-by-angry-farmers.html | MORE CALVES KILLED | True | BY Angry Farmers | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/magistrate-slain-in-jersey-court.html | MAGISTRATE SLAIN IN JERSEY COURT | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/in-6-words-clawson-resigns-notes-on-people.html | Notes on People In 6 Words, Clawson Resigns | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/unions-and-dairy-coops-report-lastminute-gifts-topeka-bank-loan.html | Unions and Dairy Coâˆ'Â¨ops Gifts Report Lastâˆ'Â¨Minute Gifts | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/jerry-dodge-actor-in-mack-mabel-37.html | JERRY DODGE, ACTOR IN âˆ'Â¨MACK & MABEL,âˆ'Â¨Â´ 37 | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/indicted-exjudge-is-disclosed-to-be-anagent-of-nadjari-exjudge.html | Indicted Exâˆ'Â¨Judge Is Disclosed to Be An Agent of Nadjari | True | By Marcia Chambers | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/5-canadian-companies-join-in-oil-pipeline-venture.html | 5 Canadian Companies Join In Oil Pipeline Venture | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/prosecutor-says-his-witness-hid-a-key-hunt-memo-1972-document-on.html | PROSECUTOR SAYS HIS WITNESS HID A KEY HUNT MEMO | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/2-airlines-offer-free-drinks-on-florida-runs.html | 2 Airlines Offer Free Drinks on Florida Runs | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/payments-surplus-for-bonn.html | Payments Surplus for Bonn | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/deaths-hnaeilings-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/8-south-koreans-arrested-in-hotel-fire-that-killed-88.html | 8 South Koreans Arrested In Hotel Fire That Killed 88 | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/newcomers-alter-face-of-exclusive-grosse-pointe-newcomers-are.html | Newcomers Alter Face of Exclusive Grosse Pointe | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/events-today-theater-music-cabaret.html | Events Today | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/insurers-loss-cited-loews-revises-offer-for-cna-fedmart-corp-and.html | Insurer's Loss Cited | True | By Herbert Koshetz | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/us-opens-talks-on-spanish-bases-madrid-expected-to-press-for-full.html | U.S. OPENS TALKS ON SPANISH BASES | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/sugar-and-the-crocodile-observer.html | Sugar and the Crocodile | True | By Russell Baker | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/li-builders-reassured-over-franklin-interest-selective-pool-of.html | L.I. Builders Reassured Over Franklin | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/magistrate-slain-in-jersey-court-one-shot-apparently-from-outside.html | MAGISTRATE SLAIN IN JERSEY COURT | True | By Robert Hanley | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/canada-studies-ottawa-changes-renaming-and-merger-with-a-quebec.html | GANADA STUDIES OTTAWA CHANGES | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/clothing-makers-hit-moves-abroad-new-policies-seen-costing-us.html | CLOTHING MAKERS HIT MOVES ABROAD | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/a-steep-83-gets-city-615million-top-interest-paid-to-buyers-of.html | A STEEP 8.3% GETS CITY $616âˆ'Â¨MILLION | True | By Edward Ranzal | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/foreman-demands-inquiry-on-fight-foreman-demands-inquiry-of-fight.html | Foreman Demands Inquiry on Fight | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/un-and-egypt-discuss-space-for-peacekeeping-force.html | P.N. and Egypt Discuss Space for Peaceâˆ'Â¨Keeping Force | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/bellwether-contests-in-election-today-other-indicators-and-some.html | Bellwether Contests in Election Today; Other Indicators and Some Long Shots | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/guide-going-out-87604600.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/amex-stocks-off-in-light-trading-over-the-counter-issues-also-show.html | AMEX STOCKS OFF IN LIGHT TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/tonights-entries-at-roosevelt.html | Tonight's Entries at Roosevelt | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/kanawha-county-protesters-threaten-children-on-bus.html | Kanawha County Protesters Threaten Children on Bus | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/hussein-to-revise-regime-to-erase-west-banks-role.html | HUSSEIN TO REVISE REGIME TO ERASE WEST BANK'S ROLE | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/millers-353030-sets-pga-mark.html | Miller's $353,030 Sets P.G.A. Mark | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/ford-fears-21-of-voters-will-elect-new-congress-president-calls-for.html | Ford Fears 21% of Voters Will Elect New Congress | True | By John Herbers Special to The New York Theo | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/ailing-abduljabbar-may-return-sunday-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/playing-inflation-politics.html | Playing Inflation Politics | True | By William V. Shannon | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2002-07-11 | RE0000871486 | B00000972949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/r-w-sarnoff-to-marry-anna-moffo.html | R. W. Sarnoff to Marry Anna Moffo | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/soviet-union-extends-siberian-gas-grid-possible-us-source.html | THE NEW YORK TIMES | True | By Theodore Shabad | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/eugene-c-merrill.html | EUGENE C. MERRILL | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/foreman-demands-inquiry-on-fight-foreman-demands-inquiry-on-fight.html | Foreman Demands Inquiry on Fight | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/australia-sees-little-prospect-for-pricefixing-bauxite-cartel.html | Australia Sees Little Prospect For PriceâÂÂ Fixing Bauxite Cartel | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/riessen-scores-61-64-victory.html | Riessen Scores 6âÂ3âÂÂ1, 6âÂ3âÂÂ4 Victory | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/world-food-crisis-basic-ways-of-life-face-upheavall-world-food.html | World Food Crisis: Basic Ways of Life Face Upheaval | True | By Boyce Rensberger | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/aqueduct-race-charts-roosevelt-raceway-results-aqueduct-jockeys.html | Aqueduct Race Charts Monday, Nov. 4. 19th day. Weather clear, track fast. | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/shellfish-approved-on-lowfat-diets.html | SHELLFISH APPROVED ON LOWâÂ3âÂÂFAT DIETS | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/elmhurst-medical-board-limits-functions-in-protest-25-chiefs-of.html | Elmhurst Medical Board Limits Functions in Protest | True | By David A. Andelman | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/trainers-mark-set-by-martin.html | TrainersâÂ3âÂÂ Mark Set By Martin | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/wood-field-and-stream-tale-of-a-pig-trained-to-be-a-pointer.html | Wood, Field and Stream: Tale of a Pig Trained to Be a Pointer | True | By Nelson Bryant | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/skelly-oil-raising-wholesale-prices-ncr-costs-lifted.html | Skelly Oil Raising Wholesale Prices; NCR Costs Lifted | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/prices-for-violins-play-the-inflation-tune.html | Prices for Violins Play the Inflation Tune | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/75-pickup-forecast-in-housing-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/oliphant-deeper-in-red.html | Oliphant Deeper in Red | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/the-hows-and-whys-of-claypot-cuisine-food-talk.html | FOOD TALK The Hows and Whys Of ClayâÂ3âÂÂPot Cuisine | True | By Jean Hewitt | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/government-has-its-pick-of-1975-law-graduates-3000-apply-for-150.html | Government Has Its Pick of 1975 Law Graduates | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/general-motors-is-cutting-its-dividend-by-64-to-85-cents-in-final.html | General Motors Is Cutting Its Dividend By 64% to 85 Cents in Final Quarter | True | By Robert J. Cole | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/one-part-of-construction-story-20-bill-hidden-in-a-handshake.html | One Part of Construction Story : $20 Bill Hidden in a Handshake | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/more-blacks-seek-seats-in-congress.html | MORE BLACKS SEEK SEATS IN. CONGRESS | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/dr-armstrong-resigning-from-middlebury-college.html | Dr. Armstrong Resigning From Middlebury College | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/secret-recording-played-at-cartertrial-hearing-prosecution-offers.html | Secret Recording Played At CarterâÂ3âÂÂTrial Hearing | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/gm-will-drop-ads-on-auto-handling.html | G.M. WILL DROP ADS ON AUTO HANDLING | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/40-schools-chosen-by-anker-to-provide-bilingual-teaching.html | 40 Schools Chosen by Anker to Provide Bilingual Teaching | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/ervin-says-big-victory-could-hurt-democrats.html | Ervin Says Big Victory Could Hurt Democrats | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/labor-party-loses-bid-to-delay-vote.html | LABOR PARTY LOSES BID TO DELAY VOTE | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/coal-negotiations-breakdown-again-union-chief-rejecting-offer.html | COAL NEGOTIATIONS BREAK DOWN AGAIN | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/sec-asks-shift-on-mutual-funds-marketingstrategy-change-would-be-a.html | S.E.C. ASKS SHIFT ON MUTUAL FUNDS | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/canadiens-win-61-from-north-stars.html | Canadiens Win, 6âÂ3âÂÂ1 From North Stars | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/bridge-nassau-and-suffolk-begin-swiss-events-this-month-knockouts.html | Bridge: Nassau and Suffolk Begin Swiss Events This Month | True | By Alan Truscott | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/dietz-is-subject-of-lyricist-night-dialogue-and-songs-mark-program.html | DIETZ IS SUBJECT OF LYRICIST NIGHT | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/a-cabal-of-realestate-deals-adds-to-nursinghome-profits-stein-says.html | A âÂ3âÂÂ¢CabalâÂ3âÂÂ of RealâÂ3âÂÂ¢Estate Deals Adds To NursingâÂ3âÂÂ¢Home Profits, Stein Says; | True | By John L. Hess | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/value-climbs-4-on-construction-september-level-increased-to.html | VALUE CLIMBS 4% ON CONSTRUCTION | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/british-soccer-standing.html | British Soccer Standing | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/rams-topple-49ers-by-1513-rams-down-49ers-1513-widelead-statistics.html | Rams Topple 49ers by 15 13 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/many-public-services-are-suspended-today.html | Many Public Services Are Suspended Today | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/teacher-shot-for-scolding.html | Teacher Shot for Scolding | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/israel-banishes-4-palestinians-for-activist-roles.html | Israel Banishes 4 Palestinians for Activist Roles | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/50-years-as-society-decorator-interiors-wellbred-not-trendy-chafes.html | 50 Years as Society Decorator: Interiors Wellêä,Ä°Bred, Not Trendy | True | By Rita Reif | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/gold-up-in-london-tosixmonth-high-dollar-off-widely.html | Gold Up in London To Sixêä,Ä°Month High; Dollar Off Widely | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/food-repricing-is-fading-but-buyer-may-not-save.html | Food Repricing Is Fading, But Buyer May Not Save | True | By Frances Cerra | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/forecasts-of-low-turnout-cloud-us-voting-outlook-20-to-60-seats.html | Forecasts of Low Turnout Cloud U.S. Voting Outlook | True | By Christopher Lydon | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/une-de-mai-loses-foal.html | Une de Mai Loses Foal | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/harry-a-kuljian-engineer-is-dead-his-firm-built-broad-st-subway-in.html | HARRY A. KULJIAN, ENGINEER, IS DEAD | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/food-repricing-is-fading-but-buyer-may-not-save-supermarket.html | Food Repricing Is Fading, But Buyer May Not Save | True | By Frances Cerra | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/coal-producer-lifts-its-revenues.html | Coal Producer Lifts Its Revenues | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/stars-suspend-lewis.html | Stars Suspend Lewis | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/stealing-from-children.html | Stealing From Children | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/secret-recording-played-at-cartertrial-hearing-move-to-discredit.html | Secret Recording Played At Carterêä,Ä°Trial Hearing | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/new-ski-pros.html | New Ski Pros | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/proud-high-spirited-demonstrators-attend-protest-hineni-movement.html | Proud, Highêä,Ä°Spirited Demonstrators Attend protest | True | By Paul L. Montgomery | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/smoliak-is-promoted.html | Smoliak Is Promoted | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/two-major-banks-reduce-prime-rate-two-major-banks-cut-prime-rates.html | Two Major Banks Reduce Prime Rate | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/detente-with-india.html | Detente With India | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/a-confident-carey-says-if-electd-he-will-give-first-priority-to-the.html | A Confident Carey Says If Elected He Will Give First Priority to the Unemployed | True | By Frank Lynn | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/3-city-center-employes-seized-in-boxoffice-swindle-of-1500.html | 3 City Center Employes Seized In Boxêä,Ä°Office Swindle of $1,500 | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/mrs-jean-mchesney.html | MRS. JEAN M'CHESNEY | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/shelfitem-rises-banned-in-nassau-initial-cost-marking-on-goods-in.html | SHELFêä,Ä°ITEM RISES BANNED IN NASSAU | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/forecasts-of-low-turnout-clouding-todays-results-20-to-60-seats.html | Forecasts of Low Turnout Cloud U.S. Voting Outlook | True | By Christopher Lydon | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/red-bank-rail-line-is-expected-to-return-to-normal-service-today.html | Red Bank Rail Line Is Expected to Return to Normal Service Today | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/text-of-memorandum-hunt-wrote-after-breakin-review-and-statement-of.html | Text of Memorandum Hunt Wrote After Breakêä,Ä°In | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/costs-of-ford-campaign-being-tallied-by-aides.html | Costs of Ford Campaign Being Tallied by Aides | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/robert-m-bernstein.html | ROBERT M. BERNSTEIN | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/nationalhorse-show-opens-8dayrun-at-garden-today-todays-program.html | National Horse Show Opens 8êä,Ä°Day Run at Garden Today | True | By Walter R. Fletcher | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/blacks-celebrate-5th-solidarity-day-boycotts-are-few.html | Blacks Celebrate 5th Solidarity Day; Boycotts Are Few | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/arab-emirates-seek-oilprice-meeting-venezuela-to-hold-oil-price-35.html | Arab Emirates Seek Oilêä,Ä°Price Meeting | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/hussein-to-revise-regime-to-erase-west-banks-role-he-says-action-is.html | HUSSEIN TO REVISE REGIME TO ERASE WEST BANK'S ROLE | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/chek-sam-jon.html | CHEK SAM JON | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/letters-to-the-editor-the-commutertaxdeduction-fallacy-dont-buy.html | Letters to the Editor | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/dean-visits-white-house-to-check-his-records.html | Dean Visits White House To Check His Records | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/leilani-favored-in-melbourne-cup.html | Leilani Favored in Melbourne Cup | True | | 2002-07-11 | RE0000871486 | B00000972949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/maj-gen-george-horkan-dies-berlin-blockade-quartermaster.html | Maj. Gen. George Horkan Dies; Berlin Blockade Quartermaster | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/aqueduct-race-charts-entries-at-monmooth-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/pennsylvanias-new-land-of-promise-steve-cady-possible-loss-for-new.html | Steve Cady Pennsylvania's New Land of Promise | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/7-firemen-hurt-in-blaze.html | 7 Firemen Hurt in Blaze | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/jazz-companys-2d-season-to-be-test-music-as-a-living-thing.html | Jazz Company's 2d Season to Be Test | True | By John S. Wilson | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/world-food-crisis-basic-ways-of-life-face-upheaval-world-food.html | World Food Crisis: Basic Ways of Life Face Upheaval | True | By Boyce Rensberger | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/guard-heavy-as-kissinger-arrives-in-tense-rome-forfood-talks-butz.html | Guard Heavy as Kissinger Arrives in Tense Rome for Food Talks | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/restoration-of-17thcentury-structures-strengthens-gallic-flavor-of.html | Restoration of 17thÃ¢Ã‚Ã‚Century Structures Strengthens Gallic Flavor of Quebec | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/us-quakers-give-aid-to-pathet-lao-three-portable-sawmills-arc.html | U.S. QUAKERS GIVE AID TO PEET LAO | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/perelmans-the-beauty-part-turns-up-again-alas.html | Perelman's â€˜The Beauty Partâ€™ Turns Up Again, Alas | True | By Clive Barnes | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/boston-busing-foes-fight-revision-in-school-system-hearing-on.html | Boston Busing Foes Fight Revision in School System | True | By John Kifner special to The New York Thlllf | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/starr-danias-adds-to-dreamy-quality-of-arpinosplaces.html | Starr Danias Adds To Dreamy Quality Of Arpino's â€˜Placesâ€™ | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/coal-talks-resume.html | Coal Talks Resume | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/dial-m-for-mass-transit.html | Dial M for Mass Transit | True | By Clark McCauley | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/dow-average-off-by-805-late-buying-cuts-losses-low-for-the-session.html | Dow Average Off by 8.05; Late Buying Cuts Losses | True | By Alexander R. Hammer | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/man-gets-8-to-25-years-in-kidnapping-of-boy-14.html | Man Gets 8 to 25 Years In Kidnapping of Boy, 14 | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/business-briefs-texaco-to-spend-1billion-in-us-in-74-att-in.html | Business Briefs | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/fashion-adviser-is-slain-in-florida-frances-bemis-produced-shows.html | FASHION ADVISER IS SLAIN IN FLORIDA | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/special-dividend-is-voted-by-directors-profits-scoreboard-allegheny.html | Special Dividend Is Voted by Directors | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/nba-to-vote-on-blackaide-nb-a-to-vote-on-black-aide.html | N.B.A. to Vote On Black Aide | True | By Sam Goldaper | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/a-pregame-ritual-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/a-mayor-convicted-of-threatening-life-with-road-grader.html | A Mayor Convicted Of Threatening Life With Road Grader | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/music-a-challenge-met.html | Music: A Challenge Met | True | By Donal Henahan | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/short-coal-strike-not-feared-by-utilities-steel-men-worried.html | Short Coal Strike Not Feared By Utilities | True | By Reginald Stuart | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/prosecutor-says-his-witness-hid-a-key-hunt-memo.html | PROSECUTOR SAYS HIS WITNESS HID A KEY HUNT MEMO | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/city-inquiry-finds-graft-in-building-indictments-sought-heregivers.html | CITY INQUIRY FINDS GRAFT IN BUILDING | True | By Nicholas Gage | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/jazz-companys-2d-season-to-be-test.html | Jazz Company's 2d Season to Be Test | True | By John S. Wilson | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/physician-finds-nixon-is-well-enough-to-try-walking-with-the-aid-of.html | Physician Finds Nixon Is Well Enough To Try Walking With the Aid of Nurses | True | By Lawrence K. Altman | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/article-2-no-title.html | Article 2 â€˜Ã‚â€˜Ã‚Ã‚ No Title | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/soviet-launches-cosmos-693.html | Soviet Launches Cosmos 693 | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/soviet-deal-stirs-futures-in-sugar-400000ton-russian-deal-with.html | SOVIET DEAL STIRS FUTURES IN SUGAR | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/100000-rally-at-the-un-against-palestinian-voice-100000-rally-at-un.html | 100,000 Rally at the U.N. Against Palestinian Voice | True | By Peter Kihss | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/fans-bid-sooners-quitbig-8.html | Fans Bid Sooners Quit Big 8 | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871486 | B00000972949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/jamaican-reggay-nearly-overlooked-as-festival-starts.html | Jamaican Reggay Nearly Overlooked As Festival Starts | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/wilson-belies-staff-gloom-on-last-day-things-to-come.html | Wilson Belies Staff Gloom on Last Day | True | By Linda Greenhouse | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/fire-at-military-academy.html | Fire at Military Academy | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/carl-cucci-reported-choice-for-lisbon.html | CARLUCCI REPORTED CHOICE FOR LISBON | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/rev-francis-brennan-80-of-st-jean-baptiste-church.html | Rev. Francis Brennan, 80, Of St. Jean Baptiste Church | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/vote-early-and-often-and-pray-in-the-nation.html | Vote Early And Often (And Pray) | True | By Tom Wicker | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/peking-a-tacks-moscow-at-un-for-hypocrisy-on-disarmament.html | Peking Attacks Moscow at U.N. Forâ€šÃ„Â¹Hypocrisyâ€šÃ„Â´ on Disarmament | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/metropolitan-briefs-life-term-given-in-jersey-girls-slaying.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/latest-bulletin-on-nixon.html | Latest Bulletin on Nixon | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/30-hurt-as-leftists-storm-lisbon-rally.html | 30 HURT AS LEFTISTS STORK LISBON RALLY | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/wings-norris-recovers.html | Wingsâ€šÃ„Â´ Norris Recovers. | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/iron-producers-urged-to-unite-india-and-algeria-see-need-to-insure.html | IRON PRODUCERS URGED TO UNITE | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/newcomers-alter-face-of-exclusive-grosse-pointe-attractions-for.html | Newcomers Alter Face of Exclusive Grosse Pointe | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/narcotics-detective-slain-in-shootout-in-union-city-shooting-at-520.html | Narcotics Detective Slain In Shootout in Union City | True | By John T. McQuiston | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/islander-defense-battered.html | Islander Defense Battered | True | By Robin Herman | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/election-day-new-york-state-new-jersey-connecticut.html | Election Day | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/getting-past-tv-turndowns-advertising-forbes-plans-arab-issue-the.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/trainers-mark-set-by-martin-at-keystone.html | At the Race Tracks | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/prices-for-violins-play-the-inflation-tune-popular-in-the-orient.html | Prices for Violins Play the Inflation Tune | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/burmese-leader-resists-birth-control-programs.html | Burmese Leader Resists Birth Control Programs | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/connecticut-rivals-press-drives-for-governorship.html | Connecticut Rivals Press Drives for Governorship | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/detective-and-a-gunman-killed-during-shootout-in-union-city.html | Detective and a Gunman Killed During Shootout in Union City | True | By John T. McQuiston | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/uft-may-seek-fewer-districts-shanker-says-larger-local-school.html | U.F.T. MAY SEEK FEWER DISTRICTS | True | By Leonard Buder | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/kissinger-will-visit-turkey-friday-for-talks-on-cyprus-crisis.html | Kissinger Will Visit Turkey Friday for Talks on Cyprus Crisis | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/mets-good-diplomats-lose-again-diplomatic-mets-lose-another.html | Mets, Good Diplomats, Lose Again | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-05 | 1974-11-05 | https://www.nytimes.com/1974/11/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871486 | B00000972949 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/brazil-unenthused-about-ironore-export-group-arabs-meet-on-minerals.html | Brazil Unenthused About Ironâ€šÃ„Â¨Ore Export Group | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/football-ratings-coaches-poll-writers-poll.html | Football Ratings | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/knicks-win-by-10693-bradley-30-knicks-win-by-10693-bradley30.html | Knicks Win By 106â€šÃ„Â¨93; Bradley: 30 | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/excerpts-from-kissingers-speech-at-world-food-parley-in-rome.html | Excerpts From Kissinger's Speech at World Food Parley in Rome | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/stage-last-days-of-british-honduras-the-cast-sadly-muddled-effort.html | Stage: â€šÃ„Â¹Last Days of British Hondurasâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/suit-filed-on-burning-blouse.html | Suit Filed on Burning Blouse | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-4-no-title-democratic-gains-challenge-for-ford.html | G.O.P. Drive Fails | True | By R. W. Apple Jr. | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/jersey-republicans-lose-4-of-7-seats-in-the-house-sandman-maraziti.html | Jersey Republicans Lose 4 of 7 Seats in the House | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/jetgiant-rivalry-just-another-game-world-football-league-natl.html | Jetâ€™Â·Â° Giant Rivalry Just Another Game | True | By Murray Chass Special to The New York Tames | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/brown-leading-flournoy-for-california-governor-for.html | Brown Leading Flournoy For California Governor | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/george-sirota.html | GEORGE SIROTA | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/incumbents-win-in-maryland-race-mandel-a-democrat-gets-new-term-as.html | INCUMBENTS WIN IN MARYLAND RACE | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/millard-gamble-led-esso-shipping-director-of-tanker-fleets.html | MILLARD GAMBLE, LED ESSO SHIPPING | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/boston-gravediggers-strike.html | Boston Gravediggers Strike | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/flanigan-inquiry-pressed-watergate-aides-report.html | Flanigan Inquiry Pressed, Watergate Aides Report | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-8-no-title.html | The winning New Jersey daily lottery slumber yesterday was: | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/republicans-ahead-in-new-hampshire-for-governor-publisher-is.html | Republicans Ahead in New Hampshire | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/morgenthau-builds-big-lead-over-kuh-morgenthau-overwhelms-kuh-in.html | Morgenthau Builds Big Lead Over Kuh | True | By Edith Evans Asbury | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/2-brooklyn-areas-fight-prostitution-with-contrasting-results-keep.html | 2 Brooklyn Areas Fight Prostitution, With Contrasting Results | True | By Grace Lichtenstein | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/shakeup-by-carey-carey-triumph-time-for-state-and-party-changes-a.html | Shakeâ€™Â·Â°Up by Carey | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/fire-aboard-airliner.html | Fire Aboard Airliner | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/pro-transactions-basketball-baseball-football-soccer.html | Pro Transactions | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/democrats-upset-gop-in-suffolk-capture-das-office-and-4-of-10.html | DEMOCRATS UPSET G.O.P. IN SUFFOLK | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/cahn-is-beaten-by-dillon-in-a-major-nassau-upset-the-war-chests.html | Cahn is Beaten by Dillon In a Major Nassau Upset | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/elcock-iltf-head-healing-wounds-in-international-tennis-tennis.html | Elcock, Head, Healing Wounds in International Tennis | True | By Charles Friedman | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/briefs-on-the-arts-naumburg-to-hold-string-competition-town-hall.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/lithuanian-sailor-freed-by-soviet-arrives-in-us-jumped-to-us-ship.html | Lithuanian Sailor Freed by Soviet Arrives in U.S. | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/democrats-win-assembly-but-gop-holds-senate-kingston-leader-in-the.html | Democrats Win Assembly, But G.O.P. Holds Senate | True | By Frances X. Clines | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/republican-apparently-defeats-rep-owens-in-utah-senate-race.html | Republican Apparently Defeats Rep. Owens in Utah Senate Race | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/defendants-in-the-watergate-trial-lose-a-major-round-over.html | Defendants in the Watergate Trial Lose a Major Round Over Admissibility of Tapes | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/democrat-to-be-tennessee-governor.html | Democrat to Be Tennessee Governor | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/after-the-cheering-washington.html | After the Cheering â€™Â·Â¶ | True | By James Reston | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/paranormal-science.html | Paranormal Science | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/senate-seat-in-iowa-is-won-by-democrat-for-senator-for-governor.html | Senate Seat in Iowa Is Won by Democrat | True | BY Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/business-briefs-mobil-cancels-refinery-expansion-plans-168million.html | Business Briefs | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/askew-is-reelected-governor-in-florida-for-senator-for-governor.html | Askew Is Reâ€™Â·Â°elected Governor in Florida | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/squires-keeps-harrier-title-the-leading-finishers.html | Squires Keeps Harrier Title | True | By Deane McGowen | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/few-voting-challenges-mark-election-in-city.html | Few Voting Challenges Mark Election in City | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/metropolitan-briefs-ballot-count-for-taxi-union-postponed-us.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/election-day-closings.html | Election Day Closings | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/of-roots-and-exile-if-the-poison-of-conflict-between-israeli-and.html | Of Roots And Exile | True | By Fawaz Turki | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/kravitz-department-a-clue-to-artsacademe-puzzle-how-a-college-works.html | Kravitz Departure a Line To Artsâ€ŠÂ/Â,Â°Academe Puzzle | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/oscar-john-dorwin-dies-former-counsel-at-texaco.html | Oscar John Dorwin. Dies, Former Counsel at Texaco | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/elmhurst-director-warns-of-cutbacks-programs-affected.html | Elmhurst Director Warns of Cutbacks | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/tv-winning-and-losing-abc-uses-south-dakota-campaign-for-civics.html | TV: Winning and Losing | True | By John J. O'Connor | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/upstate-utility-set-to-sell-coal-up-to-35000-tons-of-coal-and-3300.html | UPSTATE UTILITY SET TO SELL COAL | True | By Gene Smith | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/wife-of-judge-is-accused-in-a-clothing-store-fire.html | Wife of Judge Is Accused In a Clothing Store Fire | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/petersen-quits-as-assistant-attorney-general-defends-watergate-role.html | Petersen Quits as Assistant Attorney General | True | By Seymour M. Hersh | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-7-no-title-carey-wins-ending-long-gop-rule-unknown-a-year-a.html | LEVITT MARGIN BIG | True | By Frank Lynn | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/two-testify-single-shot-preceded-kent-state-volley.html | Two Testify Single Shot Preceded Kent State Volley | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/stennis-seeks-price-inquiry.html | Stennis Seeks Price Inquiry | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/junior-tennis-booms-new-jersey-sports.html | New Jersey sports | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/laxity-charged-to-school-board.html | LAXITY CHARGED TO SCHOOL BOARD | True | By Leonard Buder | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/craig-morton-finally-has-a-team-dave-anderson-the-dominant.html | Dave Anderson Craig Morton Finally Has a Team | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/greece-officially-charges-leaders-of-the-1967-coup.html | Greece Officially Charges Leaders of the 1967 Coup | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/traffic-death-toll-declines.html | Traffic Death Toll Declines | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/ribicoff-wins-third-term-democrats-lead-in-house-brannen-is.html | Ribicoff Wins Third Term; Democrats Lead in House | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-3-no-title-casino-proposal-is-decisively-defeated-two-bond.html | JERSEY REJECTS CASINO PROPOSAL | True | By Ronald Sullivan | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/justice-aides-sent-to-3-states-in-south.html | JUSTICE AIDES SENT TO 3 STATES IN SOUTH | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/incumbents-win-in-council-races-arculeo-leader-of-minority-is-among.html | INCUMBENTS WIN IN COUNCIL RACES | True | By John Darnton | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/defeat-places-wilson-in-unaccustomed-role-defeat-unaccepted.html | Defeat Places Wilson In Unaccustomed Role | True | By Fred Ferretti | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/harry-frankel.html | HARRY FRANKEL | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/cia-protest-at-harvard.html | C.I.A. Protest at Harvard | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/carey-in-victory-pledges-a-peoples-government.html | Carey, in Victory, Pledges A â€ŠÂ/Â,Â°People's Governmentâ€ŠÂ,Â° | True | By Linda Greenhouse | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/a-plan-to-reorganize-boston-schools-defeated.html | A Plan To Reorganize Boston Schools Defeated | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/school-boycott-is-intensified-by-whites-in-south-boston.html | School Boycott Is Intensified By Whites in South Boston | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/loot-covered-by-insurance-is-all-robbers-will-take.html | Loot Covered By Insurance Is All Robbers Will Taker | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/florida-nebraska-in-bowl-florida-nebraska-in-bowl.html | In Bowl | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/sports-news-briefs-mcbride-heads-altrookie-team-four-as-on.html | Sports News Briefs | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-6-no-title-carey-triumph-time-for-state-and-party-changes-a.html | State Changes Due | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/saigon-in-a-reversal-confirms-villagers-death-during-protest.html | Saigon, in a Reversal, Confirms Villager's Death During Protest | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/bayh-beats-lugar-in-indiana-race-democratic-senator-wins-a-3d-term.html | BAYH BEATS LUGAR IN INDIANA RACE | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/soviet-arms-data-raise-suspicions-us-defense-aides-wonder-if-moscow.html | SOVIET ARMS DATA RAISE SUSPICIONS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/perus-land-reform-an-uneven-success-farmers-are-resistant-five.html | Peru's Land Reform an Uneven Success | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/the-world-and-nixon-foreign-affairs.html | The World And Nixon | True | By C. L. Sulzberger | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/fugitive-cow-corralled-by-police-in-brooklyn.html | Fugitive Cow Corralled By Police in Brooklyn | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/5-charged-in-theft-40-of-old-coins-retrieved-by-fbi.html | 5 Charged in Theft | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/julius-jarcho-dies-zionist-publisher69.html | JULIUS JARCHO DIES; ZIONIST PUBLISHER, 69 | True | | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/isarel-affirms-stand-on-palestinian-role-final-accord-preferred.html | Israel Affirms Stand on Palestinian Role | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/the-carey-victory-and-krupsak-too.html | The Carey Victory | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/shell-unit-well-test.html | Shell Unit Well Test | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/suspect-peads-not-guilty-in-43million-burglary.html | suspect Pleads Not Guilty In $4.3â€¦â€°Million Burglary | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/unmanned-flight-record.html | Unmanned Flight Record | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/commodity-price-index-fell-23-from-weekago-level.html | Commodity Price Index Fell 2.3 From Weekâ€¦â€°Ago Level | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/textile-plants-in-passaic-burn-arson-is-suspected.html | Textile Plants in Passaic Burn | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/martin-thurnauer.html | MARTIN THURNAUER | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/guild-to-seek-court-order-against-paper-in-cleveland.html | Guild to Seek Court Order Against Paper in Cleveland | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/new-jersey-briefs-man-held-in-airliner-bomb-threat-suspects-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/letters-to-the-editor-central-complaint-system-a-step-back-flawed.html | Letters to the Editor | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/democrats-take-colorado-races-hart-defeats-dominick-for-senate.html | DEMOCRATS TAKE COLORADO RACES | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/a-us-judge-scores-tailings-dump-site.html | A U.S. JUDGE SCORES TAILINGS DUMP SITE | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/gov-wallace-wins-a-3d-term-senator-allen-is-also-reelected.html | Gov. Wallace Wins a 3d Term, Senator Allen Is Also Reâ€¦â€°elected, | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/economic-issues-stressed-by-ford-president-says-congress-has.html | ECONOMIC ISSUES STRESSED BY FORD | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/drug-tie-sought-in-killing-of-detective-in-union-city.html | Drug Tie Sought in Killing Of Detective in Union City | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/twotier-prime-appears-to-fade-smallbusiness-rate-low-but-never.html | TWOâ€¦â€°TIER PRIME APPEARS TO FADE | True | By John H. Allan | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/offer-by-soviet-to-china-pressed-mongolian-at-un-urges-peking-to.html | OFFER BY SOVIET TO CHINA PRESSED | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/a-young-democrat-wins-oklahoma-governorship-for-senator-for.html | A Young Democrat Wins Oklahoma Governorship | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/jersey-rejects-casino-proposal-no-vote-is-overwhelmingfour-gop.html | Casino Proposal Is Decisively Defeated | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/merger-is-reported.html | Merger Is Reported | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/saint-laurent-opens-in-person-2continent-look-style-over-fashion.html | Saint Laurent Opens, in Person | True | By Bernadine Morris | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/professional-football-american-conference-national-conference.html | Professional Football | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/sex-bias-amendment-wins-in-conneticut.html | Sex Bias Amendment Wins in Conneticut | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/houston-murder-hearing-set.html | Houston Murder Hearing Set | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/speculative-buying-in-europe-pushes-prices-of-gold-up-speculative.html | Speculative Buying In Europe Pushes Prices of Gold Up | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/dupont-of-delaware-wins-house-race-over-democrat.html | DuPont of Delaware Wins House Race Over Democrat | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/lisbon-pledges-to-prevent-further-extremist-attacks.html | Lisbon Pledges to Prevent Further Extremist Attacks | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/qukakis-a-democrat-ousts-sargent-in-governor-race-in-massachusetts.html | Dukakis, a Democrat, Ousts Sargent In Governor Race in Massachusetts | True | BY John Kifner Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/lliso-group-plays-two-of-his-works.html | LLISO GROUP PLAYS TWO OF HIS WORKS | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/bond-issue-to-aid-state-rail-service-draws-big-support.html | Bond Issue to Aid State Rail Service Draws Big Support | True | By Edward C. Burks | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/line-c-lead-held-by-conservatives-liberals-running-fourth-in-tally.html | â€¦â€°LINE Câ€¦â€°â€° LEAD HELD BY CONSERVATIVES | True | By Thomas P. Ronan | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/us-proposes-3-new-groups-on-hunger.html | U.S. Proposes 3 New Groups on Hunger | True | By William Robbins Special to The New fork Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/senate-and-house-margins-are-substantially-enlarged-democrats-widen.html | Senate and House Margins Are Substantially Enlarged | True | By James M. Naughton | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/morgenthau-trounces-kuh-in-da-race-morgenthau-overwhelms-kuh-in.html | Morgenthau Trounces Kuh in D.A. Race | True | By Edith Evans Asbury | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/michigan-orders-the-slaughter-of-more-cattle-up-to-5000-to-be.html | Michigan Orders the Slaughter of More Cattle | True | | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/american-standard-raises-thirdquarter-profits-119-others-list-sales.html | American Standard Raises Third†Ã‚Â°Quarter Profits 11.9% | True | By Clare M. Reckert | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/nixon-in-hospital-casts-vote-by-absentee-ballot.html | Nixon, In Hospital, Casts Vote by Absentee Ballot | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/mrs-ford-given-drug-to-prevent-a-relapse.html | Mrs. Ford Given Drug To Prevent A Relapse | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/us-riders-take-firstday-lead-us-riders-take-lead-at-garden-the.html | U.S. Riders Take. First†Ã‚Â°Day Lead | True | By Walter R. Fletcher | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/mills-overcomes-arkansas-challenge.html | Mills Overcomes Arkansas Challenge | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/hockey-basketball-standings-natl-hockey-league-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/weaver-dropped-as-villanova-pilot.html | Weaver Dropped As Villanova Pilot | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/livestock-killed-in-price-protest.html | LIVESTOCK KILLED IN PRICE PROTEST | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/a-brooklynite-bound-for-albany-hugh-leo-carey-a-personal-triumph-a.html | A Brooklynite Bound for Albany Hugh Leo Carey | True | By Tom Buckley | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/mills-defeats-rival.html | Mills Defeats Rival | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/ashe-beats-gerulaitis-64-1412-3-us-players-win-miss-heldman-victor.html | Ashe Beats Gerulaitis, | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/miss-dexter-takes-new-tack-as-singer.html | MISS DEXTER TAKES NEW TACK AS SINGER | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/maine-independent-leads-two-rivals-for-governorship-rhode-island.html | Maine Independent Leads Two Rivals For Governorship | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/anwar-ali-monetary-chief-for-saudi-arabia-dies-at-61.html | Anwar Ali, Monetary Chief for Saudi Arabia, Dies at 61 | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/father-is-held-in-halloween-poison-death-of-son-8.html | Father Is Held in Halloween Poison Death of Son, 8 | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/international-bauxite-group-seeks-to-reassure-consumers.html | International Bauxite Group Seeks to Reassure Consumers | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/furnaces-in-dispute-shut-by-us-steel.html | FURNACES IN DISPUTE SHUT BY U.S. STEEL | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/bowater-unit-is-increasing-newsprint-by-35-per-ton-by-william-d.html | Bowater Unit Is Increasing Newsprint by $35 Per Ton | True | By William D. Smith | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/soviet-rock-musical-taps-jesus-christ-superstar-tunes-something-for.html | Soviet Rock Musical Taps â€3Ã‚Â°Jesus Christ Superstarâ€3Ã‚Â° Tunes | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/industrial-users-in-the-us-cite-pricekiting-sugar-users-note.html | Industrial Users in the U.S. Cite Price†Ã‚Â°Kiting | True | By Isadore Barmash | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/school-unbeaten-at-net.html | School Unbeaten at Net | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/plans-for-nixon-deposition-in-carolina-case-dropped.html | Plans Plans for Nixon Deposition In Carolina Case Dropped | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/sentenced-in-car-crash.html | Sentenced in Car Crash | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/jordan-amending-charter.html | Jordan Amending Charter | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/new-york-job-for-demenberg-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/kenyatta-warns-newsmen.html | Kenyatta Warns Newsmen | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/horowitz-tickets-ire-and-a-mystery-met-denies-role-disposition-of.html | Horowitz Tickets: Ire and a Mystery | True | By Richard F. Shepard | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/mills-holds-lead.html | Mills Holds Lead | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/the-election-at-a-glance-key-senatorial-races-key-gubernatorial.html | The Election at a Glance | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/us-proposes-3-new-groups-on-hunger-us-proposes-3-new-bodies-to-meet.html | U.S. Proposes 3 New Groups on Hunger | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/arbitration-hearing-for-bob-love-today-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/institutions-lining-up-for-du-ponts-offering-government-markets.html | Institutions Lining Up For du Pont's Offering | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/high-athens-turkish-pledges-sought-meeting-with-pope.html | KISSINGER MEETS HE ATHENS AIDE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/1st-gop-governor-in-a-century-wins-election-in-south-carolina.html | 1st G.O.P. Governor in a Century, Wins Election in South Carolina | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/clarence-e-olmstead.html | CLARENCE E. OLMSTEAD | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/man-held-in-threat-to-ford.html | Man Held in Threat to Ford | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/oil-on-troubled-waters-books-of-the-times-baby-among-the-newest.html | Books of The Times Oil on Troubled Waters | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/sweden-seeks-part-of-company-profits-for-a-rainy-day.html | Sweden Seeks Part Of Company Prof its For a â€šÃ„Ã´Rainy Dayâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/bombkillsnewspapercarrier.html | Bomb Kills Newspaper Carrier | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/deferral-granted-to-great-southwest.html | DEFERRAL GRANTED TO GREAT SOUTHWEST | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/inmate-pleads-to-murder.html | Inmate Pleads to Murder | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/eugene-bloch-was-elected-to-phi-beta-kappa-at-69.html | Eugene Bloch, Was Elected To Phi Beta Kappa at 69 | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/fourth-term-for-javits.html | Fourth Term for Javits | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/mondays-fight.html | Monday's Fight | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/gop-incumbents-in-state-struggle-to-stave-offworst-defeat-in.html | G.O.P. Incumbents in. State Struggle To Stave Off Worst Defeat in Decades | True | By Martin Tolchin | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/envoy-to-moscow-off-to-good-start-stoessel-enjoys-kissingers.html | ENVOY TO MOSCOW OFF TO GOOD START | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/youth-19-ejectedfrom-wanaque-court-arrested-in-slaying-of-presiding.html | Youth, 19, Ejected From Wanaque Court Arrested in Slaying of Presiding Judge | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/israelis-capture-2-on-raid-in-lebanon.html | ISRAELIS CAPTURE 2 ON RAID IN LEBANON | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/legislature-split-assembly-democraticlevitt-lefkowitz-are-reelected.html | LEGISLATURE SPLIT | True | By Frank Lynn | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/teachers-back-in-classes-after-long-branch-strike.html | Teachers Back in Classes After Long Branch Strike | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/schlesinger-bids-europe-build-forces-replacing-support-troops.html | Schlesinger Bids Europe Build Forces | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/mgovern-wins-3d-senate-term-defeats-former-pow-gov-kneip-reelected.html | M'GOVERN WINS 3D SENATE TERM | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/new-venet-store-campaigns-advertising-oglivy-mather-list-3-and-9.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/moderate-democrat-wins-governorship-in-georgia-for-senator-for.html | Moderate Democrat Wins Governorship in Georgia | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/garwood-r-wolff.html | GARWOOD. R. WOLFF | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/democrat-wins-seat-in-vermont-aiken-held-34-years-in-house-three.html | Democrat Wins Seat in Vermont Aiken Held 34 Years | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/seoul-seizes-18-as-spies-of-north-says-ring-includes-former.html | SEOUL SEIZES 18 AS SPIES OF NORTH | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/colorado-pupils-immunized-after-diphtheria-kills-girl.html | Colorado Pupils Immunized After Diphtheria Kills Girl | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/rusk-turns-down-offer-to-be-ambassador-to-britain-notes-on-people.html | Notes on People Rusk Turns Down Offer to Be Ambassador to Britain | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/big-winner-who-changedher-mind-a-learning-process-college-days.html | Big Winner Who Changed Her Mind | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/about-new-york-a-visit-with-john-lindsay-esq.html | About New York A Visit With John Lindsay, Esq. | True | By John Corry | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/berlin-still-an-issue.html | Berlin: Still an Issue | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/court-reinstates-a-suit-on-democrats-phone-debt.html | Court Reinstates a Suit On Democratsâ€šÃ„Ã´ Phone Debt | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/north-dakota-democrat-has-thin-lead.html | North Dakota Democrat Has Thin Lead | True | By Douglas Robinson Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-5-no-title-mrs-grasso-wins-connecticut-race-previous.html | RIBICOFF WINNER | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/fun-for-children-training-for-dogs-films-exhibitions-plays.html | Fun for Children, Training for Dogs | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/ussoviet-talks-on-weapons-recess.html | U.S.â€šÃ„Ã¶SOVIET TALKS ON WEAPONS RECESS | True | | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/highprotein-beefalo-comes-to-town.html | HighâÂ„Â°Protein Beefalo Comes to Town | True | By Nancy Hicks | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/nixon-is-told-to-increase-activity-to-build-strength-concern.html | Nixon Is Told to Increase Activity to Build Strength | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/glenn-is-elected-new-ohio-senator-rhodes-is-closing-gap-in-contest.html | GLENN IS ELECTED NEW OHIO SENATOR | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/bach-collegium-displays-its-knowledge-of-baroque.html | Bach Collegium Displays Its Knowledge of Baroque | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/fewer-jobless-in-canada.html | Fewer Jobless in Canada | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/challenge-for-ford-democratic-gains-challenge-for-ford.html | Challenge for Ford By R. W. APPLE Jr. | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/in-the-alps-asthmatic-children-can-live-almost-normal-lives-they.html | âÂ„Â°They can breathe when they come here, perhaps because here they are no longer the center of the universe,âÂ„Â° said a director of a center for asthmatic children. âÂ„Â°At home they are often overprotected and overindulged.âÂ„Â¹ | True | By Olive Evans Special to the New Yogic rim. | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/witness-wasnt-able-to-identify-carter-at-first-homicide-detective.html | Witness Wasn't Able to Identify Carter At First, Homicide Detective Testifies | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/election-and-economy-no-effect-is-expected-now-on-fords-accepting.html | Election and Economy. | True | By Leonard Silk | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/its-also-politics-at-big-a.html | It's Also Politics at Big A | True | By Michael Strauss | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/incinerator-ship-defended.html | Incinerator Ship Defended | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/dividends-announced.html | Dividends Announced | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/amex-prices-up-in-brisk-trading-nasdaq-index-also-risesadvances-top.html | AMEX PRICES UP IN BRISK TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/youth-1-9-ejected-from-a-jersey-court-arrested-as-slayer-of.html | Youth, 19, Ejected From a Jersey Court Arrested as Slayer of Presiding Judge | True | By Martin Gansberg | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/draft-resister-is-freed.html | Draft Resister Is Freed | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/sect-says-report-by-state-is-false-lefkowits-charges-of-fraud.html | SECT SAYS REPORT BY STATE IS FALSE | True | By Eleanor Blau | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/big-gasdepot-fire-near-dublin-docks-causes-evacuation.html | Big GasâÂ„Â°Depot Fire Near Dublin Docks Causes Evacuation | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/islanders-tie-flyers-in-rough-game-4-to-4-islanders-scoring.html | Islanders Tie Flyers In Rough Game, 4 to 4 | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/election-day-blues.html | Election Day Blues | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/dole-edges-roy-in-kansas-city-exgop-chairman-holds-senate-seatrace.html | DOLE EDGES ROY IN KANSAS CITY | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/alexander-schwarz.html | ALEXANDER SCHWARZ | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/farrell-takes-team-title-run.html | Farrell Takes Team Title Run | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/senate-and-house-margins-are-substantially-enlarged.html | Senate and House Margins Are Substantially Enlarged | True | By James M. Naughton | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/pleasure-replaces-protest-for-bronx-science-youths-more-ambitions.html | Pleasure Replaces Protest For Bronx Science Youths | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/scoring-leaders-amer-basketball-assn-world-hockey-assn.html | Scoring Leaders AMER. BASKETBALL ASSN. | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/ribicoff-winner-ribicoff-winner-sweep-by-democrats-puts-first-woman.html | RIBICOFF WINNER | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/link-to-drugs-is-sought-in-jersey-police-killing.html | Link to Drugs Is Sought In Jersey Police Killing | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/traditional-ethnic-vote-returns-to-democrats-margin-in-black-areas.html | Traditional Ethnic Vote Returns to Democrats | True | By Steven R. Weisman | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/entries-at-monmouth.html | Entries at Monmouth | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/sears-roebuck-planning-layoff-nations-largest-retailer-to-discharge.html | SEARS, ROEBUCK PLANNING LAYOFF | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/ual-increases-bid-for-avis-common-ual-increases-offer-for-avis-to.html | UAL Increases Bid For Avis Common | True | By Herbert Koshetz | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/donor-gives-and-gives.html | Donor Gives and Gives | True | | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/canucks-set-back-rangers-jets-64-victors.html | Canucks Set Back Rangers | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/manoug-exerjian.html | MANOUG EXERJIAN | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/mrs-ferruccio-vitale.html | MRS. FERRUCCIO VITALE | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/yugoslavs-to-tour-us.html | Yugoslavs to Tour U.S. | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/milliken-is-narrowly-reelected-in-michigan-governors-contest.html | Milliken Is Narrowly Reâ€šÃ¡Â‹Elected In Michigan Governor's Contest | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/6pound-3ouncereason-for-a-commuter-delay.html | 6â€šÃ¡Â‹Pound 3â€šÃ¡Â‹Ounce Reason For a Commuter Delay | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/judge-gerry-is-grateful-for-us-appointment-2d-vacancy-joined-firm.html | Judge Gerry Is â€šÃ¡Â‹Gratefulâ€šÃ¡Â‹ For U.S. Appointrivnt, | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/jackson-to-decide-soon-on-candidacy-for-1976.html | Jackson to Decide Soon On Candidacy for 1976 | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/chess-ends-his-novictory-streak-korchnoi-in-79move-game-queens-pawn.html | Chess: Ends His Noâ€šÃ¡Â‹Victory Streak Korchnoi, in 79â€šÃ¡Â‹Move Game, | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/democrats-score-gains-in-contests-for-governor-democrats-achieve.html | Democrats Score Gains in Contests for Governor | True | By Christo PHER LYDON | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/dow-climbs-1752-as-trading-rises-advances-exceed-the-declines-by.html | Dow Climbs 17.52 As Trading Rises | True | By Alexander R. Hammer | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/laxalt-is-leading-for-senate-in-nevada-casino-ownership-madani-is.html | Laxalt Is Leading for Senate in Nevada | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/the-election-at-a-glance.html | The Election at a Glance | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/money.html | Money | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/betts-of-allmans-sticks-to-familiar-in-music-hall-bill.html | Betts of Allmans Sticks to Familiar In Music Hall Bill | True | By John Rockwell | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/highs-and-lows-london-metal-market.html | Highs and Lows | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/1975-auto-sales-at-decades-low-new-models-in-worst-start-since.html | 1975 AUTO SALES AT DECADE'S LOW | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | ShippmgMails | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/kidnapping-suspect-is-15.html | Kidnapping Suspect Is 15 | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/javits-wins-a-4th-term-defeating-ramsey-clark-javits-is-victor-in.html | Javits Wins a 4th Term, Defeating Ramsey Clark | True | By Maurice Carroll | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/kissinger-flies-to-cairo-to-assess-talk-outlook-new-challenges-for.html | Kissinger Flies to Cairo To Assess Talk Outlook | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/saudigerman-panels-set.html | Saudiâ€šÃ¡Â‹German Panels Set | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/dixville-notch-voters-shift-from-midnight-to-noon.html | Dixville Notch Voters Shift From Midnight to Noon | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/aqueduct-race-charts-c-1974-by-triangle-publications-inc-the-dally.html | Aqueduct Race Charts; 1974, by Triangle Publications, Inc. (The Daily Racing Form) Tuesday, Nov. 5. 20th day. Weather showery, track fast. | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/the-new-lieutenant-governor-mary-anne-krupsak-other-politicians-in.html | The New Lieutenant GOvernor. | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/news-groups-fight-wire-rate-changes.html | NEWS GROUPS FIGHT WIRE RATE CHANGES | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/antiwar-fictions.html | Antiwar Fictions | True | By Andrew M. Greeley | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/democrats-retain-ervins-senate-seat-virginia-resules-butler.html | Democrats Retain Ervin's Senate Seat | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/austria-indicates-interest-in-oil-sharing-proposal.html | Austria Indicates Interest In Oilâ€šÃ¡Â‹Sharing Proposal | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/the-116-a-club-for-capitals-people.html | The 116: a Club for Capital's â€šÃ¡Â‹Inâ€šÃ¡Â‹ People | True | By Richard D. Lyons Special to The York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/krawitz-departure-a-clue-to-artsacademe-puzzle-how-a-college-works.html | Krawitz Departure a Clue To Artsâ€šÃ¡Â‹Academe Puzzle | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-2-no-title-democrats-achieve-gains-in-races-for-governor.html | Democrats Score Gain In Contests for Governor | True | By Christopher Lydon | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/bond-issue-to-aid-state-rail-service-approved-by-2-to-1-rail-bond.html | Bond Issue to Aid State Rail Service Approved by 2 to 1 | True | By Edward C. Burks | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/vorster-thanks-3-nations-for-veto-of-un-expulsion.html | Vorster Thanks 3 Nations For Veto of U.N. Expulsion | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/pravda-bids-west-return-to-gold-some-concern-in-kremlin-seen-that.html | PRAVDA BIDS WEST RETURN TO GOLD | True | | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/dr-howard-white-dies-at-62-former-dean-at-the-new-school.html | Dr. Howard White Dies at 62; Former Dean at the New School | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/unioninduced-delivery-ban-adds-to-ills-sugar-shortage-is-acute-in.html | UnionâˆÃ‚Â°Induced Delivery Ban Adds to Ills | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/negotiators-set-new-coal-talks-another-attempt-is-made-to-avert-a.html | NEGOTIATORS SET NEW COAL TALKS | True | By Ben A. Franklin Special in The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/laxity-charged-to-school-board-head-of-citywide-unit-calls-action.html | LAXITY CHARGED TO SCHOOL BOARD | True | By Leonard Ruder | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/breakout-attempted-from-belfast-jail-used-in-internment-explosion.html | Breakout Attempted From Belfast Jail Used in Internment | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/stevenson-victory-leads-democrats-to-illinois-triumph-democrats-win.html | Stevenson Victory Leads Democrats To Ilinois Triumph | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/white-house-weighing-options-for-getting-advice-on-science-and.html | White House Weighing Options for Getting Advice on Science and Technology | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/gribetz-is-leading-in-rockland-county-prosecutor-contest.html | Gribetz Is Leading In Rockland County Prosecutor Contest | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/shapp-and-schweiker-win-contests-in-pennsylvania-for-senator-for.html | Shapp and Schweiker Win Contests in Pennsylvania. | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/pleasure-replaces-protest-for-bronx-science-youths-dressup-day.html | Pleasure Replaces Protest For Bronx Science Youths | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/cook-is-defeated-in-kentucky-race-gov-fords-victory-gives-democrats.html | COOK IS DEFEATED IN KENTUCKY RACE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/candidate-in-accident.html | Candidate in Accident | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/westchester-race-is-won-by-peyser-incumbentrepublic-ankeeps-his.html | WESTCHESTER RACE IS WON BY PEYSER | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/3-in-tight-race-for-2-seats-on-state-court-of-appeals.html | 3 in Tight Race for 2 Seats On State Court of Appeals | True | By Tom Goldstein | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/no-charge-planned-in-death.html | No Charge Planned in Death | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/eagleton-reelected-in-missouri-beating-rep-curtis-easily.html | Eagleton Râˆ€Ã‚Â°elected In Missouri, Beating Rep. Curtis Easily | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/french-workers-disrupt-key-sectors.html | French Workers Disrupt Key Sectors | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/van-brocklin-dismissed-by-falcons.html | Van Brocklin Dismissed by Falcons | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/crossword-puzzle-crossword-puzzle-across-down-answer-to-previous.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/3-shoot-girl-terrorize-7-and-hold-up-5-in-rampage.html | 3 Shoot Girl, Terrorize 7 And Hold Up 5 in Rampage | True | By Alfred E. Clark | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/france-sets-nuclear-tests.html | France Sets Nuclear Tests | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/fate-of-willard-capital-landmark-hinges-on-3-plans-designed-the.html | Fate of Willard, Capital Landmark, Hinges on 3 Plans | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/2-orangutans-born-at-zoo.html | 2 Orangutans Born at Zoo | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/search-team-silent-on-fate-of-couple.html | SEARCH TEAM SILENT ON FATE OF COUPLE | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/lie-low-and-twist-win-on-turf-lie-low-and-twist-win-split-stakes-at.html | Lie Low and Twist Win on Turf | True | By Joe Nichols | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/filipinos-battle-typhoon-damage-19-storms-have-hit-a-luzon-town-of.html | FILIPINOS BATTLE TYPHOON DAMAGE | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/theres-plenty-to-eat-for-food-parley-delegates.html | There's Plenty to Eat for Food Parley Delegates | True | By Clydeh. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/market-place-eight-utilities-turn-to-the-fpc-problems-in-pensions.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/the-116-a-club-for-capitals-in-people-effect-on-legislation-the-116.html | The 116: a Club for Capital's âˆ€Ã‚Â·Inâˆ€Ã‚Â· People | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/senator-packwood-reelected-in-oregon.html | Senator Packwood Râˆ€Ã‚Â°elected in Oregon | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/bridge-for-move-to-new-quarters-cavendish-club-shut-for-day.html | Bridge: For Move to New Quarters Cavendish Club Shut for Day | True | By Alan Truscott | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/college-school-results.html | College, School Results SOCCER Colleges | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/concert-fruhbeck-conducts-the-philadelphians.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871484 | B00000972947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-06 | 1974-11-06 | https://www.nytimes.com/1974/11/06/archives/javits-victor-over-clark-despite-watergate-issue-javits-is-victor.html | Javits Victor Over Clark Despite Watergate Issue | True | By Maurice Carroll | 2002-07-11 | RE0000871484 | B00000972947 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/tons-of-cookies-taken-as-driver-stops-to-eat.html | Tons of Cookies Taken As Driver Stops to Eat | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/tally-of-the-votes-cast-for-governor-and-other-statewide-and-county.html | Tally of the Votes Cast for Governor and Other Statewide and County Offices | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/2000-catholics-protest-in-seoul-constitutional-changes-and.html | 2,000 CATHOLICS PROTEST IN SEOUL | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/white-house-reports-changes-of-officials.html | White House Reports Changes of Officials | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/state-democrats-assess-new-legislative-control-leverage-of-gop.html | State Democrats Assess New Legislative Control | True | By Linda Greenhouse | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/inquiry-is-set-on-newark-disturbances-the-clash-40000-in-community.html | Inquiry Is Set on Newark Disturbances | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/not-a-republican-year-sandman-says-actions-defended-campaigning.html | Not a Republican Year,â€š Ã‚ Â' Sandman Says | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/up-to-the-democrats.html | Up to the Democrats | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/chess-the-19th-game-a-paradox-in-its-play-and-aftermath-analysis.html | Chess: The 19th Game a Paradox In Its Play and Aftermath | True | By Robert Byrne | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/after-the-bath-essay.html | After the Bath | True | By William Safire | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/business-briefs-swiss-to-join-western-energy-agency-icc-extends.html | Business Briefs | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/the-perennials.html | The Perennials | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/-horizons-and-harmonica-arrive-in-whitney-series-the-program.html | â€š Ã‚Â'Horizonsâ€š Ã‚Â' and â€š Ã‚Â'Harmonicaâ€š Ã‚Â' Arrive in Whitney Series | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/us-hearing-on-sugar-scheduled-for-nov-25.html | U.S. Hearing on Sugar Scheduled for Nov. 25 | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/for-a-truly-japanese-delicacy-pickled-chrysan-them-um-petals.html | For a Truly Japanese Delicacy, Pickled Chrysan them um Petals | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/recital-baroque-violin-luca-explaining-to-audience-takes-up-cause.html | Recital: Baroque Violin | True | By Allen Hughes | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/ncaa-football-individual-leaders.html | N.C.A.A. Football | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/culver-j-kennedy.html | CULVER J. KENNEDY | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/new-england-states-yankee-independence-tempers-sweep-by-democrats.html | New England States: Yankee Independence Tempers Sweep by Democrats | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/all-prisoners-of-war-lose-congress-races.html | All Prisoners of War Lose Congress Races | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/new-jersey-briefs-bardin-assails-oilhearing-schedule-esmay-or-guilty.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/minority-contractors-protest-states-rejection-of-bid-new-bidding.html | Minority Contractors Protest State's Rejection of Bid | True | By Charlayne Hunter | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/voter-discrimination.html | Voter Discrimination | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/community-leaders-act-to-keep-boundaries-of-districts-intact-three.html | Community Leaders Act to Keep Boundaries of Districts Intact | True | By Gene I. Maeroff | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/letters-to-the-editor-news-media-the-reluctant-sleuths-for.html | Letters to the Editor | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/state-and-local-bond-issues-given-mixed-reception-at-polls-bonds-at.html | State and Local Bond Issues Given Mixed Reception at Polls | True | By Douglas W. Cray | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/ford-will-hold-to-conservative-economic-program-despite-election.html | Ford Will Hold to Conservative Economic Program Despite Election Outcome | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/womanrider-tells-a-tale-oflarceny-woman-jockey-spins-tale-of.html | Woman Rider Tells A Tale of Larceny | True | By Steve Cady | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/john-c-farrar-publisher-editor-and-writer-is-dead-worked-with.html | John C. Farrar, Publisher, Editor and Writer, Is Dead | True | By C. Gerald Fraser | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/an-act-to-aid-allende-sister.html | An Act to Aid Allende Sister | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/cooke-apparent-winner-of-appeals-seat-2-are-far-behind-a-strong.html | Cooke Apparent. Winner of Appeals Seat | True | By Tom Goldstein | 2002-07-11 | RE0000871476 | B00000972937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/nationalvote-patterna-sweep-if-nota-gop-debacle-big-democratic.html | National Vote Pattern: A Sweep If Not a G.O.P. Debacle | True | By R. W. Apple Jr. | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/officer-convicted-in-1972-shooting.html | OFFICER CONVICTED IN 1972 SHOOTING | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/catholic-teams-fight-for-titles.html | Catholic Teams Fight For Titles | True | By Arthur Pincus | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/prices-are-mixed-on-amex-and-otc-block-trading-increasesturnover.html | PRICES ARE MIXED ON AMEX AND OtÃ3Â¨Â°TâfÃ¨Â¸Â°C | True | By James J. Nagle | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/an-outside-audit-of-port-authority.html | AN OUTSIDE AUDIT OF PORT AUTHORITY | True | By Robert Lindsey | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/theater-scapino-settles-into-the-ambassador.html | Theater | True | By Clive Barnes | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/democrats-plan-to-remap-jersey-aim-to-solidify-house-gains-by.html | DEMOCRATS PLAN TO BEEP JERSEY | True | By Ronald Sullivan | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/aid-to-consumer-by-congress-seen-activists-confident-plan-for.html | AID TO CONSUMER BY CONGRESS SEEN | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/with-inflation-the-us-reexamines-its-defense-needs-and-what-it-can.html | Issue and Debate | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sports-news-briefs-mets-lose-again-aker-waived-morris-walks-out-on.html | Sports News Briefs | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/aged-in-bronx-attacked.html | Aged in Bronx Attacked | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/delegation-asks-mrs-gandhi-for-emergency-food-for-assam-troops-on.html | Delegation Asks Mrs. Gandhi for Emergency Food for Assam | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/agnew-didnt-vote.html | Agnew Didn't Vote | True | By AÃ¨Â³Â°C | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/nixon-has-pneumonia.html | Nixon Has Pneumonia | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/canada-pledges-more-food-aid-at-rome-parley-india-is-skeptical-food.html | Canada Pledges More Food Aid at Rome Parley | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/market-basket-fell-60-cents-last-week-sugar-went-up-by-7c.html | Market Basket Fell 60 Cents Last Week; Sugar Went Up by 7c | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/women-score-significant-gain-at-all-levels-of-government-women.html | Women Score Significant Gain At All Levels of Government | True | By Eileen Shanahan | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/french-president-warns-strikers-they-cant-impede-fight-against.html | French President Warns Strikers They Can't Impede Fight Against Inflation | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/the-midwest-erosion-of-gop-quickens-democrats-score-gains-in.html | The Midwest: Erosion of G.O.P. QuickensâÂ³Â¨Â¨Â¨ | True | By Seth S. King special to The New York &#8216;Mines | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/airlines-meet-on-new-rates.html | Airlines Meet on New Rates | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/new-political-faces-some-scored-upsets-a-colorado-winner-housewife.html | New Political Faces: Some Scored Upsets | True | By Diane Henry | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/john-farrar-dies-87606034.html | John Farrar Dies | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/those-simple-little-dresses-seen-up-and-down-the-avenue-the.html | Those Simple Little Dresses Seen Up and Down the Avenue | True | By Judy Klemesrud | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/an-enzyme-used-for-rare-disease-injection-appears-to-help-in.html | AN ENZYME USED FOR RARE DISEASE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/giants-sing-an-optimistic-tune.html | Giants Sing an Optimistic Tune | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/article-2-no-title.html | Article 2 âÃ¨Â³Â°Â°âfÃ¨Â³Â°Â° No Title | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/some-terriers-bordering-on-greatness.html | Some Terriers Bordering on Greatness | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/democrats-gain-4-governorships-alaska-could-lift-total-to-536.html | DEMOCRATS GAIN 4 GOVERNORSHIPS | True | By Christopher Lydon | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/pro-football-statistics-american-conference-national-conference.html | Pro Football Statistics | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/south-african-head-foresees-changes.html | SOUTH AFRICAN HEAD FORESEES CHANGES | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/dc-voters-choose-democrat-as-mayor.html | D.C. VOTERS CHOOSE DEMOCRAT AS MAYOR | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/college-freshman-guide-aims-at-9thgrade-level.html | College Freshman Guide Aims at 9thâfÃ¨Â³Â°Grade Level | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/pan-am-and-twa-urged-by-the-cab-to-redraft-plans.html | Pan Am and T.W.A. Urged by the C.A.B. To Redraft PlansI | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/democrats-view-their-victory-as-spur-to-legislative-moves-fords-asks.html | DEMOCRATS VIEW THEIR VICTORY AS SPUR TO LEGISLATIVE MOVES; FORD ASKS RESPONSIBLE ACTION, | True | By James M. Naughton | 2002-07-11 | RE0000871476 | B00000972937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/tanguys-surrealist-art-in-a-rare-show.html | Tanguy's Surrealist Art in a Rare Show | True | By John Russell | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/is-it-a-recession-simon-says-it-is.html | Is It a Recession? Simon Says It Is | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/opium-in-laos-its-hard-to-stop-unaware-of-city-addicts.html | Opium in Laos: It's Hard to Stop | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/845-yield-seen-on-du-pont-issue-350million-debentures-due.html | 8.45% YIELD SEEN ON DU PONT ISWE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/trouble-over-oil-tie-seen-for-ford-energy-nominee.html | Trouble Over Oil Tie Seen For Ford Energy Nominee | True | By Peter T. Kilborn | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/phillipss-relatives-heard-ontape-recordings-at-home.html | Phillips's Relatives Heard On Tape Recordings at Home | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/coal-negotiators-battle-deadline-they-concede-that-strike-cant-be.html | COAL NEGOTIATORS BATTLE DEADLINE | True | Special to The New York Times By Ben A. Franklin | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/david-b-loveman-2d-dies-financial-analyst-at-asiel.html | David B. Loveman 2d Dies; Financial Analyst at Asiel | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/hearing-on-a-carterartis-retrial-ends-judge-weighing-issues-and.html | Hearing on a Carterâ€šÃ„Ã´Artis Retrial Ends; Judge Weighing Issues and Testimony | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/us-judge-uphdd-on-young-inmates-appeals-court-says-release-of-280.html | U.S JUDGE UPHELD ON YOUNG INMATES | True | By Max H. Seigel | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/state-democrats-assess-new-role-they-face-job-of-organizing-big.html | STATE DEMOCRATS ASSESS NEW ROLE | True | By Linda Greenhouse | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/hockey-basketball-standings-natl-hockey-league-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/women-score-significant-gain-at-all-levels-of-government-sex.html | Women Score Significant Gain At All Levels of Government | True | By Eileen Shanahan | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/w-t-grant-adds-two-credit-cards-pact-for-master-charge-and.html | W. T. GRANT ADDS TWO CREDIT CARDS | True | By Isadore Barmash | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/forecast-of-23-drop-in-college-rolls-in-state-by-1990-stirs-a.html | Forecast of 23% Drop in College Rolls In State by 1990 Stirs a Controversy | True | By Edward B. Fiske | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sugar-futures-up-daily-limit-seventh-consecutive-session-of-price.html | SUGAR FUTURES UP DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/ford-invites-23-governors-to-talks-on-offshore-oil.html | Ford Invites 23 Governors to Talks on Offshore Oil | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/gas-thieves-strike-twice.html | Gas Thieves Strike Twice | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/bells-are-for-the-birds.html | Bells Are for the Birds | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sargent-unsure-of-future.html | Sargent Unsure of Future | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/vets-rout-spirits-126100-erving-scores-24-points-nets-box-score.html | Nets Rout Spirits, 126â€šÃ„Ã¬100 | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/maraziti-attributes-defeat-to-watergate-and-inflation-issues.html | Maraziti Attributes Defeat to Watergate And Inflation Issues | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/britain-tells-uganda-to-cut-staff-in-london.html | Britain Tells Uganda To Cut Staff in London | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/the-south-gop-is-set-back-in-region-as-the-democrats-stress.html | The South: G.O.P. Is Set Back in Region as the Democrats Stress Economic Issues | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/big-board-considers-precious-metals-market.html | Big Board Considers Precious Metals Market | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/paris-official-sees-a-thaw-toward-us.html | PARIS OFFICIAL SEES A THAW TOWARD U.S. | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/group-plans-study-of-breast-cancer.html | GROUP PLANS STUDY OF BREAST CANCER | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/meany-backs-public-employe-militancy-the-right-to-strike-officers.html | Meany Backs Public Employe Militancy | True | By Damon Stetson | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sadat-and-faisal-support-kissingers-mideast-aims-of-secretary.html | Sadat and Faisal Support Kissinger's Mideast Aims Secretary Believes â€šÃ„Ã²Progress is Possibleâ€šÃ„Ã´ in a Stepâ€šÃ„Ã²byâ€šÃ„Ã´Stęp Approach to Peace â€šÃ„Ã®Soviet Endorses Palestinian State | | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/reduced-diets-in-a-fluent-lands-a-argued-at-food-parley-in-rome.html | Reduced Diets in Affluent Lands Argued at Food Parley in Rome | True | By Clyde H. Farnsworth sputaÍ to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-cancerproducing-aerosol-propellant-is-banned-consumer-notes.html | Consumer Notes | True | By Will Lissner | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sets-get-rights-to-stan-smith.html | Sets Get Rights to Stan Smith | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/price-of-gold-jumps-in-europe-as-dollar-rallies-after-slump.html | Price of Gold Jumps in Europe As Dollar Rallies After Slump | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/cookie-monster-turns-nutritionist.html | Cookie Monster Turns Nutritionist | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/quick-impact-seen-if-miners-strike-coal-shortage-would-cause-output.html | Quick Impact Seen If Miners Strike | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/commercial-vote-for-citibank-advertising-thompson-takes-a-tumble.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/mark-set-in-sale-of-standard-breds.html | Mark Set in Sale Of Standardbreds | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sigon-restrits-distribution-of-printed-materiall-a-new-warning-is.html | Saigon Restricts Distribution of Printed Material | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/mitchell-and-parkinson-call-on-watergate-judge-for-a-mistrial.html | Mitchell and Parkinson Call on Watergate Judge for a Mistrial | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/lord-hailes-exgovernor-of-west-indies-federation.html | Lord Hailes, Exâ€šÃ‚Â°Governor Of West Indies Federation | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/notes-on-people-joan-kennedy-pleads-guilty-in-auto-mishap-and-is-fined-200-notes-on.html | Notes on People Joan Kennedy Pleads Guilty in Auto Mishap and Is Fined $200 | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/college-freshman-guide-aims-at-9th-grade-level.html | College Freshman Guide Aims at 9thâ€šÃ‚Â°Grade Laid | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/schweiker-voices-fear-on-future-of-the-gop.html | Schwiker Voices Fear On Future of the G.O.P. | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/wolfgang-wolf-distributor-of-movies-abroad-is-dead.html | Wolfgang Wolf, Distributor Of Movies Abroad, Is Dead | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/drivereducation-census.html | Driverâ€šÃ‚Â°Education Census | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/dr-robert-l-preston-70-orthopedic-surgeon-dies.html | Dr. Robert L. Preston, 70, Orthopedic Surgeon, Dies | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/soviet-backs-separate-palestine-state-second-biggest-crop-was.html | Soviet Backs Separate Palestine State | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-prous-voice-on-greeces-right-party-leader-deplores-the.html | A PROâ€šÃ‚Â°U.S. VOICE ON GREECES RIGHT | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/middle-atlantic-states-incumbents-in-both-parties-withstand.html | Democrats Pick Up Seat In House in Maryland | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/s-e-c-reiterates-its-position-on-fixed-fees-brokers-cleared-for-8.html | S. E. C. Reiterates Its Position on Fixed Fees | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-newly-appointed-judge-gets-bunch-of-marriages.html | A Newly Appointed Judge Gets Bunch of Marriages | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/grumman-corp-reports-a-decline-in-net-income-companies-issue.html | Grumman Corp. Reports A Decline in Net Income | True | By Clare M. Reckert | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/kent-state-trial-hears-statements-by-2-guardsmen.html | Kent State Trial Hears Statements By 2 Guardsmen | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/for-mrs-grasso-democrats-power-may-pose-some-political-headaches.html | For Mrs. Grasso, Democratsâ€šÃ‚Â´ Power May Pose Some Political Headaches | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/jordanian-airliner-guard-aids-in-a-hijacking-by-hussein-foes.html | Jordanian Airliner Guard Aids In a Hijacking by Hussein Foes | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/miss-holtzman-will-seek-to-set-up-panel-on-tapes.html | Miss Holtzman Will Seek To Set Up Panel on Tapes | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/internes-picket-city-hall-in-drive-for-a-labor-pact.html | Internes Picket City Hall In Drive for a Labor Pact | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/rangers-trounce-seals-73-rangers-trounce-seals-73-rangers-scoring.html | Rangers Trounce Seals, 7â€šÃ‚Â·3 | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/regional-bloc.html | Regional Bloc | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/expense-of-moving-a-house-far-exceeds-what-it-cost.html | Expense of Moving a House Far Exceeds What It Cost | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/indiana-school-thieves-fix-themselves-a-meal.html | Indiana School Thieves Fix Themselves a Meal | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/helgi-johnson.html | HELGI JOHNSON | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/jersey-democrats-seek-to-solidify-congressional-gains-with-new.html | Jersey Democrats Seek to Solidify Congressional Gains With New Districting | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/chriscraft-is-given-167million-in-suit-company-to-appeal-a-major.html | Chrisâ€šÃ‚Â·Craft Is Given 1.67â€šÃ‚Â·Million in Suit; Company to Appeal | True | By Robert J. Cole | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/theater-witty-gay-company-at-little-hippodrome.html | Theater | True | By Howard Thompson | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/nixon-has-pneumonia-87606043.html | Nixon Has Pneumonia | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/environmental-activists-hail-wide-victories-of-their-candidates.html | Environmental Activists Hail Wide Victories of Their Candidates | True | By Gladwin Hill | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000871476 | B00000972937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/herbert-g-edwards.html | HERBERT G. EDWARDS | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/personal-finance-while-motor-clubs-have-proliferated-so-has.html | Personal Finance: While Motor Clubs Have Proliferated, So Has Criticism | True | By Leonard Sloane | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/teacher-accused-of-abusing-4-boys-police-refuse-details-about.html | TEACHER ACCUSED OF ABUSING 4 BOYS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/bridge-swedish-team-takes-lead-in-european-title-event-north-stood.html | Bridge Swedish Team Takes Lead In European Title Event | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-change-in-translation.html | A Change in Translation | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/con-edison-suit-challenges-new-us-curb-on-pollution.html | Con Edison Suit Challenges New U.S. Curb on Pollution | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/laxalt-only-republican-to-win-senate-seat-held-by-democrat-the.html | Laxalt Only Republican to Win Senate Seat Held by Democrat | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/defense-proves-key-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sadat-and-faisal-support-kissingers-mideast-aims-secretary-believes.html | Sadat and Faisal Support Kissinger's Mideast Aims | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/two-soldiers-die-in-ulster-attack-ina-apparently-retaliates-for.html | TWO SOLDIERS DIE IN ULSTER ATTACK | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/jailings-asked-in-wine-trial.html | Jailings Asked in Wine Trial | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/busy-with-marriages.html | Busy With Marriages | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/lithuanian-seaman-freed-by-soviet-ponders-future-in-us.html | Lithuanian Seaman Freed by Soviet Ponders Future in U.S. | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/casino-defeat-ends-dreams-of-prosperity-in-atlantic-city-realty.html | Casino Defeat Ends Dreams of Prosperity in Atlantic City Realty | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/nixons-last-election-abroad-at-home.html | Nixon's Last Election | True | By Anthony Lewis | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/houston-bus-line-struck.html | Houston Bus Line Struck | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/brooklyn-group-urges-inquiry-at-methadone-center-findings-called.html | Brooklyn Group Urges Inquiry at Methadone Center | True | By Edith Evans Asbury | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/through-with-hats-books-of-the-times-the-unpersuasive-character.html | Books of The Times Through With Hats | True | By Anatole Broyard | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-community-takes-an-unusual-name.html | A COMMUNITY TAKES AN â€šÃ„ÃºUNUSUAL NAMEâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/british-football-european-cup-texaco-cup-scottish-league-rugby.html | British Football | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/houston-course-chosen.html | Houston Course Chosen | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/cox-says-nixon-erred-in-court-plea-on-tapes.html | Cox Says Nixon Erred In Court Plea on Tapes | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/consumer-credit-up-in-september-but-growth-slows-sharply-reflecting.html | CONSUMER CREDIT UP IN SEPTEMBER | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/salt-prices-to-rise.html | Salt Prices to Rise | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/reduced-diets-in-affluent-lands-argued-at-food-parley-in-rome.html | Reduced Diets in Affluent Lands Argued at Food Parley in Rome | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/wncnfm-goes-off-air-today-as-rock-rolls-over-beethoven.html | WNCNâ€šÃ„Ã¶FM Goes Off Air Today As Rock Rolls Over Beethoven | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/france-cuts-highway-limit.html | France Cuts Highway Limit | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/new-faces-in-the-ranks-of-1974-election-victors-housewife-bests-gop.html | New Faces in the Ranks Of 1974 Election Victors | True | By Diane Henry | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/college-textbooks-being-simplified-to-meet-the-needs-of-the-poor.html | College Textbooks Being Simplified To Meet the Needs of the Poor Reader | True | By Iver Peterson | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/nixon-reportedly-gains-but-develops-pneumonia-lost-consciousness.html | Nixon Reportedly Gains, But Develops Pneumonia | True | By Lawrence K. Altivian Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-good-outside-shot-wins-suffolk-house-seat-at-25-good-outside-shot.html | A Good Outside Shot Wins Suffolk House Seat at 25 | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/maraziti-attributes-def-eat-to-watergate-and-inflation-issues.html | Maraziti Attributes Def eat to Watergate And Inflation Issues | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/music-conlon-conducts-philharmonic-24yearold-begins-a-week-at.html | Music: Conlon Conducts Philharmonic | True | By Harold C. Schonberg | 2002-07-11 | RE0000871476 | B00000972937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/the-toy-s-he-builds-are-wooden-with-no-screws-or-nails-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/in-albany-it-was-a-day-like-all-days-for-most-through-the.html | In Albany, It Was a Day Like All Days for Most | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/aqueduct-race-charts-c1974-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/west-california-and-colorado-pace-the-democrats-brown-and-hart-win.html | West: California and Colorado Pace the Democrats | True | By Wallace Turner Special to The New York nines | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/dita-beard-itt-figure-is-hospitalized-in-denver.html | Dita Beard, I.T.T. Figure, Is Hospitalized in Denver | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/flames-defeat-islanders-21-goul-by-lysiak-in-2d-period-holds-up.html | Flames Defeat Islanders, 2â€šÃ„Â¹1 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/briton-scores-again-in-garden-jump-todays-program-broome-of-britain.html | Briton Scores Again in Garden Jump | True | By Walter R. Fletcher | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/japan-regains-oil-from-waste-oil-from-plastic.html | Japan Regains Oil From Waste | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/jackson-to-decide-soon-on-candidacy-for-1976.html | Jackson to Decide Soon On Candidacy for 1976 | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/no-pact-reached-by-ore-exporters-iron-producing-countries-fail-to.html | No PACT REACHED BY ORE EXPORTERS | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/rhodes-is-elected-after-he-concedes-all-precincts-report.html | Rhodes Is Elected After He Concedes | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/for-mrs-grasso-democratspower-may-pose-some-political-headaches.html | For Mrs. Grasso, Democratsâ€šÃ„Â´ Power May Pose Some Political Headaches | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/12-million-shares-of-3m-will-be-sold.html | 1.2 MILLION SHARES OF 3M WILL BE SOLD | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/state-rail-bond-issue-is-expected-to-first-help-commuter-and.html | State Rail Bond Issue Is Expected to First Help Commuter and Intercity Service | True | By Edward C. Burks | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/concert.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/democrats-take-over-bergens-board-change-is-defeated.html | Democrats Take Over Bergen's Board | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/concert-bach-at-st-thomas-church-series-opens.html | Concert | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/terms-are-listed-for-copper-range-and-amax-merger-itt-accepts.html | Terms Are Listed For Copper Range And Amax Merger | True | By Herbert Koshetz Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/obsequious-deference-to-the-plo.html | â€šÃ„Â²Obsequious Deferenceâ€šÃ„Â´ to the P.L.O. | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-plan-to-reorganize-boston-schools-defeated.html | A Plan to Reorganize Boston Schools Defeated | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/texas-case-pressed-in-boys-poisoning.html | TEXAS CASE PRESSED IN BOY'S POISONING | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/soviet-bank-seeks-eurocurrency-loan.html | Soviet Bank Seeks Eurocurrency Loan | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/carey-begins-planning-for-transition-carey-meets-with-wagner.html | Carey Begins Planning for Transition | True | By Francis X. Clines | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/voters-remove-mizell.html | Voters Remove Mizell | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/stockholdings-of-insiders-new-york-exchange.html | Stockholdings Of Insiders | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/trouble-over-oil-tie-seen-for-ford-energy-nominee-other-problems.html | Trouble Over Oil Tie Seen For Ford Energy Nominee | True | By Peter T. Kilborn | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-federal-solution-urged-by-clerides-to-greek-cypriotes.html | A Federal Solution Urged by Clerides To Greek Cypriotes | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/balloting-in-new-york-city-and-the-suburbs-for-various-state-and.html | Balloting in New York City and the Suburbs for Various State and Local Posts | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/board-of-education-called-loath-to-move-on-irregularities-central.html | Board of Education Called Loath to Move on Irregularities | True | By Leonard Buder | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/members-of-the-new-congress-governors-and-the-winners-in.html | Members of the New Congress, Governors and the Winners in Connecticut | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/wave-of-attacks-by-youths-besets-elderly-in-the-bronx-hundreds.html | Wave of Attacks by Youths Besets Elderly in the Bronx | True | By Joseph B. Treaster | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/world-football-league-at-birmingham-ala-at-shreveport-la.html | World Football League | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sets-get-rights-to-stan-smith-buckskins-in-trouble-newcombe-victor.html | Sets Get Rights to Stan Smith | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/lemonde-says-election-shows-low-confidence.html | LeMonde Says Election Shows Low Confidence | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/us-renews-bid-to-break-up-ibm.html | U.S. RENEWS BID TO BREAK UP I.B.M. | True | By William D. Smith | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/going-out-guide.html | Guide | True | | 2002-07-11 | RE0000871476 | B00000972937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/near-the-carey-home-gunfire-brings-arrest.html | Near the Carey Home. Gunfire Brings Arrest | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/exsanitationman-28-gets-15-years-for-cocaine-sale.html | Exâ€šÃ„Â¢Sanitationman, 28, Gets 15 Years for Cocaine Sale | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-nurse-in-west-virginia-operates-out-of-wheelchair.html | A Nurse in West Virginia Operates Out of Wheelchair | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/john-farrar-dies.html | John Farrar Dies | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/carole-katcher-wed-to-dr-r-m-chopin.html | Carole Katcher Wed to Dr. R. M. Chopin | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/saudi-again-assures-kissinger-he-will-seek-stable-oil-prices.html | Saudi Again Assures Kissinger He Will Seek Stable Oil Prices | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/tv-liberalinput-conservative-yield-networks-go-all-out-in-race.html | TV: LiberalInput, Conservative Yield. Networks Go All Out in Race With Films | True | By John J. O'Connor | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/law-change-urged.html | Law Change Urged | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/screen-chabrols-the-nada-gang-is-at-playboy-the-cast.html | Screen: Chabrol's 'The Nada Gang' Is at Playboy:The Cast | True | By Nora Sayre | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/bearish-economic-news-cuts-into-earlier-gains-depressing-factor.html | Bearish Economic News Cuts Into Earlier Gains Depressing Factor | True | By Alexander R. Hammer | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/forecast-of-23-drop-in-college-rolls-in-state-by-1990-stirs-a.html | Forecast of 23% Drop in College Rolls In State by 1990 Stirs a Controversy | True | By Edward R. Fiske | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/marshall-reliever-is-voted-top-pitcher-marshall-voted-best-of.html | Marshall, Reliever, Is Voted Top Pitcher marshall-voted-best-of.html | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sec-studies-foreign-role-in-takeoversof-companies.html | S.E.C. Studies Foreign Role In Takeâ€šÃ„Â¢overs of Companies | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sally-kellerman-performs.html | Sally Kellerman Performs | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/connecticut-bakers-protest-rising-cost-of-sugar-cost-bring.html | Connecticut Bakers Protest Rising Cost of Sugar | True | by Michael Knight to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/lord-harlechs-son-33-is-found-dead-in-london.html | Lord Harlech's Son, 33, Is Found Dead in London | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/un-votes-to-urge-chile-to-release-political-prisoners.html | U.N. Votes to Urge Chile to Release Political Prisoners | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/deceased-candidate-wins-justice-post-in-arkansas.html | Deceased Candidate Wins Justice Post in Arkansas | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/gen-louis-fortier-veteran-of-3-wars.html | GEN. LOUIS FORTIER, VETERAN OF 3 WARS | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/edith-kollmorgen.html | EDITH KOLLMORGEN | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/blacks-in-newburgh-loot-after-clashes-with-white-students.html | Blacks in Newburgh Loot After Clashes With White Students Special to The New York Later | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/defenses-bid-for-a-carterartis-retrial-goes-to-judge-6day-hearing.html | Defense's Bid for a Carterâ€šÃ„Â¢Artis Retrial Goes to Judge | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/parched-state-democrats-enter-a-promised-land-of-patronage-a.html | Parched State Democrats Enter A Promised Land of Patronage | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/connecticut-gop-leader-links-watergate-to-losses.html | Connecticut G.O.P. Leader Links Watergate to Losses | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/bonn-set-to-act-on-joblessness-schmidt-says-he-will-prime-economy.html | BONN SET TO ACT ON JOBLESSNESS | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/sports-today-football-harness-racing-horse-show-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/girls-get-best-of-it.html | Girls Get Best of It | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/us-and-florida-join-in-blockade-shipping-off-east-coast-is-scanned.html | U.S. AND FLORIDA JOIN IN BLOCKADE | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/fords-impact-is-called-minimal-disappointment-reported.html | Ford's Impact Is Called Minimal | True | By Marjorie Hunter | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/loss-of-5-seats-in-house-takes-gop-back-to-12-pike-is-favorite-1912.html | Loss of 5 Seats in House Takes G.O.P. Back to â€šÃ„Â¢12 | True | By Martin Tolchin | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/rev-howard-lowell.html | REV. HOWARD LOWELL | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/economic-unrest-cited-in-moscow-as-election-factor.html | Economic Unrest Cited in Moscow As Election Factor | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/columbus-found-popcorn-worn-much-like-corsage.html | Columbus Found Popcorn Worn Much Like Corsage | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/mirage-foe-stirs-a-french-dispute-exgeneral-now-legislator-lobbies.html | MIRAGE FOE STIRS A FRENCH DISPUTE | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/nevada-madam-trails-in-race-for-assembly.html | Nevada Madam Trails In Race for Assembly | True | | 2002-07-11 | RE0000871476 | B00000972937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/an-outside-audit-of-port-authority-sought-by-byrne-governor-also.html | AN OUTSIDE AUDIT OF PORT AUTHORITY SOUGHT BY BYRNE | True | By Robert Lindsey | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/portuguese-office-set-afire.html | Portuguese Office Set Afire | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/dublin-gas-terminal-burns.html | Dublin Gas Terminal Burns | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/general-electric-lays-off-11200-sales-slump-in-appliances-linked-to.html | GENERAL ELECTRIC LAYS OFF 11,200 | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/mrs-peron-declares-a-state-of-siege.html | Mrs. Peron Declares a State of Siege | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/metropolitan-briefs-court-dismisses-suit-against-city-xrated-films.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/the-suburbs-2-new-democratic-d-as-on-li-planning-corruption.html | The Suburbs: 2 New Democratic D. A.'s on L.I. Planning Corruption Inquiries | True | By Roy R. Silver | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/wide-voter-shift-from-gop-shown-survey-indicates-about-8-in-all.html | WIDE VOTER SHIFT FROM G.O.P. SHOWN | True | By David. E. Rosenbaum | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/carey-victory-percentage-wide-is-highest-in-this-century-from.html | Carey Victory Percentage Is Highest in This Century | True | By Steven R. Weisman | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/public-tv-gains-in-subscriptions-stations-are-encouraged-by-success.html | PUBLIC TV GAINS IN SUBSCRIPTIONS | True | By Les Brown | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/court-rejects-catena-bid-for-freedom-affidavits-rejected-garbage.html | Court Rejects Catena Bid for Freedom | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/us-renews-bid-to-break-up-ibm-brief-asks-changes-as-aid-to.html | U.S. RENEWS BID TO BREAK UP I.B.M. | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/police-gain-accord-on-shooting-inquiry-at-indians-camp.html | Police Gain Accord On Shooting Inquiry At Indiansâ€šÃ„Â´ Camp | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/runoff-set-next-month-in-virgin-islands-race.html | Runoff Set Next Month In Virgin Islands Race | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/pro-transactions-baseball-basketball.html | Pro Transactions | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/maines-surprise-victor-james-b-longley-dire-predictions.html | Maine's Surprise Victor James B. Longley | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/marge-mason-golfer-dies-won-jersey-title-5-times.html | Marge Mason, Golfer, Dies; Won Jersey Title 5 Times; | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/eric-partridge-catches-phrases-for-new-book-effects-of-depression.html | Eric Partridge Catches Phrases for New Book | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/carey-victory-percentage-is-highest-in-this-century-percentage-for.html | Carey Victory Percentage Is Highest in This Century | True | By Steven R. Weisman | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/college-school-results-cross-country-field-hockey-soccer-tennis.html | College, School Results | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/an-american-jockey-abroad-joseph-durso-womens-lib-makes-the-scene.html | Joseph Durso | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/cleanup-time-in-albany.html | Cleanup Time in Albany | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/major-state-changes-are-on-way-in-both-democratic-and-republican.html | Major State Changes Are on Way in Both Democratic and Republican Parties | True | By Frank Lynn | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/wide-voter-shift-from-gop-shown.html | WIDE VOTER SHIFT FROM G.O.P. SHOWN | True | By David E. Rosenbaum | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/gop-losses-visible-in-72-weicker-says.html | G.O.P. LOSSES VISIBLE IN â€šÃ„Â´72, WEICKER SAYS | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/rockefeller-fund-last-year-awarded-11million-in-gifts.html | Rockefeller Fund Last Year Awarded $11â€šÃ„Â°11 Million in Gifts | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/palestine-debate-a-strain-for-un-security-problem-expected-to-be.html | PALESTINE DEBATE A STRAIN FR ILK | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/celtics-set-back-blazers-cavaliers-stop-bullets-pistons-down-kings.html | Celtics Set Back Blazers | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/fernanda-wanamaker-leas-52-heiress-to-store-fortune-dies.html | Fernanda Wanamaker Leas, 52, Heiress to Store Fortune, Dies. | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/hole-gets-4-scores-at-big-a.html | Hole Gets 4 Scores At Big A | True | By Michael Strauss | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/a-good-outside-shot-wins-suffolk-house-seat-at.html | A Good Outside Shot Wins Suffolk House Seat at | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/california-and-colorado-name-blacks-as-lieutenant-governors.html | California and Colorado Name Blacks as Lieutenant Governors | True | By Shawn G. Kennedy | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/morganthau-gives-action-on-repeaters-top-priority-demanining-to.html | Morganthau Gives Action on â€šÃ„Â¨Repeatersâ€šÃ„Â´ Top Priority | True | By Marcia Chambers | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-07 | 1974-11-07 | https://www.nytimes.com/1974/11/07/archives/20-homeless-in-bronx-fire.html | 20 Homeless in Bronx Fire | True | | 2002-07-11 | RE0000871476 | B00000972937 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/the-bowl-of-oranges-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/democrats-invite-carey-to-governors-session.html | Democrats Invite Carey To Governors' Session | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/hershey-lays-off-1000-over-delays-in-cocoa-deiveries-maytag.html | Hershey Lays Off 1,000 Over Delays In Cocoa Deliveries | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/new-lottery-in-jersey-has-a-250000-prize.html | New Lottery in Jersey Has a $250,000 Prize | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/prices-advance-on-amex-and-otc-but-volume-declines-a-bitindex-edges.html | PRICES ADVANCE ON AMEX O.T.C | True | By James J. Nagle | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/rockefeller-hearings-will-be-televised-authors-plea.html | Rockefeller Hearings Will Be Televised | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/aqueduct-race-charts-1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts Â¬Â©1914, by Triangle Publications, Inc. The Daily Racing Form | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/rockefeller-on-the-sidelines-washington.html | Rockefeller On the Sidelines | True | By James Reston | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/sec-suspends-utility-stock-bid-rule-limited-to-price.html | S.E.C. Suspends Utility Stock Bid Rule | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/alexander-m-bickel-dies-constitutional-law-expert-a-legal.html | Alexander M. Bickel Dies; Constitutional Law Expert | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/administration-indicates-doubt-on-energy-nominee-ford-did-not-know.html | Administration Indicates Doubt on Energy Nominee | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/nessen-has-a-â€˜Â°NIMâ€šÂ‚Â' Button | Nessen Has a â€˜Â°NIMâ€šÂ‚Â' Button | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/british-aide-to-visit-africa.html | British Aide to Visit Africa | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/contract-award.html | Contract Award | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/ftc-proposes-restriction-on-food-ads-f-tc-proposes-requirements-for.html | F.T.C. Proposes Restriction on Food Ads | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/breitel-finds-progress-meager-in-cutting-felony-backlog-here-beame.html | Breitel Finds Progress Meager In Cutting Felony Backlog Here | True | By Tom Goldstein | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/rioting-breaks-out-in-angolan-capital.html | RIOTING BREAKS OUT IN ANGOLAN CAPITAL | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/arson-suspects-bail-is-set.html | Arson Suspect's Bail Is Set | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/armed-boy-on-roof-shot-dead-by-police.html | ARMED BOY ON ROOF SHOT DEAD BY POLICE | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/giants-favored-but-notby-television-local-teams.html | Giants Favored, but Not by Television | True | By William N. Wallace | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/grechko-pledges-soviet-arms-rise-defense-minister-stresses.html | GRECHKO PLEDGES SOVIET ARMS RISE | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/us-haven-sought-for-palestinians-delegation-to-un-debate-may-be.html | U.S. HAVEN SOUGHT FOR PALESTINIANS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/phone-company-ends-check-on-busy-signal.html | Phone Company Ends Check on Busy Signal | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/bridge-parttime-scores-can-prove-challenge-for-good-players.html | Partâ€˜Â‚Â°Time Scores Can Prove Bridge: Challenge for Good Players | True | By Alan Truscott | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/city-rules-access-to-2d-ave-subway-is-special-district.html | City Rules Access To 2d Ave. Subway Is Special District | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/foodrich-lands-weigh-a-program-to-fight-hunger-agree-at-rome-to.html | FOODâ€˜Â‚Â°RICH LANDS WEIGH A PROGRAM TO FIGHT HUNGER | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/unesco-group-condemns-israelis-over-jerusalem.html | UNESCO Group Condemns Israelis Over Jerusalem | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/molese-is-dismissed-for-remark-after-duct.html | Molese Is Dismissed For Remark After Duet | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/gop-suffers-setbacks-in-the-state-legislatures-gains-for-youth-seen.html | G.O.P. Suffers Setbacks In the State Legislatures | True | By Christophbr Lydon | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/frank-l-mnamee.html | FRANK L. M'NAMEE | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/for-gop-a-ray-of-light-in-midwest-switch-from-1972.html | For G.O.P., a Ray of Light in Midwest | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/business-briefs-pennsy-suit-against-us-halted-saudis-withdraw.html | Business Briefs | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871478 | B00000972941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/water-from-mississippi-river-linked-to-cancer-death-trends-other.html | Water From Mississippi River Linked to Cancer Death Trends | True | By Harold M. Schmeck Jr. Special io The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/two-more-soldiers-are-slain-in-ulster.html | TWO MORE SOLDIERS ARE SLAIN IN ULSTER | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/gian-ts-favored-but-not-by-television-local-teams-american.html | Giants Favored, but Not by Television | True | By William N. Wallace | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/levitt-says-port-authority-audit-is-under-way.html | Levitt Says Port Authority Audit Is Under Way | True | By Frank J. Prial | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/another-first-for-74.html | Another First for â€š.Â.'74 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/cardiologist-offers-meditation-exercise.html | Cardiologist Offers Meditation Exercise | True | By Jane E. Brody | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/oxygen-shipment-is-late-hospital-supply-runs-out.html | Oxygen Shipment Is Late, Hospital Supply Runs Out | True | By Nancy Hicks | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/new-state-lottery-to-let-winner-vie-for-250000-prize.html | New State Lottery To Let Winner Vie For $250,000 Prize | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/shell-worldwide-lifts-income-73-british-and-dutch-concern-shows.html | SHELL WORLDWIDE LIFTS INCOME 73% | True | By William D. Smith | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/limit-set-at-track-in-jersey.html | Limit Set At Track In Jersey | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/meany-says-the-democrats-did-not-receive-a-mandate-many-asserts.html | Meany Says the Democrats Did Not Receive a Mandate | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/a-federal-judge-upholds-sex-criteria-in-the-army.html | A Federal Judge Upholds Sex Criteria in the Army | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/bob-kennedy-dead-at-41-chicago-tv-broadcaster.html | Bob Kennedy Dead at 41; Chicago TV Broadcaster | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/schoolaudit-unit-is-called-a-failure-news-conference-today.html | Schoolâ€š.Â.'Audit Unit Is Called a Failure | True | By Leonard Buder | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/workers-in-richest-philippine-sugar-region-are-still-untouched-by.html | Workers in Richest Philippine Sugar Region Are Still Untouched by Boom | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/hockey-basketball-standings-natl-basketball-assn-natl-hockey-league.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/chinese-ask-russians-for-a-nonaggression-meeting.html | Chinese Ask Russians for a Nonaggression Meeting | True | By Hedrick Smith Special to The New | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/over900million-in-corporate-issues-are-snapped-up-rally-in-bond.html | Over $900â€š.Â.'Million in Corporate Issues Are Snapped Up | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/rees-decries-sugar-price-as-outrageous-people-and-business.html | People and Business Rees Decries Sugar Price as â€š.Â.'Outrageousâ€š.Â.' | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/madison-democratic-club-brings-influence-to-brooklyn.html | Madison Democratic Club Brings Influence to Brooklyn | True | By Grace Lichtenstein | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/cattlemen-ask-fords-aid-for-inquiry-on-beef-prices.html | Cattlemen Ask Ford's Aid For Inquiry on Beef Prices | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/fto-proposes-restriction-on-food-ads.html | F.T.C. Proposes Restriction on Food Ads | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/public-hearings-delayed-on-offshore-leasing-plan.html | Public Hearings Delayed on Offshore Leasing Plan | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/egan-and-young-leading-in-alaska-and-in-dakota-a-96vote-lead.html | Egan and Young Leading in Alaska and in Dakota | True | By Diane Henry | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/lame-ducks-in-state-jobs-paddling-to-new-waters-bidby-plans-to.html | Lame Ducks in State Jobs Paddling to New Waters | True | By Linda Greenhouse | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/letters-to-the-editor-fords-win-plan-prelude-to-controls.html | Letters to the Editor | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/do-right-victor-in-puissance-at-garden-murphy-rides-do-right-to.html | Do Right Victor in Puissance at Garden | True | By Michael Strauss | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/meany-says-the-democrats-did-not-receive-a-mandate.html | Meany Says the Democrats Did Not Receive a Mandate | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/3-planes-burned-in-alaska.html | 3 Planes Burned in Alaska | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mta-postpones-completion-of-5-projects-to-1987-2-groups-set-up.html | M.T.A. Postpones Completion of 5 Projects to 1987 | True | By Paul L. Montgomery | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/state-is-scored-on-mental-care-voluntary-agencies-in-city-confer.html | STATE IS SCORED ON MENTAL CARE | True | By Murray Schumach | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/social-action-hit-by-financial-woes-welfare-rights-unit-among.html | â€š.Â.'SOCIAL ACTION HIT BY FINANCIALWOES | True | By Ernest Holsendolph Special tone New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/textile-election-nov-20.html | Textile Election Nov. 20 | True | | 2002-07-11 | RE0000871478 | B00000972941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/testimony-is-given-by-otis-chandler-in-trial-on-geotek.html | Testimony Is Given By Otis Chandler In Trial on Geotek | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/simon-gourdine-approaches-some-day-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/organist-free-on-bail-raised-by-pastor.html | Organist Free on Bail Raised by Pastor | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/city-report-finds-building-industry-infested-by-graft.html | CITY REPORT FINDS BUILDING INDUSTRY INFESTED BY GRAFT | True | By Edward Ranzal | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/state-is-delaying-inquiry-into-gifts-by-rockefeller.html | State Is Delaying Inquiry Into Gifts by Rockefeller | True | By Ralph Blumenthal | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/auto-insurance-in-jersey-to-rise-state-authorizes-increases-ranging.html | AUTO INSURANCE IN JERSEY TO RISE | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/world-football-league-world-football-league.html | World Football League | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/gold-price-opens-higher-but-falls-off-at-closing.html | Gold Price Opens Higher But Falls Off at Closing | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/citys-park-system-is-accused-of-benign-neglect-major-problems.html | City's Park System Is Accused of Benign Neglect | True | By Allan M. Siegal | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/helene-thimig-dies-viennese-actress.html | HELENE THIMIG DIES; VIENNESE ACTRESS | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/whole-earth-catalog-recycled-as-epilog-new-group-to-serve.html | ' Whole Earth Catalog' Recycled as 'Epilog' | True | By Lee Dembart | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/legislative-races-still-are-in-doubt.html | LEGISLATIVE RACES STILL ARE IN DOUBT | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/hawks-lead-suns-by-24-scramble-to-win-109108-stars-down-squires.html | Hawks Lead Suns by 24, Scramble to Win, 109â€¦â€¦108 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/ford-to-resubmit-nominee-for-bicentennial-position.html | Ford to Resubmit Nominee For Bicentennial Position | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/24yearold-conductor-triumphs-over-fantasy-entranced-and-activated.html | 24â€¦â€¦Yearâ€¦â€¦Old Conductor Triumphs Over Fantasy | True | By Richard F. Shepard | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/newburgh-sets-up-curfew-as-disturbance-persists.html | Newburgh Sets Up Curfew As Disturbance Persists | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/postno3-inflation-shaking-is-given-the-sports-world-todahla.html | Post No.3 Is Given To Dahlia | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/domed-arenas-financed-by-bonds-planned-for-four-state-sites.html | Domed Arenas, Financed by Bonds, Planned for Four State Sites | True | By Steve Cady | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/fuchsberg-wins-appeals-contest-96-tally-shows-he-beat-stevens-by.html | 96% Tally Shows He Beat Stevens by 81,133 Votes | True | By Edith Evans Asbury | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/idleness-a-burden-now-for-villagers-in-cyprus-in-a-very-bad-way.html | Idleness a Burden Now For Villagers in Cyprus | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/city-will-resume-hospital-watch-checks-on-private-nursing-homes.html | CITY WILL RESUME HOSPITAL WATCH | True | By John L. Hess | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/new-jersey-briefs-use-of-repudiated-confession-barred-us-aids.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/8-broker-fee-rise-expected-on-nov-19.html | 8% BROKER FEE RISE EXPECTED ON NOV. 19 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/news-summary-and-index-the-major-events-of-the-day.html | The Major Events of the Day FRIDAY, NOVEMBER 8, 1974 News Summary and Index | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/bench-and-politics.html | Bench and Politics | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/citys-park-system-is-accused-of-benign-neglect.html | City's Park System Is Accused of Benign Neglect | True | By Allen M. Siegal. | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/a-movie-star-at-8-but-hed-much-rather-be-an-ice-skater-career-plans.html | A Movie Star at 8, but He'd Much Rather Be an Ice Skater | True | By Judy Klemesrud | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/lottery-numbers.html | LOTTERY NUMBERS Nov. 7, 1974 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/bomb-in-london-pub-kills-one-hurts-26.html | BOMB IN LONDON PUB KILLS ONE, HURTS 26 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/nixon-improving-pneumonia-eases-doctor-says-in-bulletin-that.html | NIXON IMPROVING; PNEUMONIA EASES | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/futures-in-sugar-rise-daily-limit-2capound-increase-made-for-8th.html | FUTURES IN SUGAR RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871478 | B00000972941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/us-indicts-six-men-in-vault-burglary.html | U.S. INDICTS SIX MEN IN VAULT BURGLARY | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/byrne-stays-rise-in-turnpike-toll-authority-withdraws-planincrease.html | BYRNE STAYS RISE IN TURNPIKE TOLL | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/lame-ducks-in-state-jobs-paddling-to-new-waters.html | Lame Ducks in State Jobs Paddling to New Waters | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/interamerican-blueprint.html | Interâ€‹Â°American Blueprint | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/us-and-spain-recess-talks-on-use-of-military-bases.html | U.S. and Spain Recess Talks On Use of Military Bases | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/market-in-higher-range-finishes-with-small-gain-effect-of-bearish.html | Market, in Higher Range, Finishes With Small Gain | True | By Alexander R. Hammer | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/analysts-surprised-as-money-supply-shrinks-again-business-loans.html | Analysts Surprised as Money Supply Shrinks Again | True | By John H. Allan | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/coroners-jury-clears-doctor-of-negligence-in-abortion-case.html | Coroner's Jury Clears Doctor Of Negligence in Abortion Case | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/demonstrators-in-saigon-alter-their-tactics-and-maneuver-silently-a.html | Demonstrators in Saigon Alter Their Tactics and Maneuver Silently | True | By David K. Shipler | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mccall-backs-outdoor-lights-97496359.html | McCall Backs Outdoor Lights | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mondale-headed-for-soviet.html | Mondale Headed for Soviet | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/us-officials-divided.html | U.S. Officials Divided | True | By Leslie H. Gelb Special to The New York | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/effective-lawenforcers.html | Effective Lawâ€‹Â°Enforcers | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/argentine-officer-is-killed-as-rebels-defy-government.html | Argentine Officer Is Killed as Rebels Defy Government | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/5-mta-projects-postponed-to-87-kennedy-link-among-plans-put-off.html | 5 M.T.A. PROJECTS POSTPONED TO â€‹Â‹Â°87 | True | By Paul L. Montgomery | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/coed-dorms-living-is-easy-not-perfect-everythings-more-natural.html | Coed Dorms: Living Is Easy, Not Perfect | True | By Leslie Maitland | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/patient-22-who-received-new-heart-in-68-is-dead.html | Patient, 22, Who Received New Heart in â€‹Â‹Â°68 is Dead; | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/protesters-picket-wncn-studios-in-attempt-to-force-return-to.html | Protesters Picket WNCN Studios in Attempt to Force Return to Classical Format | True | By Les Brown | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/2-lame-ducks-begin-tour.html | 2 Lame Ducks Begin Tour | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/aspects-and-prospects-in-the-nation.html | Aspects and Prospects | True | By Tom Wicker | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/braves-trade-frisella.html | Braves Trade Frisella | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/acf-delivers-first-of-new-rail-boxcars.html | ACF DELIVERS FIRST OF NEW RAIL BOXCARS | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/volkswagen-official-replaced-split-on-us-plant-is-a-factor.html | Volkswagen Official Replaced: Split on U.S. Plant Is a Factor | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/eec-unit-agrees-to-extend-credit-granted-to-italians-italys-trade.html | E.E.C. Unit Agrees To Extend Credit Granted to Italians | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/prosecuting-the-manson-case-books-of-the-times.html | Books of The Times Prosecuting the Manson Case | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/builder-faces-hard-decisions-about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/harvard-yale-in-countdown.html | Harvard, Yale in Countdown | True | By Deane McGowen | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/edmund-p-coffey-sr.html | EDMUND P. COFFEY SR. | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/26-further-tapes-cleared-by-sirica.html | 26 FURTHER TAPES CLEARED BY SIRICA | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/-heand-him-are-out-in-coast-constitution.html | â€‹Â°He'and â€‹Â‹Â°Himâ€‹Â‹Â° Are Out In Coast Constitution | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/capital-spending-by-industry-expected-to-rise-12-to-a-peak-capital.html | Capital Spending by Industry Expected to Rise 12% to a Peak | True | By Herbert Koshetz | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/deths.html | Deths | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/an-expoliceman-indicted-in-1970-holdup-attempt-elevator-delayed.html | An Exâ€‹Â‹Â°Policeman Indicted In 1970 Holdup Attempt | True | By Marcia Chambers | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/senator-to-resign-early-to-aid-successor-lwalt.html | Senator to Resign Early To Aid, Successor, Lwalt | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/democrats-invite-carey-to-governors-session-seclusion-planned.html | Democrats Invite Carey To Governorsâ€‹Â‹Â° Session | True | By Francis X. Clines | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/gaoreportsays-1billion-system-may-delay-parcels.html | G.A.O. Report Says $1â€‹Â‹Â°Billion System, May Delay Parcels | True | | 2002-07-11 | RE0000871478 | B00000972941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/the-joffrey-on-its-toes-fiscally-too-detailed-analysis-krakora.html | The Joffrey on Its Toes Fiscally, Too | True | By Anna Kisselgoff | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/city-report-finds-building-industry-infested-by-graft-63.html | CITY REPORT FINDS BUILDING INDUSTRY INFESTED BY GRAFT | True | By Edward Ranzal | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/stage-madhouse-troupe.html | Stage: Madhouse Troupe | True | By Mel Gussow | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/26-further-tapes-cleared-by-sirica-judge-approves-use-at-trialsays.html | 26 FURTHER TAPES CLEARED BY SIRICA | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/price-of-one-gasoline-is-up-and-another-goes-down.html | Price of One Gasoline Is Up and Another Goes Down | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/johnson-worries-giants-johnson-worries-giants-howfield-a-jet.html | Johnson Worries Giants | True | By Neil Amdur | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/article-1-no-title.html | Article 1 â€3Ã„Â³â€3Ã„Â³ No Title | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/puc-chief-is-accused-by-jordan-of-a-conflict-disclosure-asked.html | P.U.C. Chief Is Accused By Jordan of a Conflict | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/oas-meets-in-ecuador-today-on-issue-of-cuban-sanctions-3-strongly.html | O.A.S. Meets in Ecuador Today On Issue of Cuban Sanctions | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/bauxite-association-accepts-greece-as-its-10th-member.html | Bauxite Association Accepts Greece as Its 10th Member | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/fuchsberg-wins-appeals-contest-takes-an-81133vote-lead-with-94-of.html | FUCHSBERG WINS APPEALS CONTEST | True | By Edith Evans Asbury | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/manila-halts-the-export-of-sugar-after-storms.html | Manila Halts the Export of Sugar After Storms | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/auto-output-slumps.html | Auto Output Slumps | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/a-filmore-may-return-to-the-city-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/family-declines-to-seek-aid-2-die-penniless-and-hungry-they-sit-for.html | FAMILY DECLINES TO SEEK AID | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/controls-in-the-1940s.html | Controls in the 1940s | True | By Chester Bowles | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/a-thirdparty-candidate-is-second-republican-3d.html | A Thirdâ€3Ã„Â³Party Candidate Is Second, Republican 3d | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/ibm-asks-court-for-census-data-seeks-computerbusiness-study.us.html | I.B.M. ASKS COURT FOR CENSUS DATA | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/returns-day-in-delaware.html | Returns Day in Delaware | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/metropolitan-briefs-by-me-stays-turnpike-toll-increase-insurance.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/the-screen-warehousejapanese-import-opens-at-screening-room.html | The Screen: 'Warehouse':Japanese Import Opens at Screening Room | True | By Nora Sayre | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/sirica-sometimes-runs-cour-with-a-schoolmasters-manner.html | Sirica Sometimes Runs Court With a Schoolmaster's Manner | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mass-factory-burns.html | Mass. Factory Burns | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/general-dynamics-net-up-by-234-in-third-quarter-rockwell-net-is.html | General Dynamics Net Up By 23.4% in Third Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/inside-look-atpeople-magazine-advertising-rise-and-drop-at-meredith.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/william-gardner-smith-author-and-newspaperman-dies-at-47.html | William Gardner. Smith, Author And newspaperman, Dies at 47 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/beam-named-chairman-of-radio-free-europe-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/south-africa-given-cup-no-penalty-against-india-south-africa-given.html | South Africa Given Cup; No Penalty Against India | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/general-telephone-plans-stock-offer.html | GENERAL TELEPHONE PLANS STOCK OFFER | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/recycled-tweed.html | Recycled Tweed | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/inflation-shaking-the-sports-world-inflation-shaking-the-sports.html | Inflation Shaking The Sports World | True | By Gerald Eskenazi | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/hunts-are-seeking-sugarbeet-shares-hunts-a-ro-seeking-more-shares.html | Hunts Are Seeking Sugarâ€3Ã„Â³Beet Shares | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/screen-little-princean-exasperating-film-at-the-music-hall.html | Screen: 'Little Prince':An Exasperating Film at the Music Hall | True | By Vincent Canby | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/sacristy-damaged-by-fire-at-a-church-in-corona.html | Sacristy Damaged by Fire At a Church in Corona | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mccall-backs-outdoor-lights.html | McCall Backs Outdoor Lights | True | | 2002-07-11 | RE0000871478 | B00000972941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/india-shiftingpolicy-to-get-major-help-from-us-on-food-300000ton.html | India Shifting Policy To Get Major Help From U.S. on Food | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/french-general-quits-high-post-in-assembly-after-plane-dispute.html | French General Quits High Post In Assembly After Plane Dispute | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/education-aide-quits-post-after-connecticut-election.html | Education Aide Quits Post After Connecticut Election | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/both-sides-in-coal-labor-talks-voice-guarded-hopes-for-pact-oneday.html | Both Sides in Coal Labor Talks Voice Guarded Hopes for Pact | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/eric-linklater-writer-dies-at-75-historian-and-novelist-was-also-a.html | ERIC LINKLATER, WRITER, DIES AT 76 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/johnson-worries-giants.html | Johnson Worries Giants | True | By Neil Amdur | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mideast-forebodings-mideast-forebodings-in-the-mideast-forebodings.html | Mideast Forebodings | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/city-finds-spoiled-food-at-96-stores-starts-new-drive-and-asks-new.html | City Finds Spoiled Food at 96 Stores; Starts New Drive and Asks New Law | True | By Will Lissner | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/women-charge-the-times-with-sex-discrimination.html | Women Charge The Times With Sex Discrimination | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/material-witness-in-shooting-of-judge-in-wanaque-is-2d-charged-with.html | Material Witness in Shooting of Judge In W anaque Is 2d Charged With Murder | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/morris-suspended-by-dolphin-coach-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/kent-state-trial-is-told-a-defendant-gave-order-to-fire.html | Kent State Trial Is Told a Defendant Gave Order to Fire | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/levitt-in-reply-to-byrne-tells-of-audit-of-port-unit-new-york-state.html | Levitt, in Reply to Byrne, Tells of Audit of Port Unit New York State Controller Says Study of Authority Has Been Going on â€šÃ„Ã²'For Months Now'â€šÃ„Ã¹No Results Disclosed | True | By Frank J. Prial | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/white-house-now-opposes-minimums-on-air-charters-white-house.html | White House Now Opposes Minimums on Air Charters | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/nursing-student-slain-on-campus-at-wagner-attack-occurred-on.html | Nursing Student Slain On Campus at Wagner | True | By Judith Cummings | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/economic-gloom-spreads-in-spain-countrys-biggest-industry-plans-10.html | ECONOMIC GLOOM SPREADS IN SPAIN | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/dr-dan-successor-to-thieu.html | Dr. Dan, Successor to Thieu? | True | By Edward L. Block | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/rangers-click-on-line-change.html | Rangers Click on Line Change | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/administration-indicates-doubt-on-energy-nominee.html | Administration Indicates Doubt on Energy Nominee | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/canucks-triumph-over-scouts-64.html | Canucks Triumph Over Scouts, 6â€šÃ„Ã´4 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/aec-gives-plan-for-tight-security-at-nuclear-plants-increase-in.html | A.E.C. Gives Plan For Tight Security At Nuclear Plants | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/sports-news-briefs-nc-state-vanderbilt-in-bowls.html | Sports News Briefs | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/flyers-shut-out-no-stars-orr-gts-6-points.html | Flyers Shut Out No. Stars | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/tv-in-fbi-story-hoover-tracks-down-karpis-new-cbs-special-has.html | TV: In â€šÃ„Ã²FBI Story,â€šÃ„Ã´ Hoover Tracks Down Karpis | True | By John J. O'Connor | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/historian-reported-ill-in-soviet-jail.html | HISTORIAN REPORTED ILL IN SOVIET JAIL | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mideast-forebodings-war-widely-expected-within-a-year-if-kissinger.html | Mideast Forebodings War Widely Expected Within a Year If Kissinger Can't Win Breakthrough | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/80-feared-dead-in-dahomey.html | 80 Feared Dead in Dahomey | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/lottery-numbers-97496355.html | LOTTERY NUMBERS Nov. 7, 1974 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/tarnished-justice.html | Tarnished Justice | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/aetna-now-reported-new-suitor-for-avis.html | Aetna Now Reported New Suitor for Avis | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/judge-rules-on-ousted-widows-estate-relationship-established.html | Judge Rules on Ousted Widow's Estate | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/whole-earth-catalog-recycled-as-epilog-new-group-to-serve.html | 'Whole Earth Catalogâ€šÃ„Ã´ Recycled as 'Epilogâ€šÃ„Ã´ | True | By Lee Dembart | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/indian-boy-sues-school-over-curb-on-long-hair.html | Indian Boy Sues School Over Curb on Long Hair | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/nba-puts-gourdine-2d-in-command-gourdine-promoted-by-nba.html | N.B.A. Puts Gourdine 2d In Command | True | By Sam Goldaper | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/revolt-put-down-bolivia-declares-president-said-to-command-forces.html | REVOLT PUT DOWN, BOLIVIA DECLARES | True | | 2002-07-11 | RE0000871478 | B00000972941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/madison-democratic-clubbrings-influence-tobrooklyn-has-one-of-us.html | Madison Democratic Club Brings Influence to Brooklyn | True | By Grace Lichtenstein | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/-battle-for-soul-of-gop-in-state-is-seen-by-javits.html | â€šÃ„Â¤Battle for Soulâ€šÃ„Â´ of G.O.P. In State Is Seen by Javits | True | By Steven R. Weisman | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/us-ships-to-indian-ocean.html | U.S. Ships to Indian Ocean | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/perus-junta-after-6-years-still-has-little-support-indians-are.html | Peru's Junta, After 6 Years, Still Has Little Support | True | By Jonathan Kandell special to Tin New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/ruth-opposes-connally-bid-to-move-trial-to-texas.html | Ruth Opposes Connally Bid To Move Trial to Texas | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/-battle-for-soul-of-gop-in-state-is-seen-by-javits-won-with-451-pct.html | â€šÃ„Â¤Battle for Soulâ€šÃ„Â´ of G.O.P. In State Is Seen by Javits | True | By Steven R. Weisman | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/italian-minister-assails-operation-of-sindona-banks.html | Italian Minister Assails Operation Of Sindona Banks | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/the-missing-american.html | The Missing American | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/weeden-co-profits-soar.html | Weeden & Co. Profits Soar | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/mentalaid-charity-being-investigated.html | MENTALâ€šÃ„Â¤AID CHARITY BEING INVESTIGATED | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/new-heat-in-air-fare-dispute-criticism-from-democrats-role-of.html | New Heat in Air Fare Dispute | True | By Robert Lindsey | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/new-gas-business-barred-by-puc-board-acts-in-anticipation-of-winter.html | NEW GAS BUSINESS BARRED BY P.U.C. Board Acts in Anticipation of Winter Shortage â€šÃ„Â¢Promotion Prohibited | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/ford-to-see-football-game.html | Ford to See Football Game | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/neighborhood-restaurant-of-1974s-vertical-society.html | Neighborhood Restaurant of 1974's Vertical Society | True | By John Canaday | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/regents-urge-tuition-aid-for-parttime-students-aid-to-private.html | Regents Urge Tuition Aid For Partâ€šÃ„Â¢Time Students | True | By Edward B. Fiske | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/bidrigging-charged-on-job-on-route-23.html | BIDâ€šÃ„Â¢RIGGINGCHARGED ON JOB ON ROUTE 23 | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/white-house-now-oppoies-minimums-on-air-charters.html | White House Now Oppoies Minimums on Air Charters | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/foodrich-lands-weigh-a-program-to-fight-hunger.html | FOODâ€šÃ„Â®RICH LANDS WEIGH A PROGRAM TO FIGHT HUNGER | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/gaoreport-says-1billion-system-may-delay-parcels.html | G.A.O.Report Says 1â€šÃ„Â¢Billion System | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/nessen-has-a-nim-button-were.html | Nessen Has a â€šÃ„Â¢NIMâ€šÃ„Â´ Button | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/music-hanani-cellist.html | Music: Hanani, Cellist | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/kissinger-assures-the-isrealis-on-policy-stresses-that-us-holds-to.html | Kissinger Assures the Isredis on Policy | True | By Bernard Gwertzman Special To The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/seaman-assails-camps-in-soviet-releasod-lithuanian-says-conditions.html | SEAMAN ASSAILS CAMPS IN SOVIET | True | By Michael T. Kaufman | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/south-africa-given-cup-no-penalty-against-india.html | South Africa Given Cup; No Penalty Against India | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/about-new-york-a-green-light-for-diplomacy.html | About New York | True | By John Corry | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/wood-field-and-stream-a-golden-day-for-fishing.html | Wood, Field and Stream: A Golden Day for Fishing | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/15-drop-in-auto-output-expected-suppliers-lag-some-work-overtime.html | 15% Drop in Auto Output Expected | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-08 | 1974-11-08 | https://www.nytimes.com/1974/11/08/archives/boy-14-lost-four-days-asks-to-stay-in-wilds.html | Boy, 14, Lost Four Days, Asks to Stay in Wilds | True | | 2002-07-11 | RE0000871478 | B00000972941 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/cairo-sees-no-gain-by-kissinger-drift-to-war-feared.html | Cairo Sees No Gain by Kissinger | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/carey-to-ask-ouster-of-cragle-and-cunningham-as-party-head.html | Carey to Ask Ouster of Cragle and Cunningham as Party Head | True | By Frank Lynn | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/gold-price-reaches-a-record-of-18450-speculators-add-profits-gold.html | Gold Price Reaches a Record of $184.50 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/wncn-wqiv-fcc.html | WNCN, WQIV, F.C.C. | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/antiques-a-show-of-shadow-puppets.html | Antiques: A Show of Shadow Puppets | True | By Rita Reif | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000871477 | B00000972940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/2-big-board-seats-sold.html | 2 Big Board Seats Sold | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/jersey-official-is-accused-of-ties-to-mob-interests-wide-corruption.html | Jersey Official Is Accused Of Ties to Mob Interests | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/the-building-payoffs.html | The Building Payoffs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/general-revises-account-of-spying-on-us-civilians-in-germany-mail.html | General Revises Account of Spying on U.S. Civilians in Germany | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/archives-of-art-goes-public-in-capital-show-tantalizing-sampling.html | Archives of Art Goes Public in Capital Show | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/heller-in-sweden-says-why-he-likes-living-in-new-york.html | Heller, in Sweden, Says Why He Likes Living in New York | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/aides-say-frod-will-not-seek-senate-confirmation-of-gibson-fords.html | Aides Say Ford Will Not Seek Senate Confirmation of Gibson | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/letters-to-the-editor-no-1-social-problem-conflict-of-life-styles.html | Letters to the Editor | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/aides-say-ford-will-not-seek-senate-confirmation-of-gibson-fords.html | Aides Say Ford Will Not Seek Senate Confirmation of Gibson | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/article-2-no-title.html | Article 2 â€¦ Â°â€¦ Â° No Title | True | | 2002-07-11 | RE0000871477 | |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/market-place-reaction-at-lykes-bucks-a-trend.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/stocks-on-amex-and-otc-decline-market-value-index-is-off-by-005-to.html | STOCKS ON AMEX AND Oâ€¦Â°Tâ€¦Â°C DECLINE | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/funerals-are-held-for-slain-detective-and-magistrate.html | Funerals Are Held for Slain Detective and Magistrate | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/eating-our-lives-up-with-work.html | Eating Our Lives Up With Work | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/330million-reduction-in-pay-and-services-ordered-by-beame-beame.html | $330â€¦Â°Million Reduction in Pay and Services Ordered by Beame | True | By Michael Stern | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/a-marriage-decline.html | A Marriage Decline | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/metropolitan-briefs-phillips-admits-perjury-denies-killing-grand.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/corn-is-curtailed-by-poor-weather-yield-18-below-73-crop-predicted.html | CORN IS CURTAILED BY POOR WEATHER | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/archives-of-art-goes-public-in-capital-show.html | Archives of Art Goes Public in Capital Show | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/arabs-to-discuss-costs-spread-allows-profits-mideast-producers-to.html | Arabs to Discuss Costs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/ending-the-great-divorce-foreign-affairs.html | Ending The Great Divorce? | True | By C. L. Sulzberger | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/austin-l-patrick-fought-soil-erosion.html | AUSTIN L. PATRICK, FOUGHT SOIL EROSION | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/montreal-mayor-is-set-to-win-again.html | Montreal Mayor Is Set to Win Again | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/blumenthal-job-is-put-in-doubt-some-democrats-oppose-manhattan.html | BLUMENTHAL JOB IS PUT IN DOUBT | True | By Francis X. Clines | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/fla-state-wins-after-20-defeats.html | Fla. State Wins After 20 Defeats | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/rally-by-celtics-fails-as-pistons-win-105104-76ers-triumph-10589.html | Rally by Celtics Fails As Pistons Win, 105â€¦Â°104 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/treasury-bill-yields-show-drop-at-auction.html | Treasury Bill Yields Show Drop at Auction | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/wyman-held-winner-of-senate-contest.html | WYMAN HELD WINNER OF SENATE CONTEST | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/waterless-months-end-as-protester-pays-661.html | Waterless Months End As Protester Pays $661 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/judge-acquits-guardsmen-in-slayings-at-kent-state-judge-acquits.html | Judge Acquits Guardsmen In Slayings at Kent State | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/federal-judge-bars-interference-on-local-minority-hiring-plans.html | Federal Judge Bars Interference On Local Minority Hiring Plans | True | By Charlayne Hunter | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/nixon-progresses-in-recovery-but-his-pneumonia-persistss-continued.html | Nixon Progresses in Recovery, but His Pneumonia Persists | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/music-string-ensemble-music-string-ensemble.html | Music: String Ensemble | True | By Allen Hughes | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/in-a-chaotic-vintage-market-prices-arent-aging-as-gracefully-as-the.html | WINE TALK In a Chaotic Vintage Market, Prices Aren't Aging as Gracefully as the Product | True | By Frank J. Prial | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/arrest-records.html | Arrest Records | True | | 2002-07-11 | RE0000871477 | B00000972940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/icc-clears-union-pacific-bid-to-merge-with-chicago-rock-island.html | I.C.C. Clears Union Pacific Bid to Merge With Chicago, Rock Island & Application Was Filed 10 Years Agoâ€šÃ„Â®Certain Conditions Fixed | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/new-jersey-briefs-training-school-for-girls-closed-charges-studied.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/flames-defeat-hawks-by-20-whalers-win-7th.html | Flames Defeat Hawks by 2â€šÃ„Â°0 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/oa-s-meeting-opens-with-call-for-lifting-of-cuban-sanctions.html | O.A.S. Meeting Opens With Call For Lifting of Cuban Sanctions | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/bristolmyers-expecting-profit-of-370-a-share.html | Bristolâ€šÃ„Â®Myers Expecting Profit of $3.70 a Share | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/2-refiners-raise-sugar-price-again-amstar-and-sucrest-move.html | 2 REFINERS RAISE SUGAR PRICE AGAIN | True | By Isadore Barmash | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/knicks-defeat-lakers.html | Knicks Defeat Lakers | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/lyricism-prevails-in-goodes-pianism.html | LYRICISM PREVAILS IN GOODE'S PIANISM | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/tv-series-will-emphasize-principles-of-good-health-material-is-not.html | TV Series Will Emphasize Principles of Good Health | True | By Nancy Hicks | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/44-saigon-legislators-complain-to-us-congress-about-thieu-immediate.html | 44 Saigon Legislators Complain To U.S. Congress About Thieu | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/judge-acquits-guardsmen-in-slayings-at-kent-state.html | Judge Acquits Guardsmen in Slayings at Kent State | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/dun-bradstreet-cleared-in-fraud.html | DUN &BRADSTREET CLEARED IN FRAUD | True | By David Bird | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/2500-turks-protest-us-cyprus-policy.html | 2,500 TURKS PROTEST U.S. CYPRUS POLICY | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/david-d-alston-84-dies-a-longshoremens-official.html | David D. Alston, 84, Dies A Longshoremen's Official | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/two-major-banks-cut-prime-ratess-10-12-base-to-be-charged-to.html | TWO MAJOR BANKS CUT PRIME RATES | True | By John H. Allan | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/onetoone-unit-for-retarded-plans-8-more-community-homes.html | â€šÃ„Â¹Oneâ€šÃ„Â¹toâ€šÃ„Â¹Oneâ€šÃ„Â´ Unit for Retarded, Plans 8 More Community Homes | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/sports-today-basketball-crosscountry-football-hockey-horse-show.html | Sports Today | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/blumenthal-job-is-put-in-doubt-some-democrats-oppose-manhattan.html | BLUMENTHAL JOB IS PUT IN DOUBT | True | By Francis X. Clines | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/parole-of-calley-granted-by-army-effective-nov-19-he-is-completing.html | PAROLE OF CALLEY GRANTED BY ARMY EFFECTIVE NOV.19 | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/joseph-bernstein.html | JOSEPH BERNSTEIN | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/carey-to-request-cranges-ouster-selection-by-governordect-of.html | CAREY TO REQUEST CRANE'S OUSTER | True | By Frank Lynn | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/sports-today-basketball-crosscountry-football-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/betty-ford-is-getting-along-beautifully-notes-on-people.html | Notes on People Betty Ford Is Getting Along â€šÃ„Â¹Beautifullyâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/todays-football-at-a-glance-local-east-south-midwest-southwest-far.html | Today's Football at a Glance | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/jamaica-big-loser-on-73-title-fight.html | Jamaica Big Loser On â€šÃ„Â´73 Title Fight | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/coal-talks-pressed-as-walkouts-start-2week-strikeseen-talks-pressed.html | Coal Talks Pressed As Walkouts Start; 2â€šÃ„Â®Week Strike Seen | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/dr-james-cusick.html | DR. JAMES CUSICK | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/steam-generators.html | Steam Generators | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/world-sugar-up-by-limit-again-commodity-climbed-13c-a-pound-in.html | WORLD SUGAR UP BY HIT AGAIN | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871477 | B00000972940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/hialeah-saleis-delayed-until-1975-hialeah-sale-is-delayed-until.html | Hialeah Sale Is Delayed Until 1975 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/pro-transactions-basketball-football.html | Pro Transactions | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/us-asks-comment-on-oilsubsidy-plan.html | U.S. ASKS COMMENT ON OILâ€šÃ„Ã´SUBSIDY PLAN | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/epa-orders-a-national-study-of-chemical-contaminants-in-drinking.html | E.P.A. Orders a National Study of Chemical Contaminants in Drinking Water | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/arafat-says-us-holds-key-to-mideast.html | Arafat Says U.S. Holds Key to Mideast | True | By Juan de Onis Special to The New York Votes | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/dance-japanese-artistry-a-strong-dramatic-element-marks-miss.html | Dance: Japanese Artistry | True | By Anna Kisselgoff | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/giants-defensive-backs-alert-to-variety-in-jets-air-game-giants.html | Giantsâ€šÃ„Ã´ Defensive Backs Alert To Variety in Jetsâ€šÃ„Ã´ Air Game | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/powder-plant-blast-kills-2.html | Powder Plant Blast Kills 2 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/democrats-win-close-votes-for-assembly-and-senate.html | Democrats Win Close Votes For Assembly and Senate | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/commodity-price-index-shows-rise-of-27-in-week.html | Commodity Price Index Shows Rise of 2.7 in Week | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/all-honored-in-the-city-that-remembers-him-when.html | All Honored in the City That Remembers Him When | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/new-head-named-for-school-audit-unit-deficiencies-alleged.html | New Head Named for School Audit Unit | True | By Leonard Buder | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/after-rabat-egypt-and-jordan.html | After Rabat: Egyptâ€šÃ„Ã¶ | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/interceptions-place-namath-under-fire-bad-passes-put-namath-under.html | Interceptions Place Namath Under Fire | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/lawyer-admits-aiding-tax-fraud-onnixons-behalf.html | LAWYER ADMITS AIDING TAX FRAUD ONNIXON'S BEHALF | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/news-summary-and-indev-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/kissinger-tells-of-mideast-possibilities.html | Kissinger Tells of Mideast â€šÃ„Ã´Possibilitiesâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/theodore-a-kaplan.html | THEODORE A. KAPLAN | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/rollsroyce-after-71-collapse-now-yielding-windfall-profits.html | Rollsâ€šÃ„Ã´Royce, After â€šÃ„Ã¶71 Collapse, Now Yielding Windfall Profits | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/price-discrepancies-cited-two-major-companies-cheating-on-prices-is.html | Price Discrepancies Cited | True | By Andreas Freund Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/sanlucar-astounds-with-guit-ar-agility.html | SANLUCAR ASTOUNDS WITH GUITAR AGILITY | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/mr-fords-chance-for-greatness-observer.html | Mr. Ford's Chance for Greatness | True | By Russell Baker | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/a-company-policy.html | A Company Policy | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/gary-player-is-victor.html | Gary Player Is Victor | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/connie-francis-raped-at-motel-after-singing-at-westbury-fair-mink.html | Connie Francis. Raped at Motel After Singing at Westbury Fair | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/an-american-homers-story-books-of-the-times-a-matter-of-luck.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/carolyn-browns-house-party-is-danced-on-stage-and-on-film.html | Carolyn Brown's â€šÃ„Ã´House Partyâ€šÃ„Ã´ Is Danced on Stage and on Film | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/airlines-violated-meetings-ruling-data-on-minutes-have-not-been.html | AIRLIFES VIOLATED MEETINGS RULING Data on Minutes Have Not Been Filed With C.A.B. | True | Special to The New York Times By David Burnham | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/an-unpolished-window-cleaner.html | An Unpolished 'Window Cleaner' | True | By Nora Sayre | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/grossi-is-linked-to-mob-interests-lead-of-state-utility-agency-is.html | GROSSI IS LINKED TO MOB INTERESTS | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/white-plains-revives-renewal-rents-above-300-takes-steps-to-start.html | White Plains Revives Renewal | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/error-blamed-for-discharge-of-gun-on-kissinger-plane.html | Error Blamed for Discharge Of Gun on Kissinger. Plane | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/rick-hobard-on-probation-for-2-years-in-tax-case.html | Rick Hobard on Probation For 2 Years in Tax Case | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/ali-honored-in-the-city-that-remembers-him-when-described-as-smart.html | Ali Honored in the City That Remembers Him When | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/bowl-talk-fails-to-distract-coaches-from-job-at-hand.html | Bowl Talk Fails to Distract Coaches From Job at Hand | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/5-nations-joining-oilsharing-group-16-countries-to-participate-in.html | 5 NATIONS JOINING OILâ€šÃ„ï¿½SHARING GROUP | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/100-protest-a-puc-ryle.html | 100 Protest a P.U.C. Ryle | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/antiabortion-spot-seen-as-editorial.html | Antiâ€šÃ„ï¿½Abortion Spot Seen as Editorial | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/dun-bradstreet-cleared-in-fraud-company-official-acquitted-also-of.html | 8:BRAOSTREET CLEARED IN FRAUD | True | By David Bird | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/330million-reduction-in-pay-and-services-ordered-by-beame.html | $330â€šÃ„ï¿½Million Reduction in Pay and Services Ordered by Beame | True | By Michael Stern | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/aqueduct-race-charts-todays-entries-at-aqueduct-roosevelt-raceway.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/blackjacking-the-elderly.html | Blackjacking the Elderly | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/mrs-abzug-asks-carey-to-back-women-delegates.html | Mrs. Abzug Asks Carey to Back Women Delegates | True | By Thomas P. Ronan | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/appellate-court-praises-sirica-as-it-upholds-liddy-conviction.html | Appellate Court Praises Sirica As It Upholds Liddy Conviction | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/nets-overcome-sounds-104102-nets-box-score-spirits-beat-nuggets.html | Nets Overcome Sounds, 104â€šÃ„ï¿½102 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/screen-le-trio-infernal-a-comedy-sisters-and-lawyer-murder-for-money.html | Screen: 'Le Trio Infernal; a Comedy:Sisters and Lawyer Murder for Money The Cast Romy Schneider Stars in French Importt | True | By Vincent Canby | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/hugh-careys-choice.html | Hugh Carey's Choice Patrick Joseph Cunningham | True | By Steven R. Weisman | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/borg-and-ashe-win-in-sweden.html | Borg and Ashe Win in Sweden | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/hockey-basketball-standings-natl-basketball-assn-world-hockey-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/film-stars-sued-for-2944.html | Film Stars Sued for $2,944 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/sirica-will-send-doctors-to-nixon-wants-them-to-determine-if.html | SIRICA WILL SEND DOCTORS TO NIXON | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/ouster-of-indians-from-amazon-lands-is-charged-anthropologists.html | Ouster of Indians From Amazon Lands Is Charged | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/3-called-vigilantes-indicted-in-slaying-of-addict-suspect.html | 3 Called 'Vigilantes 'Indicted in Slaying Of Addict Suspect | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/rand-is-to-be-revalued.html | Rand Is to be Revalued | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/in-south-africa-tides-of-change.html | In South Africa, Tides of Change | True | By Helen Suzman | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/rebels-said-to-flee-to-bolivian-jungle.html | REBELS SAID TO FLEE TO BOLIVIAN JUNGLE, | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/thursdays-fight.html | Thursday's Fight | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/montreal-police-announce-arrests-of-3-in-coin-theft.html | Montreal Police Announce Arrests of 3 in Coin Theft | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/arafat-says-us-holds-key-to-mideast-arafat-says-key-to-peace-in.html | Arafat Says U.S. Holds Key to Mideast | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/business-briefs-columbia-gas-sets-reductions-researchers-see-6.html | Business Briefs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/sports-news-briefs-deadline-set-on-oriole-sale-shearer-on-139-first.html | Sports News Briefs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/bell-tolls-in-london-for-old-covent-garden.html | Bell Tolls in London For Old Covent Garden | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/sadie-g-louis.html | SADIE G. LOUIS | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/newburgh-orders-curfew-continued-in-racial-outbreak.html | Newburgh Orders Curfew Continued In Racial Outbreak | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/george-auerbacher.html | GEORGE AUERBACHER | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/last-major-rehearsal-held-for-apollosoyuz-missionn.html | Last Major Rehearsal Held For Apolloâ€šÃ„ï¿½Soyuz Mission | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/u-s-may-double-humanitarian-aid-to-hungry-lands.html | U. S. MAY DOUBLE HUMANITARIAN AID TO HUNGRY LANDS | True | By William Robbins Speaal to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/fraud-is-alleged-in-training-plans-u-s-and-state-inquiries-on.html | FRAUD IS ALLEGED IN TRAINING PLANS | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/missing-children-back-from-africaas-parents-in-virginia-regain.html | MISSING CHILDREN BACK FROM AFRICA | True | | 2002-07-11 | RE0000871477 | B00000972940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/the-old-permissiveness-the-old-permissiveness-after-the-deluge.html | The Old Permissiveness | True | By Clive Barnes | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/man-acquitted-in-slaying-after-14-months-in-tombs.html | Man Acquitted In Slaying After 14 Months in Tombs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/sirica-will-send-doctors-to-nixon.html | SIRICA WILL SEND DOCTORS TO NIXON | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/chess-korchnoi-nearly-out-of-time-tries-rare-and-risky-opening.html | Chess:Korchnoi, Nearly Out of Time, Tries Rare and Risky Opening | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/trujillo-navy-victors-in-heptagonal-games-the-leading-finishers.html | Trujillo, Navy Victors In Heptagonal Games | True | By Deane McGowen | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/more-coin-theft-arrests.html | More Coin Theft Arrests | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/john-w-boyle-is-dead-at-64-exenews-executive-at-timelife.html | John W. Boyle Is Dead at 64; Exâ€¦â€™News Executive at Timeâ€¦â€™Life | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/8-rivals-slated-for-150000-laurel-race.html | 8 Rivals Slated for $150,000 Laurel Race | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/ash-sees-a-possible-plea-for-social-security-cuts-balanced-budget.html | Ash Sees a Possible Plea For Social Security Cuts | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/scoppetta-tells-how-his-agents-uncovered-construction-graft.html | Scoppetta Tells How His Agents Uncovered Construction Graft | True | By Maurice Carroll | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/disputed-books-to-return-to-west-virginia-schoolss-parental.html | Disputed Books to Return to West Virginia Schools | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/in-quito-now-even-day-of-dead-is-lively.html | In Quito Now, Even Day of Dead Is Lively | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/the-wire-skeleton-of-vladimir-prison-i-am-kept-with-the-insane-they.html | The â€¦â€™Wire Skeletonâ€¦â€™ of Vladimir Prison | True | By Jeri Laber | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/tax-discrepancy-found-in-data-on-rockefellers-gifts-to-ronan.html | Tax Discrepancy Found in Data On Rockefeller's Gifts to Ronan | True | By Ralph Blumenthal | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/evening-law-programs-voted-by-rutgers-board-cost-put-at-100000.html | Evening Law Programs Voted by Rutgers Board | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/bauxite-group-ends-meeting-on-pricing.html | BAUXITE GROUP ENDS MEETING ON PRICING | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/tom-van-arsdale-is-traded-to-hawks-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/environmental-outlays-and-inflation-is-there-a-link-issue-and.html | Issue and Debate | True | By Gladwin Hill | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/un-delegates-berated-for-lazy-work-habits.html | U.N. Delegates Berated For Lazy Work Habits | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/american-electric-powers-revenue-increases-but-earnings-drop.html | American Electric Power's Revenue Increases but Earnings Drop | True | By Clare M. Reckert | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/manville-woman-60-killed-by-train-in-new-brunswick.html | Manville Woman, 60, Killed By Train in New Brunswick | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/pickyournumber-system-set-for-daily-lottery-next-spring.html | Pickâ€¦â€™Yourâ€¦â€™Number System Set For Daily Lottery Next Spring | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/park-for-champions-monmouth-entries.html | New Jersey Sports Park for Champions | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/a-rise-in-jobless-shocks-germans-3-per-cent-rate-in-october-is.html | A RISE IN JOBLESS SHOCKS GERMANS | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/people-in-sports-tom-van-arsdale-is-traded-to-hawks.html | People in Sports Tom Van Arsdale Is Traded to Hawks | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/a-mental-patients-rights-to-adequate-care-upheld-a-broader-frame.html | A Mental Patient's Rights To Adequate Care Upheld | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/jobless-rate-at-84-attains-a-16year-high.html | Jobless Rate, at 8.4% Attains a 16â€¦â€™Year High | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/going-out-guide-veterans-day.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/you-cant-tackle-what-you-cant-find-william-n-wallace-quick-feet-do.html | William N. Wallace | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/soviet-hides-chinas-call-for-pact-from-the-public-peking-publishes.html | Soviet Hides China's Call For Pact From the Public | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/yugoslav-party-paper-affirms-common-objectives-with-soviet.html | Yugoslav Party Paper Affirms Common Objectives With Soviet | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/gleason-forms-own-pr-firm-people-and-business.html | People and Business Gleason Forms Own P.R.Firm | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/coal-talks-pressed-as-walkouts-start-2week-strike-seen-talks.html | Coal Talks Pressed As Walkouts Start; 2â€¦â€™Week Strike Seen | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/mass-transit-lines-and-road-routes-called-bias-targets.html | Mass Transit Lines And Road Routes Called Bias Targets | True | | 2002-07-11 | RE0000871477 | B00000972940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/auto-makers-plan-additional-layoffs.html | Auto Makers Plan Additional Layoffs | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/us-upheld-in-suit-on-tv-networks-special-prosecutors-office-comment.html | U.S. UPHELD IN ET ON TV NETWORKS | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/wilson-gives-ghezzi-title-as-his-secretary-of-state.html | Wilson Gives Ghezzi Title As His Secretary of State | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/gustines-rides-oddson-pick-at-aqueduct-weight-no-problem-french.html | Gustines Rides Oddsâ€šÃ„Â'On Pick at Aqueduct | True | By Michael Strauss | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/stafford-repp.html | STAFFORD REPP | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/no-garagebut-that-little-fact-didnt-stop-her-mob-of-shoppers-big.html | No Garageâ€šÃ„Â¬But That Little Fact Didn't Stop Her | True | By Angela Taylor | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/palestinians-get-un-delegate-status.html | Palestinians Get U.N. Delegate Status | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/puerto-rican-rider-triumphs-in-jump-puerto-rican-rider-triumphs.html | Puerto Rican Rider Triumphs in Jump | True | By Walter R. Fletcher | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/mccloskey-in-portugal.html | McCloskey in Portugal | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/market-finishes-mixed-despite-prime-rate-cut-worry-on-money-supply.html | Market Finishes Mixed Despite Prime Rate Cut | True | By Alexander R. Hammer | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/vladivostok-may-welcome-us-ship-for-fords-visit.html | Vladivostok May Welcome U.S. Ship for Ford's Visit | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/frank-yablans-resigns-as-paramount-president.html | Frank Yablans Resigns As Paramount President | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/knicks-lineup-at-oakland-87606730.html | Knicksâ€šÃ„Â´ Lineâ€šÃ„Â°Up | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/money.html | Money | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/remote-radio-paging-system-gets-a-patent-remote-radio-paging-system.html | Remote Radio Paging System Gets a Patent | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/north-sea-oil-to-transform-the-shetlands-economic-salvation-north.html | North Sea Oil to Transform the Shetlands | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/hugh-careys-choice-patrick-joseph-cunningham-tried-to-beat-abrams.html | Hugh Carey's Choice Patrick Joseph Cunningham | True | By Stevent R. Weisman | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/soviet-moves-to-improve-university-degree-levels.html | Soviet Moves to Improve University Degree Levels | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/campaign-fund-law-sets-3year-limit.html | CAMPAIGN FUND LAW SETS 3â€šÃ„Â°YEAR LIMIT | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/15-new-rockefeller-witnesses-listed-rockefeller-staff.html | 15 New Rockefeller Witnesses Listed | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/u-s-may-double-humanitarian-aid-to-hungry-lands-americans-at-food.html | U. S. MAY DOUBLE HUMANITARIANAID TO HUNGRY LANDS | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/ruling-on-tombs-backed-by-court-judges-cite-footdragging-but-say.html | RULING ON TOMBS BACKED BY COURT | True | By Tom Goldstein | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/bridge-italy-and-sweden-in-a-battle-for-european-championship-a-key.html | Bridge: Italy and Sweden in a Battle For European Championship | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/art-dynamic-soto-abstractions-vibration-conquers-inertness-in-show.html | Art: Dynamic Soto Abstractions | True | By John Russell | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/public-advocate-to-study-auto-insurance-fee-rise-complete-audit.html | Public Advocate to Study Auto Insurance Fee Rise | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/highs-and-lows.html | Highs and Lows Friday, Nov. 8, 1974 | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/hempstead-castle.html | HEMPSTEAD CASTLE | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/lawyer-admits-aiding-tax-fraud-on-nixons-behalf-edward-morgan-says.html | LAWYER ADMITS AIDING TAX FRAUD | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/market-averages.html | Market Averages | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/tanaka-home-faces-a-political-battle-then-there-is-inflation.html | Tanaka, Home, Faces a Political Battle | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/berkley-agrees-to-sell-insurers-equitable-life-is-to-pay-348million.html | DERKLEY AGREES TO SELL INSURERS Equitable Life. Is to Pay $34.8â€šÃ„Â°Million in Cash | True | By Herbert Koshetz | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/2-held-in-slaying-of-man-trying-to-stop-mugging-walks-into-station.html | Held in Slaying of Man Trying to Stop Mugging | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/nonpartisan-fundraiser.html | Nonpartisan Fundâ€šÃ„Â°Raiser | True | | 2002-07-11 | RE0000871477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/college-school-results-football-soccer.html | College, School Results | True | | 2002-07-11 | RE0000871477 | B00000972940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/knicks-lineup-at-oakland.html | Knicksâ€¦Ã€_Â´ Lineâ€¦Ã€_Â´Up | True | | 2002-07-11 | RE0000971477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/30day-freeze-imposed-on-all-capital-projects-not-yet-under-way.html | 30â€¦Ã€_Â´Day Freeze Imposed on All Capital Projects Not Yet Under Way | True | By Glenn Fowler | 2002-07-11 | RE0000971477 | B00000972940 |
| 1974-11-09 | 1974-11-09 | https://www.nytimes.com/1974/11/09/archives/mythical-and-other-beasts-abound-in-jeweled-garden-shop-talk.html | SHOP TALK Mythical and Other Beasts Abound in Jeweled Garden | True | By Lisa Hammel | 2002-07-11 | RE0000971477 | B00000972940 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/steven-hartig-to-wed-ann-marcy-richards.html | Steven Hartig to Wed Ann Marcy Richards | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/annabelle-gamson-reconstructs-work-of-isadora-duncan.html | Annabelle Gamson Reconstructs Work Of Isadora Duncan | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-region-on-long-island-the-das-are-now-democrats-bribes-still.html | Bribes Still Cement Construction | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/outlook-is-bleak-for-atlantic-city-gambling-setback-casts-a-pall.html | Outlook Is Bleak For Atlantic City | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/radio-code-led-fbi-to-oregon-couple-charged-in-blast-threat.html | Radio Code Led F.B.I. to Oregon Couple Charged in Blast Threat | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/princeton-looks-to-bicentennial-schools-to-get-portfolio-limited.html | Princeton Looks To Bicentennial | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/furnaces-will-roar-again-at-roebling-steel-plant-a-30year-wait.html | â€¦Ã€_Â³Furnaces Will Roar Again at Roebling Steel Plant | True | By Joan Infarinato | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/james-kahrs-fiance-of-sheila-a-oshea.html | James Kahrs Fiance Of Sheila A. O'Shea | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/wolfpack-defense-holds-in-2d-half-penn-state-is-upset-by-nc-state.html | Wolf pack Defense Holds in 2d Half | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/mr-ford-on-his-first-100-days-washington.html | Mr. Ford On His First 100 Days | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/world-news-briefs-thieu-offer-ties-to-red-nations-police-body-guard.html | World News Briefs | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/elizabeth-is-urged-to-improve-traffic.html | Elizabeth Is Urged to Improve Traffic | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/democrats-see-a-new-era-in-suffolk-democrats-see-a-new-era-alook-at.html | Democrats See a â€¦Ã€_Â³New Eraâ€¦Ã€_Â´ in Suffolk | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bloom-fades-at-biomedical-investing.html | INVESTING | True | By Robert Metz | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-novel-by-joanna-m-glass-307-pp-new-york-alfred-a-knopf-695.html | New &Novel | True | By Martin Levin | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/mary-monsaert-to-wed.html | Mary Monsaert to Wed | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/concert-foldes-returns.html | Concert: Foldes Returns | True | By Raymond Ericson | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/yahtzee-now-outsells-monopoly-your-move-parker-bros-your-move.html | Your Move, Parker Brothers | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/report-from-the-campus-fashion.html | Fashion | True | By Patricia Peterson | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/gulfland-bought-as-crane-refuge-new-jersey-sanctuary-nature.html | GULF LAND BOUGHT AS CRANE REFUGE | True | By John C. Devlin | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/democrats-find-cushion-is-gone-for-state-budget-the-cushion.html | DEMOCRATS FIND 'CUSHION IS GONE FOR STATE BUDGET | True | By Francis X. Clines | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/music-ana-trenchi-de-bottazzi-plays-pianist-is-impressive-in-town.html | Music: Ana Trenchi de Bottazzi Plays | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/choking-up-over-rhodas-nuptials-tv-view-television-may-finally-have.html | â€¦Ã€_Â³Television may finally have devised the electronic equivalent of the hash brownie,â€¦Ã€_Â´ (John J. O'Connor) | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/boycott-of-cuba-debated-by-oas-issue-of-consultations-sanctions.html | BOYCOTT OF CUBA DEBATED BY O.A.S. | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/-monty-pythons-flying-circusa-souffle-of-lunacy-tv-view.html | TV VIEW | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/exnun-at-lirr-throttle-six-women-training.html | Ex Nun at L.I.R.R.Throttle | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/music-aimed-at-children-varying-moods.html | Music Aimed at Children | True | By Wendy Schuman | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/caso-in-defeat-looks-to-future-caso-defeated-in-quest-for-state.html | Caso, In Defeat, Looks to Future | True | By Roy R. Silver Special to The New York Tunes | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/government-urged-to-step-up-rail-use.html | GOVERNMENT URGED TO STEP UP RAIL USE | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/britains-butlins-fun-by-the-numbers-the-fun-is-relentless-at.html | Britain's Butlin's: Fun by the Numbers | True | By William D. Smith | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/block-that-fracture-midgets-peewees-and-junior-peewees-give-their.html | Midgets, Peewees and Junior Peewees give their all | True | By Gerald Astor | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-mandate-to-do-what-in-the-region-wall-to-wall-democrats-in-the.html | A Mandate To Do What ?; In the Nation, A Clear Shift To the Left; In Region, Wall to Wall Democrats | True | | 2002-07-11 | RE0000971501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000971501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-caboose-rolled-by-and-we-grabbed-it-a-caboose-rolled-by-and-we.html | A Caboose Rolled By, and We Grabbed It | True | By Jean Kinney | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/2blue-goals-in-3d-beat-islanders-42-islanders-scoring-whalers.html | 2 Blue Goals in 3d Beat Islanders, 4â€šÃ„Ã¶2 | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/4000-city-nurses-win-925-per-year-in-raises.html | 4,000 City Nurses Win $925 Per Year in Raises | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/p-a-meisels-fiance-of-miss-bulgarelli.html | P. A. Meisels Fiance Of Miss Bulgarelli | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/montclair-church-is-94-years-old.html | Montclair Church Is 94 Years Old | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/alabama-crushes-lsu-auburn-edges-miss-state-tennessee-wins-346.html | Alabama Crushes L.S.U. | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-nation-miners-strike-may-lead-to-worse-things-once-more-for.html | The Nation | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ellen-glick-fiancee-of-hyman-kapito.html | Ellen Glick Fiancee Of Hyman Kapito | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/future-social-events-fair-country-and-square-dancing-for-little.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/thomas-takes-a-fresh-look-at-beethoven-a-fresh-look-at-beethoven.html | Thomas Takes A Fresh Look At Beethoven | True | By Raymond Ericson | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/cashmaking-concepts-world-of-seventh-ave-some-smaller-clothing.html | WORLD OF SEVENTH AVE. Cashâ€šÃ„Ã´Making Concepts | True | By Isadore Barmash | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/gurneys-75-plans-await-rule-changes.html | Gurney's â€šÃ„Ã²75 Plans Await Rule Changes | True | By Michael Katz | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/paper-and-radio-stations-in-fort-worth-are-sold.html | Paper and Radio Stations In Fort Worth Are Sold | | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/boom-in-offshore-oil-rigs-some-fear-glut-ahead-for-industry.html | Boom in Offshore Oil Rigs | True | By Robert D. Hershey Jr. | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/209-convicted-under-strict-drug-law-arrests-on-the-rise-scores-of.html | 209 Convicted Under Strict Drug Law | True | By Peter Kihss | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/-island-machine-beneath-pacific-floor-believed-to-have-generated.html | â€šÃ„Ã²Island Machineâ€šÃ„Ã´ Beneath Pacific Floor Believed to Have Generated Chain at Least 1,000 Miles Long | True | By Walter Sullivan | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/flyers-subdue-capitals-sabres-trim-scouts-61-north-stars-win-by-75.html | Flyers Subdue Capitals | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/news-of-the-stage-plays-for-youth-to-be-funded-mice-at-sma-before.html | news of the Stage | True | By Louis Calta | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bessie-b-stitt.html | BESSIE B. STITT | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/5-indicted-in-south-in-station-seizure.html | 5 INDICTED IN SOUTH IN STATION SEIZURE | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/physician-to-wed-barbara-vosburgh.html | Physician to Wed Barbara Vosburgh | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-chicano-leader-says-sxebe-makes-aliens-scapegoats.html | A Chicano Leader Says Sxebe Makes Aliens Scapegoats | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/georgias-vote-a-british-view-some-things-that-happened-last-week.html | Georgia's Vote: A British View | True | By John Grimond | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/two-in-agnew-case-face-tax-hearing.html | TWO IN AGNEW CASE FACE TAX HEARING | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/miss-cooper-actress-plans-a-june-wedding.html | Miss Cooper, Actress, Plans a June Wedding | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bias-is-charged-in-book-rejection-another-text-readopted-state.html | BIAS IS CHARGED IN BOOK REJECTION | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/2-publictv-outlets-planning-to-expand-decision-is-praised-state.html | 2 Publicâ€šÃ„Ã´TV Outlets Planning to Expand | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/jamaica-site-likely-for-a-new-hospnital-jamaica-site-is-likely-for.html | Jamaica Site Likely For a New Hospital | True | By David A. Andelman | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/voter-views-vary-on-environment-rapid-transit-rejected-see-no.html | VOTER VIEWS VARY ON ENVIRONMENT | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dave-anderson-the-rivalry-that-isnt-the-dissatership-the-patriots.html | Dave Anderson The Rivalry That Isn't | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/3-catholics-die-in-ulster-feuding-toll-now-8-in-latest-series-of.html | 3 CATHOLICS DIE IN ULSTER FEUDING | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/senator-buckley-begins-tour-of-soviet-at-moscow-synagogue.html | Senator Buckley Begins Tour Of Soviet at Moscow Synagogue | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/paperbacks-trade-paperbacks-best-sellers-mass-market-paperbacks.html | Paperbacks Best Sellers | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/haunts-and-hunts.html | Haunts And Hunts | True | By Gloria Levitas | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-guest-word-the-trip-of-aniara.html | The Trip of Aniara | True | By D. Bruce Lockerbie | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/rutgers-trounces-lafayette-35-to-0-statistics-of-the-game.html | Rutgers Trounces Lafayette, 35 to 0 | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bary-shnikov-knows-how-to-fly-and-how-to-halt-dance-view-dance.html | DANCE VIEW CLIVE BARNES | True | | 2002-07-11 | RE000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/middlesex-college-plans-a-food-parley.html | Middlesex College Plans a Food Parley | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/westport-fire-does-1million-damage.html | WESTPORT FIRE DOES $1â€šÂ„Â¢MILLION DAMAGE | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/taft-girls-in-sports-a-life-style-improved.html | Taft Girls in Sports: A Life Style Improved | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/calley-released-no-codition-set-his-bond-fixed-at-1000army.html | CALLEY RELEASED; NO COITION SET; His Bond Fixed at $1,006 â€šÂ„Â®Army Blocked in Effort to Maintain Its Custody | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/miss-seldis-affianced.html | Miss Seldis Affianced | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/jews-and-american-politics-by-stephen-d-isaacs-illustrated-302-pp.html | Jews and American Politics | True | By Stephen D. Isaacs. Illustrated. 302 pp. New York: Doubleday &amp; Co. $8.95. | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/marjorie-kirk-wed-to-writer.html | Marjorie Kirk Wed to Writer | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/going-it-alone-the-maiden-voyage-of-a-middleaged-housewife.html | Going It Alone: The Maiden Voyage of a Middleâ€šÂ„Â¢Aged Housewife | True | By Sally Leighton | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/deerfield-outburst-defeats-choate-28-to-7-the-scores-kingswood.html | Deerfield Outburst Defeats Choate, 28 to 7 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/three-weeks-in-a-madefortv-film-factory-diary-of-a-madefortv-film.html | Three Weeks in a Madeâ€šÂ„Âforâ€šÂ„Â¢TV Film Factory | True | By Martin Kasindorf | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/metropolitan-briefs-from-the-police-blotter-esjersey-police-aide.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/2-former-milk-executives-start-their-prison-terms.html | 2 Former Milk Executives Start Their Prison Terms | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/tottenville-beats-tech-146-bayside-wins-406-hall-score-tops-kennedy.html | Tottenville Beats Tech, 14â€šÂ„Â6 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/jill-schneider-engaged.html | Jill Schneider Engaged | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/risks-for-executives-on-loan-the-question-is-whether-charges-of.html | Risks for Executives on Loan | True | By Edward Cowan | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/john-walker-knew-arteven-if-he-didnt-love-it.html | John Walker Knew Artâ€šÂ„Â®Even If He Didn't Love It | True | By John Canaday | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-world-in-summary-israel-prepares-debate-in-rome-is-on-how-and.html | The World | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/republican-gains-in-alaskan-race-louisiana-vote-recount-hammond.html | REPUBLICAN GAINS IN ALASKAN RACE | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-hearing-for-chenault.html | New Hearing for Chenault | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/harkness-defense-letter-letter-defending-the-harkness-ballet.html | LETTER | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dobryznski-stars-in-state-meet.html | Dobryznski Stars in State Meet | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/whats-doing-in-budapest.html | What's Doing in BUDAPEST | True | By Charles Mitchelmorb | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/clarkstown-south-foils-upset-bid-the-scores-rockland.html | Clarkstown South Foils Upset Bid | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/back-at-the-metafter-18-years-by-richard-dyer-musicone-leaves-a.html | Back at the Metâ€šÂ„Â®After 18 Years | True | By Richard Dyer | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/open-burning-banned.html | Open Burning Banned | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/daughter-to-the-maslows.html | Daughter to the Maslows | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-rush-is-on-to-buy-little-bars-of-gold-a-different-pricing-system.html | SHOP TALK | True | By Virginia Lee Warren | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/long-branch-school-strike-ends-but-scars-reported-support-for.html | Long Branch: School Strike Ends, butâ€šÂ„Â¢ | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/letters-to-the-editor-for-sociology-something-happened.html | Letters To the Editor | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/us-urges-a-curb-on-fertilizer-use-except-for-crops-it-is.html | U.S. URGES A CLUB ON FERTILIZER USE EXCEPT FOR CROPS; Asks Rome Conference for Global Restraint to Help Asia Grow More Food; POPE CHIDES DELEGATES; Supports Urgent Campaign Against Starvation, but Not by Birth Control; FERTILIZER CURB IS URGED BY U.S. | True | By Clyde H. Farnsworth$Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/followup-on-the-news-democrats-debt-bloomingdales-gift-words-of-the.html | Followâ€šÂ„Â¢Up On The News | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/if.html | Ifâ€šÂ„Â¶? | True | By Theodore Sturgeon | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/democrats-big-field-of-dark-horses-for-1976-a-wide-open-race-and-on.html | And on the Right, Wallace and Reagan | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/hussein-prepares-to-sever-ties-to-west-bank-west-bank-focus-of.html | Hussein Prepares to Sever Ties to West Bank | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/send-in-the-clowns-joseph-durso-birthdays-in-japan-americans-hit.html | Send in the Clowns | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dr-susan-abrahams-virologist-fiancee.html | Dr. Susan Abrahams, Virologist, Fiancee | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/news-summary-and-index-national-metropolitan-index-to-the-other.html | News Summary and Index | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/winter-in-the-blood-by-james-welch-176-pp-new-york-harper-row-695.html | Winter in the Blood | True | By James Welch. 176 pp. New York: Harper &amp; Row. $6.95. | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/lincoln-park-girds-for-floods-gunner-in-korea-air-patrol-would.html | Lincoln Park Girds for Floods | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/nostalgia-craze-sends-collectors-hunting-old-jukeboxes-as-maker.html | Nostalgia Craze Sends Collectors Hunting Old Jukeboxes as Maker Ends Production and Prices Soar | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ifootball-scoresi-college-football-scores.html | IFootball Scoresi | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/2d-priest-to-seek-reform-in-house-the-impeachment-issue-new.html | 2D PRIEST TO SEEK REFORM IN HOUSE | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-pentagon-may-have-been-tuesdays-big-loser-weakened-support.html | Weakened Support | True | By John W. Finney | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/harpo-garbo-and-gable-for-rent-harpo-garbo-and-gable-for-rent.html | Harpo, Garbo and Gable For Rent | True | By Jane Scovell APPLETON | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/penn-central-and-city-plan-cleanup-public-understanding-sought.html | Penn Central and City Plan Cleanup | True | By Gerald F. Lieberman | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/school-measure-beaten-in-boston-the-best-way-carries-south-boston.html | SCHOOL MEASURE BEATEN IN BOSTON | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/luck-was-a-lady-bridge.html | BRIDGE | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/soft-city-by-jonathan-raban-229-pp-new-york-e-p-dutton-oo-750.html | Soft City | True | By Richard Sennett | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/specialinterest-funds-fail-to-win-some-elections-challengers-backed.html | Special€ŠÃ„Ä"Interest Funds Fail to Win Some Elections | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/washington-blast-hits-oas-building.html | WASHINGTON BLAST HITS O.A.S. BUILDING | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/coming-to-the-meta-new-jenufa-music-view.html | MUSIC VIEW HAROLD C. SCHONBERG | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ivory-joe-hunter-blues-pianist-63-song-writer-who-had-two-gold.html | IVORY JOE HUNTER, BLUES PIANIST, 63 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ford-inflation-plan-termed-too-narrow.html | FORD INFLATION PLAN TERMED TOO NARROW | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/burnham-of-chicago-architect-and-planner-by-thomas-s-hines.html | Burnham Of Chicago | True | By Paul Goldberger | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/article-4-no-title.html | The winning New Jersey daily lottery cumber yesterday was: | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/news-summary-and-index-correction-index-to-the-other-news-in.html | News Summary and Index | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/hockey-basketball-standings-world-hockey-assn-amer-basketball-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/israel-devalues-currency-to-meet-economic-crisis-value-of-pound-is.html | Israel Devalues Currency To Meet Economic Crisis | True | By Moshe Brilliant Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/tapestry-weaver-star-of-art-show-adventuresome-experiments.html | Tapestry Weaver Star of Art Show | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/milltown-vote-provides-some-surprises-drag-us-out-of-bad-trend-of.html | Milltown Vote Provides Some Surprises | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/city-agrees-to-pay-384million-for-water-tunnel-initially-set-at.html | City Agrees to Pay $384€ŠÃ„Ä"Million for Water Tunnel Initially Set at $100€ŠÃ„Ä"Million] | True | By Glenn Fowler | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/kings-point-beats-n-y-tech-247.html | Kings Point Beats N. Y. Tech, 24€ŠÃ„Ä"7 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/poly-prep-still-master-of-st-pauls-preps.html | Poly Prep Still Master of St. Paul's | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/article-3-no-title-serious-fiscal-setback.html | Article 3 €ŠÃ„Ä"€ŠÃ„Ä° No Title | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/lana-jacobs-fiancee-of-porter-l-hovey.html | Lana Jacobs Fiancee of Porter L. Hovey | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/female-friends-by-fay-weldon-311-pp-new-york-st-martins-press-795.html | Female Friends | True | By Sara Blackburn | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/childcare-study-criticizes-state-141-still-need-care-schools-are.html | CHILD€ŠÃ„Ä"CARE STUDY CRITICIZES STATE | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/believe-it-or-not-highways-dont-have-to-be-ugly-ada-louise-huxtable.html | ARCHITECTURE VIEW | True | | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/wesleyan-bows-3516-to-williams.html | Wesleyan Bows, 35â€šÃ¬Ã„Â°16, To Williams | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/postelection-economics-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/auction-will-benefit-saddle-river-school.html | Auction Will Benefit Saddle River School Special to The New York Thus | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/college-school-results-crosscountry-soccer-hockey.html | College, School Results CROSSâ€šÃ¬Ã„Â°COUNTRY | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/harvard-six-upholding-strong-tradition-of-ivies.html | Harvard Six Upholding Strong Tradition of Ivies | True | By Arthur Kaminsky. | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/report-finds-glut-of-city-hospitals-in-bronx-no-rise-in-patients.html | Report Finds Glut of City Hospitals in Bronx | True | By David A. Andelman | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/business-roundup-what-ever-happened-to-veterans-day-savings-for-oil.html | BUSINESS ROUNDUP; What Ever Happened to Veterans Day?; Savings for Oil; Hiâ€šÃ¬Ã„Â°Lo Silver; Gulf Anticipates a Trend; Utilities and the Coal Rush | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/passer-10-misses-hall-of-fame-chance.html | Passer, 10, Misses Hall of Fame Chance | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/elizabeth-ann-zicherman-betrothed.html | Elizabeth Ann Zicherman Betrothed | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/crooke-captures-catholic-honors.html | Crooke Captures Catholic Honors | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/pay-wins-in-the-profit-shareout-point-of-view.html | Pay Wins in the Profit Shareout;POINT OF VIEW | True | By John Q. Jennings | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/council-sessions-scheduled.html | Council Sessions Scheduled | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/league-lead-taken-by-port-washington-nassau-iiv.html | League Lead Taken By Port Washington | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/gracia-captures-cuny-title-run-the-leading-finishers.html | Gracia Captures C.U.N.Y. Title Run | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/exodus-of-soviet-jews-down-37-from-1973.html | Exodus of Soviet Jews DOwn 37% From 1973 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/park-service-defends-its-peters-valley-record-created-in-1970-cites.html | Park Service Defends Its Peters Valley Record | True | By Stuart Murray | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/glenn-for-president-club.html | Glenn for President Club | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/can-we-meddle-with-sculpture-art-view-artthe-question-of-what-is-to.html | ART VIEW | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bianac-s-chronowski-is-engaged.html | Bianca S. Chronowski Is Engaged | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/jewish-leader-protests-talk-by-scali-with-arab-arafat-meets.html | Jewish Leader Protests Talk by Scali With Arab | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/democratic-state-unit-chooses-delegates-to-charter-convention-labor.html | Democratic State Unit Chooses Delegates to Charter Convention | True | By Thomas P. Ronan Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/nevelsons-art-shown-on-island-the-black-period.html | Nevelson's Art Shown on Island By DAVID L. SHIREY | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/state-library-group-discusses-obscenity.html | State Library Group Discusses Obscenity | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/nancy-landorf-engaged.html | Nancy Landorf Engaged | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/law-of-the-sea-is-u-n-theme-stamps.html | Law of the Sea! Is U. N. Theme | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/forego-victor-in-gold-cup-purse-wins-in-gold-cup-at-aqueduct.html | Forego Victor in Gold Cup | True | By Gerald Eskenazi | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/epilogue-the-partys-over-calley-is-paroled-a-glance-back-at-some.html | Epilogue | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/lawrence-finkelstein-to-wed-miss-salwin.html | Lawrence Finkelstein To Wed Miss Salwin | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/italianamerican-writers-offered-1-0000-in-prizes.html | Italianâ€šÃ¬Ã„Â°American Writers Offered $10,000 in Prizes | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/college-day-is-set-at-shopping-center.html | College Day Is Set at Shopping Center | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/editors-choice-general-fiction.html | She New York Times Book Review Editorsâ€šÃ¬Ã„Â´ Choice | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/tips-on-grabbing-your-own-caboose.html | Tips on Grabbing Your Own Caboose | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/pollution-curbs-pressed-in-china-un-official-reports-gains-after.html | POLLUTION CURBS PRESSED IN CHINA | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/hanoi-said-to-cut-its-force-in-laos-intelligence-is-available-shift.html | HANOI SAID TO CUT ITS FORCE IN LAOS | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/ida-margrethe-loventzen-married-to-erik-nilsenof-norway.html | Ida Margrethe Loventzen Married to Erik Nilsená63Â¸Â°Moe of Norway | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/bentsen-testing-political-waters-had-been-a-banker-texas-senator-in.html | BENTSEN TESTING POLITICAL WATERS | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/orderly-shows-his-artistic-talent-idea-comes-first-school-in-a.html | Orderly Shows His Artistic Talent | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/terrorism-in-argentina.html | Terrorism in Argentina | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/nuclear-plant-to-proceed.html | Nuclear Plant to Proceed | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/article-1-no-title.html | Article 1 á63Â¸Â°á63Â¸Â° No Title | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/the-german-vintners-face-some-problems-markets-wine-lake-slow-to.html | The German Vintners Face Some Problems | True | By Craig R. Whtney Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/us-experts-aid-hungary-in-cornyield-units-of-2700-acres-yields.html | U.S. Experts Aid Hungary In CornYield | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/lung-cancer-death-rate-rises-among-women-smoking-cited.html | Lung Cancer Death Rate Rises Among Women | True | By Jane E. Brody | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/arts-and-leisure-guide-opening-this-week-broadway-theater-off.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/job-discrimination-10-years-later-job-discrimination-10-years-after.html | Job Discrimination, 10 Years Later | True | By Marylin Bender | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/late-army-rally-beats-air-force-princetons-jay-dawson-catching-milt.html | Late Army Rally Beats Air Force | True | By Deane McGowen Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/ford-is-at-camp-david-for-an-active-weekend.html | Ford Is at Camp David For an Active Weekend | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/aftermath-martin-bormann-and-the-fourth-reich-by-ladislas-farago.html | Aftermath | True | By Terence Prittie | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/ventnor-to-vote-on-its-aluminum-boardwalk-1200-names-on-petition.html | Ventnor to Vote on Its Aluminum Boardwalk | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/tass-assails-calley-release.html | Tass Assails Calley Release | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/correction.html | Correction | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/bucks-trade-allen-get-jim-price-tour-earnings.html | Bucks Trade Allen, Get Jim Price | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/harry-l-cooper.html | HARRY L. COOPER | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/ford-criticized-on-pocket-veto-unclear-on-recesses-vetoed-but.html | FORD CRITICIZED ON POCKET VETO | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/jazz-a-lively-mixture-of-armstrong.html | Jazz: A Lively Mixture of Armstrong | True | By John S. Wilson | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/grand-jury-charges-delaware-official.html | GRAND JURY CHARGES DELAWARE OFFICIAL | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/aussies-may-have-missed-the-boat-by-overlooking-gretel-ii-in.html | Aussies May Have Missed the Boat by Overlooking Gretel II in America's Cup | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/westfield-beats-montclair-and-avenges-upset-of-73-unionmiddlesex.html | Westfield Beats Montclair And Avenges Upset of á63Â¸Â°73 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/brown-wins-in-soccer.html | Brown Wins in Soccer | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/sedess-sunsets-a-smash-travelquars-sedess-sunsets-where-to-see.html | Sedess Sunsets A Smash | True | By Robert J. Dunphy | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/cost-of-new-carpeting-is-a-senatorial-secret.html | Cost of New Carpeting Is a Senatorial Secret | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/a-medieval-french-village-circa-1974.html | A Medieval French Village, Circa 1974 | True | By Herbert R. Lorna | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/social-announcements-engagements-births-weddings.html | Social Announcements | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/young-essex-riders-revive-the-glory-of-the-cavalry-maintains-own.html | Young Essex Riders Revive the Glory of the Cavalry | True | By Ellen G. Adelman Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/notes-the-russians-develop-a-games-plan-hong-kong-festival-here-and.html | Notes: The Russians Develop a Games Plan | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/archives/theater-playwright-peter-nichols-the-comic-laureate-of-bad-taste.html | Theater | True | By Ronald Bryden | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/music-in-review-forsland-plays-own-compositions-four-hands-fly-on.html | Music in Review | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/custom-homes-in-jersey-awe-a-swedish-tour-custom-homes-in-jersey.html | Custom Homes in Jersey Awe a Swedish Tour | True | By Ruth Rejnis | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/pressure-on-pretoria.html | Pressure on Pretoria | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ford-speed-plea-widely-ignored-tickets-doubled-traffic-monitored.html | FORD SPEED PLEA WIDELY IGNORED | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dr-william-seeliger-fiance-of-joannealbro.html | Dr. William Seeliger Fiance of Joanne Albro | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/voting-shift-seen-in-orange-county-finds-no-big-change-wage-earners.html | VOTING SHIFT SEEN IN ORANGE COUNTY | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/five-grain-dealers-dominant-in-a-hungry-world.html | Five Grain Dealers Dominant in a Hungry World | True | By Seth S. King | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-last-lettuce-crop-the-last-lettuce-crop.html | The Last | True | By Irene Silverman | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/letters-msspeak-next-personful-try-genderical-oddities-letters.html | Letters | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/wyandanch-162-victor-after-losing-33-in-row-suffolk.html | Wyandanch 16â€šÃ„Â²2 Victor After Losing 33 in Row | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-city-raises-police-pay-if-crime-rate-goes-down-assumption-held.html | A City Raises Police Pay If Crime Rate Goes Down | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/cleveland-press-shuts-down-after-strike-at-rival-paper.html | Cleveland Press Shuts Down After Strike at Rival Paper | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/-after-working-at-the-office-all-day-plants-to-grow-under-lights.html | â€šÃ„â€¢Ã„â€¢After Working At the Office All Dayâ€šÃ„Â´ | True | By Joan Lee Faust | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/miss-dwyer-plans-bridal.html | Miss Dwyer Plans Bridal | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/gen-dayan-to-talk-at-upsala-tuesday.html | Gen. Dayan to Talk at Upsala Tuesday | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/letters-to-the-editor-toward-morality-in-government-the-good-forest.html | Letters to the Editor | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dr-alfred-h-isaon.html | DR. ALFRED H. IASON | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bruins-surge-led-by-beatrice-statistics-of-the-game.html | Bruinsâ€šÃ„Â´ Surge Led By Beatrice | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/favorite-triumphs-in-jersey-some-swinger-wins.html | Favorite Triumphs In Jersey | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ferraro-seeks-airport-office-application-made.html | Ferraro Seeks Airport Office | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/news-of-the-realty-trade-news-of-the-realty-trade-trade-center.html | News of the Realty Trade | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/brooklyn-college-tops-fdu-146.html | Brooklyn College Tops F.D.U., 14â€šÃ„Â´6 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/caramanlis-seen-asstable-factor-international-reputation-considered.html | CARAMANLIS SEEN AS STABLE FACTOR | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/germans-ponder-typhoid-mystery-250-cases-and-3-deaths-but-the-cause.html | GERMANS PONDER TYPHOID MYSTERY | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/crimson-subdues-princeton-3417-statistics-of-the-game-crimson.html | Crimson Subdues Princeton, 34â€šÃ„Â´17 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/letters-laughing-at-hitler.html | LETTERS | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/museum-backdrop-for-antiques-show.html | Museum Backdrop For Antiques Show | True | By Sanka Knox Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/neurologist-gets-award.html | Neurologist Gets Award | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-ebony-tower-by-john-fowles-312-pp-boston-little-brown-co-795.html | John Fowles's linear art | True | By John Fowles. 312 pp. Boston: Little, Brown &amp; Co. $7.95.;By THEODORE SOLOTAROFF | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/suzanne-jones-to-be-wed-dec-21.html | Suzanne Jones to Be Wed Dec. 21 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/daniel-ryan-to-wed-charlotte-k-cassidy.html | Daniel Ryan to Wed Charlotte K. Cassidy | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/critics-rebutted-by-nursing-aide-consumer-complaints-hawaii.html | CRITICS REBUTTED BY NURSING AIDE | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/teamsters-local-termed-in-chaos-founding-of-local-composition-of.html | TEAMSTERS LOCAL TERMED IN â€šÃ„Â¢CHAOSâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-popart-star-finds-new-inspiration-in-matisse.html | A Popâ€šÃ„Â´Art Star Finds New Inspiration in Matisse | True | By James Mellow | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/indians-bid-ford-enter-dispute-with-officials-land-of-the-flint.html | Indians Bid Ford Enter Dispute With Officials | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/us-judge-reverses-a-flagcontempt-conviction.html | U.S. Judge Reverses a Flagâ€šÃ„Â°Contempt Conviction | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/us-steelworkers-gain-pact-to-reduce-pollution.html | U.S. Steel Workers Gain Pact to Reduce Pollution | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/venezuela-looks-to-mineral-area-iron-to-fiber-glass-iron-today-oil.html | VENEZUELA LOOKS TO MINERAL AREA | True | By Marvine Rowe Special to The New York Times | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/unbeaten-elis-rout-penn-team-3712-unbeaten-elis-rout-penn-team-3712.html | Unbeaten Elis Rout Penn Team 37â€šÃ„Â°12 | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/program-to-weigh-slaying-of-kennedy.html | Program to Weigh Slaying of Kennedy | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/this-week-in-sports-horse-show-hockey-thoroughbred-racing.html | This Week in Sports | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | Shipping/Mails All Hours Given in, Eastern Standard Time | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/consumers-score-beef-grading-plan.html | CONSUMERS SCORE BEEF GRADING PLAN | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/greenwich-mcmahon-set-title-stage-connecticut.html | Greenwich, McMahon Set Title Stage | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/philanthropist-is-honored.html | Philanthropist Is Honored | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-in-paperback-by-mary-renault-popular-library-125-by-joyce-carol.html | New In Paperback | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/jenkins-idle-dice-roll-up-3d-victory-the-chief-awards.html | Jenkins, Idle Dice, Roll Up 3d Victory | True | By Steve Cady | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/katharine-moore-barnwell-is-betrothed.html | Katharine Moore Barnwell Is Betrothed | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/holmes-hooray-will-foil-moriarty-hiss-once-again-sherlock-holmes.html | Holmes (Hooray!) Will Foil Moriarty (Hiss!) Once Again! | True | By Michael Pointer | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/by-milton-s-gwirtzman-no-one-wants-congressman-to-do-anything-rash.html | By Milton S. Gwirtzman | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/if-it-isnt-funny-it-must-be-farce-stage-view.html | STAGE, VIEW WALTER KERR | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-multitoothed-way-to-bite-the-bullet-in-the-nation.html | A Multiâ€šÃ„Â°Toothed Way to Bite the Bullet | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/mitchell-in-city-testifies-for-us-only-25-spectators-1968-law-cited.html | MITCHELL, IN CITY, TESTIFIES FOR U.S | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-jersey-calendar-of-events-operachoral-theater-music-for.html | Calendar of Events New Jersey | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/easy-going-grandmaster-ruy-lopez-chess.html | ROBERT BYRNE | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/arrest-in-philadelphia-theft.html | Arrest in Philadelphia Theft | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/gallo-factions-declare-a-truce-after-series-of-shootings-in-which.html | Gallo Factions Declare a Truce After Series of Shootings in Which One Was Killed and Seven Were Wounded | True | By Mary Breasted | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/robin-lynn-is-wed-to-l-s-blumberg.html | Robin Lynn Is Wed To L. S. Blumberg | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-yorker-heads-salvation-army.html | New Yorker Heads Salvation Army | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/book-foe-pledges-separate-schools.html | BOOK FOE PLEDGES SEPARATE SCHOOLS | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-yorks-woes-are-good-box-office-film-view-film-view-new-yorks.html | FILM VIEW VINCENT CANBY | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/soviet-reds-seek-worker-members-curbs-on-students-statistics-arc.html | SOVIET REDS SEEK WORKER MEMBERS | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/inventories-uncertain-signs-of-a-big-cutback-inventories-signs-of.html | Inventories: Uncertain Signs of Cutback | True | By Jeffrey Madrick | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/morristown-victory-paced-by-3-backs-the-scores-morrissomerset.html | Morristown Victory Paced by 3 Backs | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/around-the-garden.html | AROUND THE Garden | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dr-paul-schlueter-weds-june-mayer.html | Dr. Paul Schlueter Weds June Mayer | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/gm-warns-of-danger-in-use-of-baby-safety-seats.html | G.M. Warns of Danger in Use of Baby Safety Seats | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/computer-advice-tells-cards-to-rush-first-and-pass-later.html | Computer Advice Tells Cards To Rush First and Pass Later | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/he-wouldnt-be-karajan-if-he-werent-incorrigible-recordings-view.html | RECORDINGS VIEW | True | | 2002-07-11 | RE000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/exeter-tops-andover-28-to-7.html | Exeter Tops Andover | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-angola-clashes-hinted-at-by-aides-of-2-guerrilla-units.html | New Angola Clashes Hinted at by Aides Of 2 Guerrilla Units | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/stony-brook-will-end-housing-for-married-couples-in-fall.html | Story Brook Will End Housing for Married Couples in Fall | True | By Jay G. Baris Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-rrated-cartoon-world-of-ralph-bakshi-bambi-it-aint.html | Film; â€šÃ„Â´My films are filled with disgust of sex, life, everything.â€šÃ„Â¹ (Ralph Bakshi); The Râ€šÃ„Â¹Rated Cartoon World Of Ralph Bakshi (Bambiâ€šÃ„Â´ It Ain't) | True | By Charles Higham | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/sooners-crush-missouri-statistics-of-the-game-statistics-of-the.html | Sooners Crush Missouri | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-look-for-hill-bricks-from-morristown.html | New Look for Murray Hill | True | By Valerie Barnes Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dartmouth-soccer-victor.html | Dartmouth Soccer Victor | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/congress-will-be-fighting-ford-itself-or-maybe-both-the-majority-is.html | Congress Will Be Fighting Ford, Itself Or Maybe Both | True | By James M. Naughton | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/why-so-many-camera-lenses-camera-view-electronic-35-why-so-many.html | Why So Many Camera Lenses?; Electronic 35 | True | By Bernard Gladstone | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/sports-today-rowing-horse-show-soccer-basketball-crosscountry.html | Sports Today | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/beall-said-to-be-on-list.html | Beall Said to Be on List | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/port-authority-has-fallen-on-hard-times-the-longpowerful-and.html | Port Authority Has Fallen on Hard Times | True | By Frank J. Prial | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/lehigh-trounces-davidson-536.html | Lehigh Trounces Davidson, 53â€šÃ„Â¶6 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/soma-golden-reporter-to-be-bride-of-william-behr.html | Soma Golden, Reporter, to Be Bride of William Behr | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/grambling-is-3916-victor-here-over-north-carolina-a-and-t-colorado.html | Grambling Is 39â€šÃ„Â¶16 Victor Here Over North Carolina A. and T. | True | By Al Harvin | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/refugees-in-cyprus-camp-wait-grimly-to-go-home-left-their-goods.html | Refugees in Cyprus Camp Wait Grimly to Go Home | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-witches-flowers.html | The Witchesâ€šÃ„Â´ Flowers | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/housing-is-fought-in-bayside-proposal-trimmed-down.html | Housing Is Fought in Bayside | True | By David C. Berliner | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/laser-to-flash-olympic-flame.html | Laser to Flash Olympic Flame | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/voters-in-long-beach-approve-staggered-terms-for-city-council.html | Voters in Long Beach Approve Staggered Terms for City Council Members | True | By Colleen Sullivan | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-nnation-undemocratic-process-too-few-vote-too-few-can-run.html | Undemocratic Process: Too Few Vote, Too Few Can Run | True | By John Herbers | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/adelphis-theater-stresses-flexibility.html | Adelphi's Theater Stresses Flexibility | True | By Phyllis Funke Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bqli-bulletin-board-meetings-talks-art-movies-children-theater.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/study-reflects-dip-in-earning-power.html | Study Reflects Dip in Earning Power By RICHARD PHALON | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/big-queens-project-to-open-in-january.html | Big Queens Project to Open in January | True | By Carter B. Horsley | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/barbara-koller-to-wed.html | Barbara Koller to Wed | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-quakers-reach-out-to-humans-war-or-no-aid-as-an-expression-of.html | Aid as an Expression of Faith | True | By John Deedy | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/navy-launches-first-of-30-patrol-hydrofoil-missile-ships-opening.html | Navy Launches First of 30 Patrol Hydrofoil Missile Ships, Opening New Era | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/what-the-new-governors-are-now-up-against-no-income-tax.html | What the New Governors Are Now Up Against | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/filipino-claimant-of-islands-in-south-china-sea-seized.html | Filipino Claimant of Islands In South China Sea Seized | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/back-gains-310-yards-in-south-shore-romp-farrell-wins-166-local.html | Back Gains 310 Yards In South Shore Romp | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dartmouth-defeats-lions-by-210-a-damaging-fumble-statistics-of-the.html | Dartmouth Defeats Lions by 21â€šÃ„Â¶0 | True | By Parton Keese %motel to The ztew TOM Mt! | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/levittown-division-wraps-it-up-the-scores-nassau-vviii.html | Leviâ€ttown Division Wraps It Up | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/police-slay-man-in-a-gun-battle-after-he-wounds-boy-in-bronx.html | Police Slay Man in a Gun Battle After He Wounds Boy in Bronx | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/plan-to-redraw-school-district-lines-is-protested-in-some-brooklyn.html | Plan to Redraw School District Lines Is Protested in Some Brooklyn Areas | True | By Gene I. Maeroff | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/prunes-and-port-a-swedish-triumph-food-roast-loin-of-pork-with.html | Food | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/christin-isnamed-marymount-head-first-lay-president-steps-at.html | CHRISTIN ISNAMED MARYMOUNT HEAD | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/headliners-long-live-bill-edwards-undercover-jurist-gary-hoenig.html | Headliners. | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/dr-sherburne-cook.html | DR. SHERBURNE COOK | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/acrostic-puzzle.html | Acrostic puzzle | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/williams-triumphs-in-psal-event-the-leading-finishers.html | Williams Triumphs In P.S.A.L. Event | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/colonels-balance-overwhelms-nets-nets-box-score.html | Colonelsâ€šÃ„Â´ Balance Overwhelms Nets | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-watergate-footnote-the-selling-of-frank-wills-frank-wills-after-a.html | A Watergate footnote*; *The selling of Frank Wills Frank Wills â€šÃ„Â´After all the applause is over, Wills must go back to the same neighborhood to wait for the next appearance and to reflect that what he is being feted for is nothing but the result of blind chance.â€šÃ„Â´ | True | By Sol Stern | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/news-of-the-screen-raymond-chandler-is-tapped-again-life-of-hoffa.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ashe-downs-vilas-okker-beats-borg-final-to-miss-wade.html | Ashe Downs Vilas, Okker Beats Borg | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/budd-builds-on-autos.html | Budd Builds on Autos | True | By Allan Sloan | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-call-of-the-ghetto-the-lubavitchers-believe-it-takes-only-a.html | The Lubavitchers believe it takes only a little stoking to ignite the spark religion in every Jew | True | By Ray Schultz | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/kissinger-ends-18day-journey-hopeful-of-gains-import-of-moscow.html | KISSINGER ENDS 18â€šÃ„Â´DAY JOURNEY HOPEFUL OF GAINS; Secretary Said to Foresee Progress With Russians on Strategic Weapons; REPORTS TO FORD TODAY; Outcome of Mideast Talks Expected to Open Way to Further Diplomacy | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/hartke-says-hunger-is-threat-to-peace.html | HARTKE SAYS HUNGER IS THREAT TO PEACE | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/censorship-foes-ahead-on-grades-found-to-do-better-in-school-than.html | CENSORSHIP FOES AHEAD ON GRADES | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bergenfield-stays-unbeaten-bergenpassaic-the-scores-other-nj-scores.html | Bergenfield Stays Unbeaten | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/democratic-votes-sweep-across-nations-suburbs-old-voting-habits.html | Democratic Votes Sweep Across Nation's Suburbs | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/badillo-urges-hearings-on-bilingualeducation-program-here-after.html | Badillo Urges Hearings on Bilingualâ€šÃ„Â´Education Program Here After Shanker's Criticism | True | By Jill Gerston | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/children-who-starve-themselves-anorexics-look-like-gorgeous-waifs.html | Anorexics look like gorgeous waifs, but they may be simply trying not to grow up | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/wood-field-and-stream-no-grouse-taken-but-hunters-bag-4-woodcock.html | Wood, Field and Stream; No Grouse Taken, but Hunters Bag 4 Woodcock | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/letters-promonopoly-labor-leaders-oil-bartering.html | Oil Bartering | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/terror-on-road-to-war-from-khartoum-to-europe-gunmen-have-killed-in.html | Terror on Road to War | True | By C. L. Sulzberger | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/persian-gulf-states-adjust-oil-prices.html | Persian Gulf States Adjust Oil Prices | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/childcare-study-criticizes-state-141-still-need-care-children.html | CHILDâ€šÃ„Â°CARE STUDY CRITICIZES STATE | True | By Murray Schumach | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/madison-presbyterian-tops-fund-goal-by-200000-pastor-gets-the.html | Madison Presbyterian Tops Fund Goal by $200,000 | True | By George Dugan | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/sports-news-briefs-met-homers-turn-back-japanese-hicke-of-islanders.html | Sports News Briefs | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/islam-and-capitalism-a-french-marxist-explains-the-mysterious-near.html | A French Marxist explains the mysterious Near East | True | By Maxime Rodinson. Translated by Brian Pearce. 308 pp. New York: Pantheon Books. $10.;By EDWARD W. SAID | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/david-mahood-jennifer-beach-wed-in-darien.html | David Mahood, Jennifer Beach Wed in Darien | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/candidates-to-confront-crackdown-on-finances-241-violators.html | Candidates To Confront Crackdown On Finances | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/county-charter-votes-mirror-mixed-feeling-on-home-rule-tide-against.html | County Charter Votes Mirror Mixed Feeling on Home Rule | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/paterson-kennedy-triumphs-on-kick-essexhudson-the-scores.html | Paterson Kennedy Triumphs on Kick | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-university-universe-as-in-boulder-madison-cambridge-ann-arbor-a.html | As in Boulder, Madison, Cambridge, Ann Arbor and other university communities, the goal in Austin is to live well | True | By Molly Loins | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/you-dont-have-to-call-in-a-plumber-bernard-gladstone-home-clinic.html | You Don't Have to Call In a Plumber | True | By Bernard Gladstone;Bernard Gladstone | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/fordham-extends-hamiltons-slump.html | Fordham Extends Hamilton's Slump | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/w-e-allan-weds-barbara-kwetz.html | W. E. Allan Weds Barbara Kwetz | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/barge-explodes-off-si-igniting-blaze-and-shattering-windows.html | Barge Explodes Off S.I.,Igniting Blaze and Shattering Windows | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/mismanagement-reward.html | Mismanagement Reward | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/miss-herzog-h-h-grimmett-plan-marriage.html | Miss Herzog, H. H. Grimmett Plan Marriage | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/growing-up-by-dr-william-a-block-304-pp-new-york-fawcettcrest-150.html | Growing Up | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/paperbacks-capitalism-and-material-life-14001800-by-fernand-braudel.html | Paperbacks | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/aec-files-show-effort-to-conceal-safety-perils-memos-back-to-1964-a.html | A.E.C. Files Show Effort To Conceal Safety Perils | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/chinese-promote-job-enthusiasm-important-instructions-labor.html | CHINESE PROMOTE JOB â€ЈÂ³ENTHUSIASMâ€ЈÂ³´ | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-fattest-cat.html | The Fattest Cat | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/admetus-64-triumphs-in-international-desert-vixen-second-with.html | Admetus, $64, Triumphs in International; Desert Vixen Second, With Dahlia Third | True | By Joe Nichols Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/2-new-si-ferryboats-ordered-at-28million.html | 2 New S.I. Ferryboats Ordered at $28â€ЈÂ³Million | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/great-expectations.html | Great Expectations | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-last-days-of-louisiana-red-by-ishmael-reed-168-pp-new-york.html | Ishmael Reed's shrewd eye, mean ear and nasty tongue | True | By Ishmael Reed. 168 pp. New York. Random House. $5.95.;By ROBERT SCHOLES | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/sports-editors-mailbox-paul-smithers-case-a-view-from-toronto-a.html | Sports Editor's Mailbox Paul Smithers Case | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/todays-program.html | Today's Program | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/rome-can-the-world-organize-to-save-itself-correction-the-big.html | Food Is the Immediate Crisis, but There Are Many Others | True | By Anthony Lewis | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/selling-cars-that-dont-sell-spotlight.html | SPOTLIGHT Selling Cars That Don't Sell: | True | By Robert Brewin | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/clifton-fights-for-us-site-clifton-seeking-to-acquire-animal.html | Clifton Fights for U. S. Site | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/key-role-in-house-is-seen-for-texas-importance-of-one-man-joint.html | KEY ROLE IN HOUSE IS SEEN FOR TEXAS | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/wendy-obrien-sets-marriage.html | Wendy O'Brien Sets Marriage | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/article-2-no-title.html | Article 2 â€ЈÂ³â€ЈÂ³Â³ No Title | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/faraday-nye-burditt-is-affianced.html | Faraday Nye Burditt Is Affianced | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/republicans-only-1-horse-so-far-and-hes-limping-pulling-and-hauling.html | Republicans: Only 1 Horse So Far, and He's Limping | True | By R. W. Apple Jr. | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/beth-culligan-to-be-wed-in-april-to-frederick-carl-hoefer-jr.html | Beth Culligan to Be Wedin April To Frederick Carl Hoefer Jr. | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-curbs-on-thermal-pollution-could-be-costly-to-utilities.html | New Curbs on Thermal Pollution Could Be Costly to Utilities | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/decay-irks-us-troops-in-okinawa-construction-costs-soaring.html | Decay Irks U.S. Troops In Okinawa | True | By Richard Halloran ocial Oa TM Nor Tat Timm | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/british-trade-group-in-cuba.html | British Trade Group in Cuba | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/rail-bond-loss-tied-to-credibility-gap-six-counties-said-yes.html | Rail Bond Loss Tied to 'Credibility Gap' | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/threat-of-plant-closing-stirs-worry-and-protest-in-detroit-congress.html | Threat of Plant Closing Stirs Worry and Protest in Detroit | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/unbeaten-brick-makes-east-brunswick-victim-monmouthocean.html | Unbeaten Brick Makes East Brunswick Victim | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/urban-unit-to-hear-westinghouse-aide.html | Urban Unit to Hear Westinghouse Aide | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/interest-in-thanatology-rises-oversubscribed-course-role-is.html | Interest in Thanatology Rises | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/city-ignores-its-own-property-bluecollar-crime-letters-to-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/britain-faces-coal-crisis-and-winter-powerlosses-offer-by-coal.html | Britain Faces Coal Crisis And Winter Power Losses | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/late-tv-listings-87607467.html | Late TV Listings | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/chart-of-laurels-feature.html | Chart of Laurel's Feature | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/theater-benefits-mack-and-mabel-at-the-majestic-pennsylvania-ballet.html | Theater Benefits | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/at-last-the-west-bank-is-not-husseins-worry-the-arab-conference-in.html | At Last, the West Bank Is Not Hussein's Worry â€šÃ„Â¶ | True | By Terence Smith | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/rhode-island-guard-ordered-to-hospital-as-striker-is-killed.html | Rhode Island Guard Ordered to Hospital As Striker Is Killed | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/airportlink-is-still-planned-talks-to-ronan-yunich-says-other.html | AIRPORTâ€šÃ„Â¢RAIL LINK IS STILL PLANNED | True | By Richard Witkin | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/fine-bach-concert-by-dessoff-choirs.html | FINE BACH CONCERT | True | BY Dessoff Choirs;Allen Hughes | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/radio-friday-tuesday-wednesday-saturday-today-leading-events-monday.html | Radio | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/state-faculties-seeking-right-to-moonlight-new-law-clouds-issue.html | State Faculties Seeking Right to â€šÃ„Â¢Moonlightâ€šÃ„Â· | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/concerts-for-the-shopper.html | Concerts for the Shopper | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/silvermans-have-child.html | Silvermans Have Child | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/electric-light-ties-strings-to-its-rock.html | ELECTRIC LIGHT TIES STRINGS TO ITS ROCK | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/good-times-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/warriors-defeat-knicks-9793-ranzers-play-to-a-22-draw-kings-twice.html | Warriors Defeat Knicks, 97â€šÃ„Â*93 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-r-paterson-jr-weds-miss-pityo.html | A. R. Paterson Jr. Weds Miss Pityo | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/delury-faces-reelection-challenge.html | DeLury Faces Reâ€šÃ„Â¢Election Challenge | True | By Damon Stetson | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/neil-n-christie-marries-anne-dowd-in-scarsdale.html | NeilN. Christie Marries Anne Dowd in Scarsdale | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/civil-service-panel-acting-to-insure-merit-promotion.html | Civil Service Panel Acting To Insure Merit Promotion | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/arrest-ends-assassin-hunt.html | Arrest Ends Assassin Hunt | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/thousands-take-heart-tests-test-takes-15-minutes-entire-family.html | Thousands Take Heart Tests | True | By Joan Cook | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/aqueduct-race-charts-horse-show-calendar-aqueducts-gold-cup-chart.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/giants-vs-jets-johnson-fractures-hand-johnson-suffers-broken-bone.html | Giants Vs. Jets: Johnson Fractures Hand | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/proper-use-of-spices-key-to-indian-cooking-whole-spices-used-pullao.html | Proper Use of Spices Key to Indian Cooking | True | By Florence Fabricant | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/correction-officer-is-shot-in-foiling-holdup-of-a-bar.html | Correction Officer Is Shot In Foiling Holdup of a Bar | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/nancy-e-fuchs-seth-f-kreimer-to-wed-in-june.html | Nancy E. Fuchs, Seth F. Kreimer To Wed in June | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/athletic-scholarships-yes-academic-scholarships-no-old-truths-and.html | Athletic Scholarships Yes, Academic Scholarships No | True | By George Sheehan | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/only-5-sets-to-a-customer-today-saturday-numismatics-fao-support.html | NUMISMATICS | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/democrats-drafting-monmouth-changes.html | Democrats Drafting Monmouth Changes | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/palone-army-soccer-coach-is-busy-with-other-sports-too.html | Palone, Army Soccer Coach, Is Busy With Other Sports, Too | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ranchers-filling-winter-larder-get-years-inflation-all-at-once-54.html | Ranchers, Filling Winter Larder, Get Year's Inflation All at Once | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/greeley-gets-its-revenge-the-scores-westchester.html | Greeley Gets Its | True | | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/nixon-told-to-try-coughing-therapy-the-fruits-of-research-infection.html | Doctor Asks Him to Attempt to Loosen Lung Secretions â€šÃ„Â¢Breathing Device Used | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/emily-whitney-rewed.html | Emily Whitney Rewed | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/joness-shooting-helps-bullets-turn-back-bulls-braves-down-pistors.html | Jones's Shooting Helps Bullets Turn Back Bulls | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/pressure-on-citys-touristclass-hotels-grows-pressure-on-hotels.html | Pressure on City's Touristâ€šÃ„Â¢Class Hotels Grows | True | By Ernest Dickinson | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/senator-allen-pledges-fight-against-congress-spenders.html | Senator Allen Pledges Fight Against Congress Spenders | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/how-to-overcome-the-problems-of-halfpitch-shot-with-wedge.html | How to Overcome the Problems Of Halfâ€šÃ„Â¢Pitch Shot With Wedge | True | By Nick Seitz | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/brookdale-showing-to-aid-vietnamese.html | Brookdale Showing To Aid Vietnamese | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/shoot-em-up.html | Shoot Em Up! | True | By Dereck Williamson | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/city-cuts-centers-for-area-services-630000-already-spent-brooklyn.html | CITY CUTS CENTERS FOR AREA SERVICES | True | By C. Gerald Fraser | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/jill-leslie-woolman-fiancee-of-teacher.html | Jill Leslie Woolman Fiancee of Teacher | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/salinger-books-stir-fbi-search-entry-of-government-government-joins.html | SALINGER BOOKS STIR F.B.I. SEARCH | True | By Lacey Fosburg Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/tokyo-string-quartet-returns.html | Tokyo String Quartet Returns | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/rains-in-subsahara-a-rea-raise-hopes-for-good-harvests-soon.html | Rains in Subâ€šÃ„Â¢Sahara Area Raise Hopes for Good Harvests Soon | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/on-goas-beaches-the-pursuit-of-joy-it-was-a-christmas-party-but-the.html | On Goa's Beaches: The Pursuit of Joy | True | By Clancy Carlile | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/impact-of-strike-on-miners-eased-talks-lose-momentum-thousands-take.html | IMPACT OF STRIKE ON MINERS EASED; Thousands Take Advantage of Day's Overtime in Face of Weeks Off the Job | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/hangups-down-across.html | Hangâ€šÃ„Â¢ups | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-spoiled-system-a-call-for-civil-service-reform-by-robert-g.html | The Spoiled System | True | By Robert Cassidy | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/bridges-the-spans-of-north-america-by-david-plowden-a-studio-book.html | Bridges | True | By Elting E. Morison | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/catherine-gribbin-betrothed-to-dr-ivor-smith-of-harvard.html | Catherine Gribbin Betrothed To Dr. Ivor Smith of Harvard | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/british-tell-how-they-learned-nazi-secrets-ultra-of-priceless-value.html | British Tell How They Learned Nazi Secrets | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/expert-fears-alaska-oil-line.html | Expert Fears Alaska Oil Line | True | By John C. Devlin Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/f-and-mwins4028-from-moravian.html | F. and M. Wins,40â€šÃ„Â¨28 From Moravian | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/nine-persons-killed-in-texas-car-crash.html | NINE PERSONS KILLED IN TEXAS CAR CRASH | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/the-public-building-from-soaring-statements-to-shoddy-mediocrity.html | From soaring statements to shoddy mediocrity | True | By Ada Louise Huxtable | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/are-the-good-old-boys-still-around-in-south-ice-hockey-explanation.html | Are the â€šÃ„Â²Good Old Boysâ€šÃ„Â´ Still Around in South? | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/soviet-sees-impact-of-us-vote-result.html | SOVIET SEES IMPACT OF U.S. VOTE RESULT | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/marc-bergman-to-wed-marlene-adoff.html | Marc Bergman to Wed Marlene Adoff | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/callaway-terms-parole-routine-considered-pardon-schedule-upset.html | CALLAWAY TERMS PAROLE â€šÃ„Â²ROUTINEâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/vatican-envoy-will-conduct-talks-on-ties-with-poland.html | Vatican Envoy Will Conduct Talks on Ties with Poland | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/us-steel-workers-gain-pact-to-reduce-pollution.html | U.S. Steel Workers Gain Pact to Reduce Pollution | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/miss-kaplan-to-be-bride.html | Miss Kaplan To Be Bride | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/karpov-korchnoi-draw-20th-game.html | KARPOV, KORCHNOI DRAW 20TH GAME | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/jeanalice-uehlinger-engaged-to-richard-h-cowan-editor.html | Jeanâ€šÃ„Â¢Alice Uehlinger Engaged To Richard H. Cowan, Editor | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/television-this-week-of-special-interest-wednesday-monday-today.html | Television This Week | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/a-week-of-mostly-sideways-economic-indicators-monthly-comparisons.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000871501 | B00000979469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/hank-mcmanus-to-wed-randy-carey-in-january.html | Hank McManus to Wed Randy Carey in January | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/usc-pins-3410-defeat-on-standford-oregon-state-scores-173.html | U.S.C. Pins 34â€šÃ„Â²10 Defeat On Stanford | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/new-york-knicks-statistics.html | New York Knicks' Statistics | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/chapman-a-driver-fractures-arm.html | Chapman, A Driver, Fractures Arm | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/smu-beats-texas-a-and-m-1814-baylor-rallies-to-3424-upset-of-texas.html | S.M.U. Beats Texas A. and M., 18â€šÃ„Â²14 | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/east-flatbush-gain-is-montauks-loss-duryea-in-lessor-role-east.html | East Flatbush Gain Is Montauk's Loss | True | By Frank Lynn | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/hs-jalli-is-fiance-of-irene-m-melczer.html | H. S. Jalli Is Fiance of Irene M. Melczer | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/semipro-football-few-fans-many-aches-great-gratification-your.html | Semipro Football: Few Fans, Many Aches, Great Gratification | True | By George Simpson | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/c-w-post-beaten-by-so-connecticut.html | C. W. Post Beaten By So. Connecticut | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/unicef-meeting-produces-pledges-totaling-62million.html | UNICEF Meeting Produces Pledges Totaling $62â€šÃ„Â²Million | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/sec-busy-as-builders-abroad-push-condo-sales-builders-abroad.html | S.E.C. Busy As Builders Abroad Push Condo Sales | True | By Leonard Sloane | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/grand-dame-of-resort-inns-is-torn-down-tradition-and-snobbery-a.html | Grand Dame of Resort Inns Is Torn Down | True | By Barbara DelatinerSpecial to The New York Times | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/los-angeles-celebrates-culture-centers-decade-original-tv-plays.html | Los Angeles Celebrates Culture Center's Decade | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/-and-arafat-is-pleased-to-take-the-responsibility-he-sees-a-modern-.html | â€šÃ„Â¶ And Arafat Is Pleased To Take the Responsibility | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/letters-bus-odyssey-from-coast-to-coast-thoughts-on-thassos-letters.html | Letters: Bus Odyssey From Coast to Coast | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/ideas-trends-fewer-students-seen-simplify-the-language-for.html | Ideas &Trends | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/pardoning-of-nixon-spurs-many-pleas-by-us-prisoners.html | Pardoning of Nixon Spurs Many Pleas By U.S. Prisoners | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/hayes-still-in-running.html | Hayes Still in Running | True | | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-10 | 1974-11-10 | https://www.nytimes.com/1974/11/10/archives/showing-of-dogs-in-australia-dominated-by-amateur-system-dog-show.html | Showing of Dogs in Australia Dominated by Amateur System. | True | By Walter R. Fletcher | 2002-07-11 | RE0000871501 | B00000979469 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/a-global-survival-pact-among-nations-is-urged.html | A Global â€šÃ„Â²Survival Pactâ€šÃ„Â¨ Among Nations Is Urged | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/medical-student-liked-his-summer-s-ordeal.html | Medical Student Liked His â€šÃ„Â²Summer's Ordeal | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/joblessness-rise-feared-in-jersey-forecast-increase-in-current-84.html | JOBLESSNESS RIES FEARED IN JERSEY | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/prof-herbert-west-of-dartmouth-dead.html | PROF. HERBERT WEST OF DARTMOUTH DEAD | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/south-boston-high-essay.html | South Boston High | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/food-data-exchange-weighed-in-rome-scope-of-data-sought.html | Food Data Exchange Weighed in Rome | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/theater-death-and-life-mourning-pictures-by-honor-moore-opens.html | Theater: Death and Life | True | By Clive Barnes | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/5000-to-protest-clothing-imports-garment-workers-massing-here.html | 5,000 TO PROTEST CLOTHING IMPORTS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/coming-ford-visit-debated-in-seoul-a-token-endorsement-of-parks.html | COMING FORD VISIT DEBATED IN SEOUL | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/columbia-riot-suits-of-3million-each-being-heard-here.html | Columbiaâ€šÃ„Â²Riot Suits Of $3â€šÃ„Â²Million Each Being Heard Here | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/soviet-ship-fails-on-moon-mission-damaged-luna-23-unable-to-take.html | SOVIET SHIP FAILS ON MOON MISSION | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/cuba-supporters-seek-oas-votes-proposal-to-lift-sanctions-runs-into.html | CUBA SUPPORTERS SEEK O.A.S. VOTES | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/drapeau-reelected-mayor-of-montreal.html | DRAPEAU REâ€šÃ„Â²ELECTED MAYOR OF MONTREAL | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/the-new-normal-princeton-sixties-are-dead.html | The New Normal Princeton | True | By Allan M. Siegal Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/oil-companies-promoting-consumption-of-gasoline-oil-companies.html | Oil Companies Promoting Consumption of Gasoline | True | By Robert Lindsey | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/kirov-dancer-denied-a-soviet-exit-visa.html | KIROV DANCER DENIED A SOVIET EXIT VISA | True | | 2002-07-11 | RE0000871479 | B00000972942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/london-adamant-on-ulster-force-administrator-says-those-who-ask.html | LONDON ADAMANT ON ULSTER FORCE | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/att-and-xerox-plan-issues-totaling-1billion-8-58-yield-seen.html | A.T.&T. and Xerox Plan Issues Totaling $1â€‹Â‚Â¬Billion | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/braves-top-pistons-with-2dhalf-surge-warriors-rally-wins.html | Braves Top Pistons With 2dâ€‹Â‚Â¬Half Surge | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/upstate-fire-kills-2-children.html | Upstate Fire Kills 2 Children | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/3-arab-countries-lower-oil-prices-but-offset-move.html | 3 ARAB COUNTRIES LOWER OIL PRICES BUT OFFSET MOVE | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/about-new-york-a-carrousel-with-class.html | About New York A Carrousel With Class | True | By John Corry | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/metropolitan-briefs-slum-fight-is-slow-area-groups-say.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/un-is-bracing-for-arafat-visit-security-forces-on-alertdecision-is.html | U.N. IS BRACING FOR ARAFAT VISIT | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/end-of-college-boom-regents-report-raises-policy-issues-for.html | End of College Boom | True | By Edward B. Fiske | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/upsets-shake-majorcollege-football-college-football.html | Upsets Shake Majorâ€‹Â‚Â¬College Football | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/ftc-criticized-in-panel-report-study-challenges-agency-on.html | F.T.C. CRITICIZED IN PANEL REPORT | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/buckley-proposes-soviet-exit-check.html | BUCKLEY PROPOSES SOVIET EXIT CHECK | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/stage-zesty-boy-friend-a-treat-of-a-revival-at-equity-library.html | Stage: Zesty â€‹Â‚Â¬Boy Friendâ€‹Â‚Â¬ | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/rhode-island-state-workers-agree-to-end-2day-strike.html | Rhode Island State Workers Agree to End 2â€‹Â‚Â¬Day Strike | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/jordan-is-said-to-arrest-3-officers-in-hijacking-investigation.html | Jordan Is Said to Arrest 3 Officers in Hijacking Investigation | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/news-index-80256654.html | NEWS INDEX | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/karajan-returns-a-great-legend-intact.html | Karajan Returns, a Great Legend Intact | True | By Harold C. Schonberg | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/rioting-flares-in-tel-aviv-in-anger-over-price-rises-riots-flare-in.html | Rioting Flares in Tel Aviv In Anger Over Price Rises | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/senator-krupsak-refuses-call-to-miniconvention-in-protest-asked-to.html | Senator Krupsak Refuses Call To â€‹Â‚Â¬Miniconvention,â€‹Â‚Â¬ in Protest | True | By Linda Greenhouse | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/recital-buchbinder-pianist-plays-well-in-debut.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/budget-office-withstands-moves-to-cut-its-powers-curb-on-agency.html | Budget Office Withstands Moves to Cut Its Powers | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/jets-down-giants-on-namaths-pass-in-overtime-2620-jets-defeat.html | Jets Doon Giants On Ivan Namath's Pass In Overtime,26â€‹Â‚Â¬20 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/sports-today-boxing.html | Sports Today | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/irate-gogolak-says-official-missed-fieldgoal-call-angry-gogolak.html | Irate Gogolak Says Official Missed Fieldâ€‹Â‚Â¬Goal Call | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/no-depth-big-flaw-of-knicks.html | No Depth Big Flaw Of Knicks | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/tonights-entries-at-roosevelt-monmouth-park-entries.html | Tonight's Entries at Roosevelt | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/rangers-believe-in-kings-now.html | Rangers Believe in Kings Now | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/taxi-industry-split-by-dispute-on-future-rising-fares-and-costs.html | Rising Fares and Costs Peril Survival of the Large Fleets | True | By Fredferretti | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/personal-finance-managing-money.html | Personal Finance: Managing Money | True | By Leonard Sloane | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/shifts-ended-coal-miners-appear-resigned-to-strike-final-shifts.html | Shifts Ended, Coal Miners Apper Resigned to Strike | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/episcopal-diocese-celebrates-100th-year.html | Episcopal Diocese Celebrates 100th Year | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/uganda-rebellion-reported-crushed.html | UGANDA REBELLION REPORTED CRUSHED | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/canadians-worried-by-banker-influx-easier-rules-for-the-foreigners.html | Canadians Worried by Banker Influx | True | BY William Borders Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/lenny-with-dustin-hoffman-is-one-fourth-brilliant.html | 'Lenny,' With Dustin Hoffman, Is One -- Fourth Brilliant | True | By Vincent Canby | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/great-neck-divided-by-effort-to-oust-school-chief-the-charges.html | Great Neck Divided by Effort to Oust School Chief | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/trade-center-at-issue.html | Trade Center at Issue | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/arkansas-winner-is-despondent-over-defeat-of-public-pay-issue.html | Arkansas Winner Is Despondent Over Defeat Of Public Pay Issue | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/metropolitan-briefs-clues-sought-in-barge-explosion.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/stony-brook-center-will-offer-refresher-courses-for-jurists-final.html | Stony Brook Center Will Offer Refresher Courses for Jurists | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/jets-down-giants-on-namoths-pass-in-overtime2620.html | Jets Down Giants On Namoth's Pass In Overtime,26â€‹Ã‚Â?20 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/jean-giniger-is-bride-of-dr-barry-a-rosen.html | Jean Giniger Is Bride Of Dr. Barry A. Rosen | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/california-liberal-democrats-win-control-of-convention-bloc.html | California Liberal Democrats Win Control of Convention Bloc | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/48000-in-marijuana-seized.html | $48,000 in Marijuana Seized | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/george-counts-educator-dies-exhead-of-state-liberal-party-teachers.html | George Counts, Educator, Dies; Exâ€‹Ã‚Â?Head of State Liberal Party | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/a-temporary-lease-abroad-at-home.html | A Temporary Lease | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/us-equestrian-team-moves-into-first-horse-show-results.html | U.S. Equestrian Team Moves Into First | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/canucks-top-red-wings-42-on-first-period-surge-bruins-edge-flames.html | Canucks Top Red Wings, 4â€‹Ã‚Â?2, on Firstâ€‹Ã‚Â?Period Surge | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/stony-brook-glass-lures-many-birds-to-campus-death.html | Stony Brook Glass Lures Many Birds To Campus Death | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/1577-silver-coin-may-be-clue-to-site-of-drakes-coast-fort-3-black.html | 1577 Silver Coin May Be Clue To Site of Drake's Coast Fort | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/miss-mathes-sings-first-tosca-at-met.html | MISS MATHES SINGS FIRST TOSCA AT MET | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/the-dance-merce-cunninghams-winterbranch-some-in-audience-of-boston.html | The Dance: Merce Cunningham's â€‹Ã‚Â?Winterbranchâ€‹Ã‚Â?' | True | By Anna Kisselgoff Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/kheel-tells-plan-for-trade-center.html | KHEEL TELLS PLAN FOR TRADE CENTER | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/investor-interest-in-utilities-is-lagging-low-earnings-on-revenue.html | Investor Interest in Utilities Is Lagging; Low Earnings on Revenue Gains Cited | True | By Gene Smith | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/play-idiots-karamazov-zany-musical-the-cast.html | Play: â€‹Ã‚Â?Idiots Karamazov,â€‹Ã‚Â?' Zany Musical | True | By Mel Gussow Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/ama-asserts-dues-are-not-for-politics.html | A.M.A. ASSERTS DUES ARE NOT FOR POLITICS | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/on-7th-avenue-halston-dares-to-bare-the-knee-confusing-customers.html | On 7th Avenue Halston Dares to Bare the Knee | True | By Bernadine Morris | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/stony-brookl-glass-lures-many-birds-to-campus-death.html | Stony Brook Glass Lures Many Birds To Campus Death | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/lives-of-cypriotes-bogged-down-in-uncertainty.html | Lives of Cypriotes Bogged | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/petrodollar-pileup.html | Petrodollar Pileâ€‹Ã‚Â?Up â€‹Ã‚Â¶ | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/a-un-bookstore-bombed-on-coast-no-one-is-injured.html | A U.N. Bookstore Bombed on Coast; No One Is Injured | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/reporters-notebook-kissinger-on-secrets.html | Reporter's Notebook | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/soccer-goal-no1-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/charles-j-kupper.html | CHARLES J. KUPPER | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/slum-fight-slow-groups-charge-but-preservation-officials-insist.html | SLUM FIGHT SLOW, GROUPS CHARGE | True | By Joseph P. Fried | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/coupling-responsibility-to-power.html | Coupling Responsibility to Power | True | | 2002-07-11 | RE0000871479 | B00000972942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/byrne-and-gibson-lead-the-dedication-of-newark-beth-israels-new.html | Byrne and Gibson Lead the Dedication Of Newark Beth Israel'sâ€šÃ„Ã´ New Pavilion | True | By Richard J. H. Johnston Special to The New York Mars | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/sports-today-boxing-80256354.html | Sports Today | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/a-global-survival-pact-among-nations-is-urged-a-us-expert-outlines.html | A Global â€šÃ„Ã´Survival Pactâ€šÃ„Ã´ Among Nations Is Urged | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/to-stop-or-kill.html | To Stop or Kill? | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/opinion-is-mixed-on-coal-effects-impact-is-scatteredview-on-future.html | OPINION IS MIXED ON COAL EFFECTS | True | By Reginald Stuart | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/highcost-transit-delay.html | Highâ€šÃ„Ã´Cost Transit Delay | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/lodi-fire-sweeps-one-entire-block-forces-200-out-of-homes-and.html | LODI FIRE SWEEPS ONE ENTIRE BLOCK | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/ashe-wins-by-62-62-in-final-hong-kong-final-delayed.html | Ashe Wins By 6â€šÃ„Ã¢2, 6â€šÃ„Ã¢2 In Final | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/jerel-fredric-rush-weds-janet-brody.html | Jerel Fredric Rush Weds Janet Brody | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/where-do-cities-go-from-here-books-of-the-times.html | Books of The Times | True | By Paul Goldberger | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/bridge-italian-women-lead.html | Bridge Leading Contenders Falter In European Team Tourney | True | By Alan Truscott | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/city-firm-despite-protests-on-closing-of-3-libraries-a-3alarm-fire.html | City Firm Despite Protests on Closing of 3 Libraries | True | By Glenn Fowler | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/dole-says-ford-his-power-curtailad-needs-to-toughen-up.html | Dole Says Ford, His Power â€šÃ„Ã´Curtailad,â€šÃ„Ã´ Needs to â€šÃ„Ã´Toughen Upâ€šÃ„Ã´ | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/egon-wellesz-89-composer-is-dead-music-scholar-schoenberg-disciple.html | EGON WELLESZ, 89, COMPOSER, IS DEAD | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/columbiariot-suits-of-3million-each-being-heard-here.html | Columbiaâ€šÃ„Ã´Riot Suits Of $3â€šÃ„Ã´Million Each Being Heard Here | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/spiderman-to-the-rescue-traces-eye-movements.html | Spiderâ€šÃ„Ã´Man to the Rescue | True | By Richard Flaste | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/50-reported-dead-in-angola-fighting-circumstances-unclear-but.html | 50 REPORTED DEAD IN ANGOLA FIGHTING | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/cassette-drive-aims-at-1624s-advertising.html | Cassette Drive Aims at 16â€šÃ„Ã¢24's | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/indians-back-at-alcatraz.html | Indians Back at Alcatraz | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/mortgage-rate-cut-urged-on-albright-by-lefkowitz.html | Mortgage Rate Cut Urged On Albright by Lefkowitz | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/democratic-dispute-before-high-court-today-parallels-burger-case-of.html | Democratic Dispute, Before High Court Today, Parallels Burger Case of 1952 | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/art-on-computers-aims-to-cut-antiseptic-look-reaction-is-awaited.html | Art on Computers Aims To Cut â€šÃ„Ã´Antiseptic Lookâ€šÃ„Ã´ | True | By Rita Reif | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/london-adamant-on-ulster-force.html | LONDON ADAMANT ON ULSTER FORCE | True | By Alvin Birister Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/experts-question-rockefellers-aid-professors-voice-doubts-to.html | EXPERTS QUESTION ROCKEFELLER'S AID | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/hockey-basketball-standings-natlb-basketball-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/city-may-name-street-in-harlem-for-powell.html | City May Name Street in Harlem for Powell | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/woman-celebrates-communion-first-time-in-episcopal-church.html | Woman Celebrates Communion First Time In Episcopal Church | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/illegal-raid-on-books.html | Illegal Raid on Books | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/soviet-aide-linked-to-art-disruption-assigned-to-hanoi.html | Soviet Aide Linked To Art Disruption Assigned to Hanoi | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/work-democracy-tested-at-scandinavian-plants-work-democracy-tested.html | Work Democracy Tested At Scandinavian Plants | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/bentsen-is-encouraged.html | Bentsen Is Encouraged | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/anticastro-group-says-it-set-off-washington-blast.html | Antiâ€šÃ„Ã´Castro Group Says It Set Off Washington Blast | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/drug-therapy-seen-as-likely-for-nixon.html | DRUG THERAPY SEEN AS LIKELY FOR NIXON | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/hijacker-is-killed-and-fugitive-seized-in-fbi-stakeout-house-staked.html | Hijacker is Killed And Fugitive Seized In F.B.I. Stakeout | True | | 2002-07-11 | RE0000871479 | B00000972942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/rioting-flares-in-tel-aviv-in-anger-over-price-rises.html | Rioting Flares in Tel Aviv In Anger Over Price Rises | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/3-arab-countries-lower-oil-prices-but-offset-move-increase-in-the.html | BARAB COUNTRIES LOWER OIL PRICES BUT OFFSET MOVE | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/nyac-victor-in-rowing-here.html | N.Y.A.C. Victor in Rowing Here | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/jc-mdonald-80-reporter-publicistst.html | J. C.Mâ€šÃ„Ã"DONALD, 80, REPORTER, PUBLICIST | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/oil-companies-promoting-consumption-of-gasoline.html | Oil Companies Promoting Consumption of Gasoline | True | By Robert Lindsey | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/oilers-upset-bills-219-dolphins-tie-for-lead-miami-defeats-saints.html | Oilers Upset Bills, 21â€šÃ„Ã"9, Dolphins Tie for Lead | True | By Thomas Rogers | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | | Major Markets Open | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/betty-friedan-as-college-professor-inimidated-by-the-bright-yalies.html | Betty Friedan as College Professor: â€šÃ„Ã"Intimidatedâ€šÃ„Ã' by the Bright Yalis | True | BY Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/panovs-dance-in-israel-to-the-cheers-of-3000-tour-planned-soon.html | Panovs Dance in Israel To the Cheers of 3,000 | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/world-sugar-crop-is-below-estimates-a-us-study-finds.html | World Sugar Crop Is Below Estimates, A U.S Study Finds | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/music-waverlys-elan.html | Music: Waverly's Elan | True | By Allen Hughes | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/laura-jarett-married-to-glen-gross.html | Laura Jarett Married to Glen Gross | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/senator-krupsak-and-party-clash-she-refuses-delegate-role-at.html | SENATOR KRUPSAK AND PARTY CLASH | True | By Linda Greenhouse | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/lawyers-squabbles-feels-like-alice.html | Lawyers Squabbles at Judge's Bench Enliven Coverâ€šÃ„Ã'Up Trial | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/kheel-tells-plan-for-trade-center-would-transfer-operation-of-the.html | KNEEL TELLS PLAN fOR TRADE CENTER | True | By Peter Kihss | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/two-leave-stabbed-man-at-hospital-and-drive-off.html | Two Leave Stabbed Man At Hospital and Drive Off | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/restaurants-limit-sugar-as-pilferage-increases-underthecounter-item.html | Restaurants Limit Sugar As Pilferage Increases | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/and-how-to-invest-it.html | â€šÃ„Ã¶ and How to Invest It | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/oliver-d-wells.html | OLIVER D. WELLS | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/workdemocracy-tested-at-scandinavian-plants-work-democracy-tested.html | Work Democracy Tested At Scandinavian Plants | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/toros-trounce-cougars-7-to-00-toros-beat-cougars-70.html | Toros Trounce Cougars, 7 to 0 | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/taxi-industry-split-bydispute-on-future-rising-fares-and-costs.html | Taxi Industry Split By Dispute on Future | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/calley-goes-to-church-and-dines-with-friend.html | Calley Goes to Church And Dines With Friend | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/sports-news-briefs-angry-trevino-is-3d-at-melbourne.html | Sports News Briefs | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/trade-center-at-issue-80256670.html | Trade Center at Issue | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/parttie-cabby-is-slain-in-queens-police-theorize-driver-71-died-in.html | PARTâ€šÃ„Ã"TIME CABBY IS SLAIN IN QUEENS | True | By Paul L. Montgomery | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/shift-ended-coal-miners-appear-resigned-to-strike.html | Shift Ended, Coal Miners Appear Resigned to Strike | True | By James T Wooten Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/699million-city-u-budget-proposed-by-kibbee-for-75.html | $699â€šÃ„Ã"Million City U. Budget Proposed by Kibbee for 75 | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/5th-ave-march-marks-veterans-day-today.html | 5th Ave. March Marks Veterans Day Today | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/pretzels-fancy-pastry-joe-namath-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/court-president-slain-in-berlin-killers-are-believed-to-be-leftwing.html | COURT PRESIDENT SLAIN IN BERLIN | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/ford-accord-urged-on-health-benefits.html | FORD ACCORD URGED ON HEALTH BENEFITS | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/gains-in-inventory-lift-company-nets.html | GAINS IN INVENTORY LIFT COMPANY NETS | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/state-sues-outofstate-car-dealers-jersey-consumer-notes.html | State Sues Outâ€šÃ„Ã"ofâ€šÃ„Ã"State Car Dealers | True | | 2002-07-11 | RE0000871479 | B00000972942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/new-jersey-briefs-armistice-to-be-marked-today.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/pentagon-plans-to-add-3-divisions-but-full-detailing-of-need-and.html | PENTAGON PLANS TO ADD 3 DIVISIONS | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/li-politicians-await-corruption-studies.html | L.I Politicians Await Corruption Studies | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/eagles-sticky-ball-leads-to-2720-loss-sticky-ball-backfires-in.html | Eaglesâ€ˆâ€™ Sticky Ball Leads to 27â€ˆâ€™20 Loss | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/the-new-normal-princeton-a-new-normal-princeton-is-emerging-as.html | The New â€ˆâ€™Normalâ€ˆâ€™ Princeton | True | By Allan M. Siegal Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/southern-blacks-make-major-gains-won-35-new-seats-tuesday-while.html | SOUTHERN BLACKS MAKE MAJOR GAINS | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/in-soviet-ingenuity-is-needed-to-find-an-apartment-in-soviet.html | In Soviet, Ingenuity Is Needed to Find an Apartment | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/canucks-top-red-wings-42-on-first-period-surge-aqueduct-entries.html | Canucks Top Red Wings, 4â€ˆâ€™2 on Firstâ€ˆâ€™Period | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/south-koreas-economic-woes-growing-signs-of-unrest.html | South Korea's Economic Woes Growing | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/racial-calm-in-newburgh-ends-state-of-emergency.html | Racial Calm in Newburgh Ends State of Emergency | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/coal-negotiations-are-now-reported-in-a-crucial-stage.html | Coal Negotiations Are Now Reported In a Crucial Stage | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/letters-to-the-editor-new-york-city-the-sound-investment.html | Letters to the Editor | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/royal-family-guarded.html | Royal Family Guarded. | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/leon-schachter.html | LEON SCHACHTER | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/antidestabilization.html | Antiâ€ˆâ€™destabilization | True | | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/oncethriving-urban-coalition-short-of-funds-pares-its-staff.html | Onceâ€ˆâ€™Thriving Urban Coalition, Short of Funds, Pares Its Staff | True | By Michael T. Kaufman | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/some-stock-fees-exceed-minimum-many-small-investors-pay-more-than.html | SOME STOCK FEES EXCEED MINIMUM | True | By Robert J. Cole | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-11 | 1974-11-11 | https://www.nytimes.com/1974/11/11/archives/in-soviet-ingenuity-is-needed-to-find-an-apartment.html | In Soviet, Ingenuity Is Needed to Find an Apartment | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871479 | B00000972942 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/india-at-un-asks-full-ban-on-nuclearweapon-testing.html | India, at U.N., Asks Full Ban On Nuclearâ€ˆâ€™Weapon Testing | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/biologist-is-buried-at-sea-after-virgin-islands-death.html | Biologist Is Buried at Sea After Virgin Islands Death | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/as-conquer-and-divide-series-shares-are-22219-basketball-scoring.html | A's Conquer and Divide: Series Shares Are $22,219 | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/wfl-finds-itself-short-of-food-and-clothing-too-the-feeding-and.html | W.F.L Finds Itself Short Of Food and Clothing, Too | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/thieves-choose-the-sugar.html | Thieves Choose the Sugar | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/israeli-jets-attack-southern-lebanon.html | ISRAELI JETS ATTACK SOUTHERN LEBANON | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/world-food-parley-looking-to-us-for-half-of-emergency-aid-contract.html | World Food Parley Looking to U.S. For Half of Emergency Aid | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ballet-tubby-the-tuba-boston-season-endswithworld-premiere-of-ron.html | Ballet: â€ˆâ€™Tubby the Tubaâ€ˆâ€™ | True | By Anna Kisselgoff Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | Shipping/Mails | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/crossword-puzzle-edited-by-will-weng.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/letters-to-the-editor-what-this-country-needs-diesel-cars.html | Letters to the Editor | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/hockey-basketball-standings-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/now-its-food-for-politics-in-the-nation.html | Now It's â€ˆâ€™Food for Politicsâ€ˆâ€™ | True | By Tom Wicker | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/coal-profits-soared-in-quarter-strikeinfluenced-sales-helped.html | Coal Profits Soared in Quarter; Strikeâ€ˆâ€™Influenced Sales Helped | True | By Reginald Stuart | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/procrans-short-of-votes-in-oas.html | PROâ€ˆâ€™CRANS SHORT OF VOTES IN O.A.S. | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/president-agrees-to-allow-access-to-nixon-records.html | PRESIDENT AGREES TO ALLOW ACCESS TO NIXON RECORDS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/rev-hunterguthrie-led-georgetown-u.html | REV. HUNTERGUTHRIE, LED GEORGETOWN V. | True | | 2002-07-11 | RE0000871483 | B00000972946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/district-9-assailed-on-school-aides-37000-pupils.html | District 9 Assailed on School Aides | True | BY Leonard Buder | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/john-w-davis-educator-and-diplomat-honored.html | John W. Davis,Educator And Diplomat Honored | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/societys-warehouses.html | Society's Warehouses | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/one-slain-three-wounded-by-queens-gunman-in-car.html | One Slain, Three Wounded By Queens Gunman in Car | True | By Wolfgang Saxon | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/indian-parliament-holds-a-stormy-debate-on-food-and-narayan.html | Indian Parliament Holds a Stormy Debate on Food and Narayan | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ford-panel-spurs-action-on-antiinflation-pledges.html | Ford Panel Spurs Action On Antiâ€‹Â¹Inflation Pledges | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/music-national-symphony-in-dvoraks-requiem.html | Music | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/dr-francis-l-weille.html | DR. FRANCIS L. WEILLE | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/how-the-parcel-strike-hits-the-retailer-and-his-customers-import.html | How the Parcel Strike Hits the Retailer and His Customers. | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/business-briefs-jamaica-said-to-plan-no-tender-offer.html | Business Briefs | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/us-court-blocks-texas-prosecution-of-coop-lobbyist.html | U.S. Court Blocks Texas Prosecution Of Coâ€‹op Lobbyist | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/us-unit-seeks-data-on-aerosol-refunds.html | U.S. UNIT SEEKS DATA ON AEROSOL REFUNDS | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/briefs-on-the-arts-the-lambs-club-gets-3-directors.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/stocks-on-amex-and-otc-mixed-volume-up-on-exchangevalue-index-rises.html | STOCKS ON AMEX AND Oâ€‹Tâ€‹C MIXED | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/violence-on-wane-in-angolan-capital-after-50-are-killed-in-part.html | Violence on Wane In Angolan Capital After 50 Are Killed | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/south-africa-slide-in-mine-kills-7-men.html | SOUTH AFRICA SLIDE NINE KILLS 7 MEN | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/philadelphia-victor.html | Philadelphia Victor | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/how-oil-prices-work-ownership-level-vital.html | How Oil Prices Work: Ownership Level Vital | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/providence-harriers-win.html | Providence Harriers Win | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/busch-park-drive-opens-early-advertising.html | Busch Park Drive Opens Early | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/metropolitan-briefs-court-strikes-down-state-welfare-rule.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/un-guard-tight-as-palestinians-fly-in-for-debate-advance-p-lo.html | Advance P.L.O. Contingent Is Rushed to Waldorfâ€‹â€‹â€‹J.D.L. issues Threat | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/unicef-cards-available.html | UNICEF Cards Available | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/dr-ralph-colp-81-surgeon-is-dead-expert-on-ulcers-led-mount-sinai.html | Expert on Ulcers Led Mount Sinai Medical Board | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/convict-loses-suit-for-conjugal-visits.html | CONVICT LOSES SUIT FOR CONJUGAL VISITS | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/television.html | Television | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/vikings-topple-cards-for-7th-victory-2824-vikings-top-cardinals-by.html | Vikings Topple Cards For 7th Victory, 28â€‹â€‹24 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/mathilde-p-sewall.html | MATHILDE P. SEWALL | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/james-b-dancer.html | JAMES B. DANCER | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/kotar-out-4-giant-starters-on-injury-list-giants-lose-kotar-to.html | Kotar Out, 4 Giant Starters on Injury List | True | By Neil Amdur | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/coal-pact-delay-to-extend-atrick-duration-of-at-least-three-weeks.html | TO EXTEND STRIKE | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/channel-13-will-carry-arafat-speech-at-un.html | Channel 13 Will Carry Arafat Speech at U.N. | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/market-envoys-stall-of-agenda-european-aides-cannot-agree-on-topics.html | MARKETENVOIS STALL ON AGENDA | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ford-to-fete-teammates-with-gift-turkeys-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000871483 | B00000972946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/more-inexpensive-natural-gas-for-utilities-ordered-by-court.html | More Inexpensive Natural Gas For Utilities Ordered by Court | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/civil-rights-commission-charges-5-us-agencies-fail-to-act-against.html | Civil Rights Commission Charges 5 U.S. Agencies Fail to Act against Job Discrimination | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/two-plead-guilty-of-making-kickbacks-to-agnew.html | Two Plead Guilty of Making Kickbacks to Agnew | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/cahill-defends-portunit-stand-denies-his-transit-backing-caused.html | CAHILL DEFENDS PORTâ€šÃ„Â"UNIT STAND | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/conference-standings-atlantic-coast.html | Conference Standings | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/the-opera-nilsson-and-domingo-in-turandot-in-newark.html | The Opera | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/concern-for-the-shopper-and-farmer-is-voiced-at-world-food.html | Concern for the Shopper and Farmer Is Voiced at World Food Conference | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/six-states-await-election-results-machine-tally-disputed-in-a.html | SIX STATES AWAIT ELECTION RESULT | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/book-protest-foe-is-bombing-target.html | BOOK PROTEST FOE IS BOMBING TARGET | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/un-guard-tight-as-palestinians-fly-in-for-debate-advance-p-l-o.html | U.N. GUARD TIGHT AS PALESTINIANS FLY IN FOR DEBATE | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/cpc-increases-price-of-sugar-porsche-audi-plans-revisions.html | CPC Increases Price of Sugar; Poricze Addi Plans Revisio | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/the-root-of-all-money-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/crafty-khale-big-a-victor-jersey-gets-allyear-racing.html | Crafty Khale Big A Victor | True | By Joe Nichols | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/pennsylvanias-ufo-just-a-flash-in-the-pond.html | Pennsylvania's â€šÃ„Â²U.F.O.â€šÃ„Â' Just a Flash in the Pond | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/unnecessary-strike.html | Unnecessary Strike | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/firm-is-studying-how-utilities-buy-fuel.html | Firm Is Studying How Utilities Buy Fuel | True | By Richard Phalon | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/missing-hunter-found-dead.html | Missing Hunter Found Dead | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/president-agrees-to-allow-access-to-nixon-records-prosecutor-to-be.html | PRESIDENT AGREES TO ALLOW ACCESS TO NIXON RECORDS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/new-turn-in-oil-prices-producer-countries-break-united-front.html | New Turn in Oil Prices | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/wood-field-and-stream-hunting-food.html | Wood, Field and Stream: Hunting Food | True | By Nelson Bryant | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/connors-back-struggles-to-win-football-ratings.html | Connors Back, Struggles to Win | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/yablans-resigns-at-paramount-leaves-as-president-operating-chief.html | Yablans Resigns at Paramount | True | By Leonard Sloane | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/cola-pact-delay-to-extend-strike-walkout-begins-officially-as.html | COLA PACT DELAY TO EXTEND STRIKE Walkout Begins officially as Duration of at Least3 Weeks Is itorecast | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/deaths-in-memoriam.html | Deaths | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/united-parcel-threatens-to-halt-operations-nov-20-rcy-issues-cited.html | United Parcel Threatens to halt Operations Nov. 20 | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/concert-thrilling-pianism-by-alicia-de-larrocha.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/convention-center-builders-told-to-consider-raising-own-funds.html | Convention Center Builders Told To Consider Raising Own Funds | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/beame-asks-state-to-construct-15000seat-arena-in-brooklyn.html | Beame Asks State to Construct 15,000â€šÃ„Â"Seat Arena in Brooklyn | True | By Glenn Fowler | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/bradley-hammond-jr-51-marketing-consultant-dies.html | Bradley Haimmond Jr., 51, Marketing Consultant, Dies | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/economic-decline-is-key-topic-in-britain-fear-is-widespread-that.html | Economic Decline Is Key Topicin in Britain | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ship-going-out-of-service.html | Ship Going Out of Service | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/sports-news-briefs-roosevelt-clerks-threaten-strike.html | Sports News Briefs | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/3-antiinflation-pledges-businessmans-and-businesswomans-pledge.html | 3 Antiâ€šÃ„Â"Inflation Pledges | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/new-jersey-briefs-high-court-lets-water-decision-stand.html | New jersey Briefs | True | | 2002-07-11 | RE0000871483 | B00000972946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/holiday-closings.html | Holiday Closings | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/jury-hears-tape-of-nixon-ordering-limit-on-inquiry-jury-at-coverup.html | Jury Hears Tape of Nixon Ordering Limit on Inquiry | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/how-the-parcel-strike-hits-the-retailer-and-his-customerss-import.html | How the Parcel Strike Hits the Retailer and His Customers | True | By Peter Kihss | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/howard-b-williams.html | HOWARD B. WILLIAMS | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/a-maximum-25cent-bus-fare-proposed-states-transport-chief-also.html | A Maximum 25¢ Cent Bus Fare Proposed | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/caracas-may-move-to-raise-oil-taxes.html | CARACAS MAY MOVE TO RAISE OIL TAXES | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/teas-man-indicted-in-poisoning-of-son.html | TEXAS MAN INDICTED IN POISONING OF SON | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/prof-holland-of-barnard-headed-physical-education.html | Prof. Holland of Barnard; Headed Physical Education | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/for-von-karajan-the-truth-is-nowhere-film-work-important.html | For von Karajan, â€š Â³the Truth Is Nowhereâ€š Â³ | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/for-american-women-working-in-japan-being-a-foreigner-helps.html | For American Women Working in Japan, Being a Foreigner Helps | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/the-mustached-hockey-coach-gerald-eskenazi.html | Gerald Eskenazi | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/choice-of-gibson-is-under-review-a-white-house-spokesman-says-aides.html | CHOICE OP GIBSON IS â€š Â³UNDER REVIEWâ€š Â³ | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/jane-ace-is-dead-at-74-noted-for-malapropisms.html | Jane Ace Is Dead at 74; Noted for Malapropisms | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/divesting-plans-on-avis-opposed-rental-concern-is-against-itt-and.html | DIVESTING PLANS ON AVIS OPPOSED | True | By Herbert Koshetz | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/germans-order-extra-security-schmidt-and-judges-are-given-special.html | GERMANS ORDER EXTRA SECURITY | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/muskie-backs-gi-aid-rise.html | Muskie Backs G.I Aid Rise | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/germans-join-french-armistice-rites-fought-in-resistance.html | Germans Join French Armistice Rites | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/nixon-expected-to-go-home-soon-doctor-say-improvement-means-he-can.html | NIXON EXPECTED TO GO HOME SOON | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/sport-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/oil-industry-unites-on-major-tax-issues-oil-industry-unites-on.html | Oil Industry Unites on Major Tax Issues | True | By William D. Smith | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/mrs-walter-w-irwin.html | MRS. WALTER W. IRWIN | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/s-e-c-proposes-new-capital-rule-alternative-approach-also-offered.html | S. E. C. PROPOSES NEW CAPITAL RULE | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/discrepancies-over-bullet-uncovered-in-carter-file-time.html | Discrepancies Over Bullet Uncovered in Carter File | True | By Selwyn Raab | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/concert-stirring-bruckner-8th-is-led-by-karajan.html | Concert | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/clothing-imports-protested-here-10000-join-demonstrationunion-cites.html | CLOTHING IMPORTS PROTESTED HERE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/hunger-strike-in-seoul.html | Hunger Strike in Seoul | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/a-gaullist-turn-by-giscard-seen-actions-of-french-president-are.html | A GAULLIST TURN BY GISCARD EN | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/carolina-utility-will-cut-construction-plans-outlined.html | Carolina Utility. Will Co | True | By Robert J. Cole | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/burner-ellis-fight-for-title-shot-people-in-sports.html | People in Sports Bugner, Ellis Fight for Title Shot | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/busing-and-integration.html | Busing and Integration | True | By Fred M. Hechinger | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/evolution-of-a-bargain-store-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/soybean-futures-decline-sharply-us-announces-purchase-of-wheat-by.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/copies-of-letters-found-in-bomb-plot.html | COPIES OF LETTERS FOUND IN BOMB PLOT | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/a-kicking-coach-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871483 | B00000972946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/a-summary-of-supreme-court-actions-armed-services.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/united-parcel-threatens-to-halt-operations-nov-20-key-issues-cited.html | United Parcel Threatens to Halt Operations Nov. 20 | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/hayes-keeps-badloser-tag.html | Hayes Keeps Bad Loser Tag | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/robert-simpson-82-track-coach-dead.html | ROBERT SIMPSON, 82, TRACK COACH, DEAD | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/bouttier-wins-fight-in-7th.html | Bouttier Wins Fight in 7th | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/new-mormon-temple-15-million-conversation-piece-mormon-architects.html | New Mormon Temple $15â€¦Â„Â³ Million Conversation Piece | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/movement-in-rome.html | Movement in Rome | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/science-foundation-scored-by-proxmire-on-planning.html | Science Foundation Scored By Proxmire on Planning | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ford-panel-spurs-action-on-antiinflation-pledges-controls-are.html | Ford Panel Spurs Action On Antiâ€¦Â„Â³Inflation Pledges | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/defense-presses-plea-of-insanity-two-psychiatrists-testify-for.html | DEFENSE PRESSES PLEA OF INSANITY | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/news-index-80257069.html | NEWS INDEX | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/exports-held-oil-payments-key-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/study-finds-10year-drop-in-us-aid-for-research-leveling-off-or.html | Study Finds 10â€¦Â„Â³Year Drop ire U.S. Aid for Research | True | By Walter Sullivan | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/civic-austerity.html | Civic Austerity | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/production-of-steel-off-12-in-week-thirdd-rop-in-row-cash-prices.html | Production of Steel off 1.2% in Week; Third Drop in Row. | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/10month-lowhit-by-british-pound-anticipation-of-new-budget-measures.html | 10â€¦Â„Â³MONTH LOW HIT BY BRITISH POUND | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/site-for-dump-stirsputnam-county-dispute-lengthy-study-cited.html | Site for Dump Stirs Putnam County Dispute | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/cuban-exiles-march-to-protest-the-plan-for-castro-detente.html | Cuban Exiles March To Protest the Plan For Castro Detente | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ore-discovery-in-soviet.html | Ore Discovery in Soviet | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/cahill-defends-portunit-stand-denies-that-his-promotion-of-mass.html | CAHILL DEFENDS PORTâ€¦Â„Â³UNIT STAND | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/doctor-guilty-in-tax-case.html | Doctor Guilty in Tax Case | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/the-aged-shopping-observer.html | The Aged, Shopping | True | By Russell Baker | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/issues-in-mine-strike.html | Issues in Mine Strike | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/burmas-courts-get-a-community-flavor-judges-become-advisers.html | Burma's Courts Get A Community Flavor | True | By Joseph Leleveld Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/kissinger-will-go-to-peking-nov-25-to-see-chinese-right-after.html | KISSINGER WILL GO TO PEKING NOV. 25 | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/jury-hears-tape-of-nixon-ordering-limit-on-inquiry-tapes-often.html | Jury Hears Tape of Nixon Ordering Limit on Inquiry | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/dollhouse-furniture-bits-and-pieces-odds-and-ends-bought-chisel.html | Dollhouse Furniture: Bits and Pieces, Odds and Ends | True | By Lisa Hammel | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/thanksgiving-appeal-issued-by-president.html | Thanksgiving Appeal Issued by President | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/icahn-and-his-firm-fined-by-big-board.html | ICAHN AND HIS FIRM FINED BY BIG BOARD | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/retail-sales-off-for-second-month-in-row.html | Retail Sales off for Second Month in Row | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/2-queens-districts-plagued-by-thefts-of-auto-radiators.html | 2 Queens Districts Plagued By Thefts Of Auto Radiators | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/1000-at-white-house-seek-data-missing-servicemen.html | 1,000 at White House Seek | True | | 2002-07-11 | RE0000871483 | B00000972946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/newsletter-set-by-new-republic-biweekly-publication-will-be-offered.html | NEWSLETTER SET BY NEW REPUBLIC | True | By Martin Arnold | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/a-quota-is-a-quota-is-a-quota.html | A Quota Is a Quota Is Quota | True | By Sidney Hook | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/2-queens-districts-plagued-by-thefts-of-auto-radiators.html | 2 Queens Districts Plagued by Thefts Of Auto Radiators | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/death-threat-laid-to-debt-collector.html | DEATH THREAT LAID TO DEBT COLLECTOR | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/pay-cut-rejected-by-israeli-unionsns-but-government-will-seek-to.html | PAY CUT REJECTED BY ISRAELI UNIONSNS | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/tanaka-toreport-on-his-finances-promises-a-reply-to-charges-of.html | TANAKA TOREPORT ON HIS FINANCES | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/market-place-the-truckingprofit-squeeze.html | Market Place The Truckingéﾃ§ﾃﾂﾃﾂªProfit Squeeze | True | By Robert Metz | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/george-benedict-73-dies-phillips-academy-exdean.html | George Benedict, 73, Dies; Phillips Academy Exéﾃ§ﾃﾂﾃﾂ²Dean | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/theater-love-for-love-mary-ure-replaced-in-phoenixs-revival.html | Theater: éﾃ§ﾃﾂﾃﾂ³Love for Loveéﾃ§ﾃﾂﾃﾂ´ | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/michael-goldenberg.html | MICHAEL GOLDENBERG | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/swedish-auto-plant-drops-assembly-line-insisted-on-alternative.html | Swedish Auto Plant Drops Assembly Line | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/jersey-puc-head-target-of-inquiry-grossi-subpoena-expected-in-jurys.html | JERSEY P.U.M. HEAD TARGET OF INQUIRY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/paterson-to-study-bridges-for-flaws.html | PATERSON TO STUDY BRIDGES FOR FLAWS | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/bugner-ellis-fight-for-title-shot-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/cuban-refugees-protest-plan-for-detente-with-castro.html | Cuban Refugees Protest Plan for Detente With Castro | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/nations-cup-won-by-us-riding-team-u-s-riding-team-wins-nations-cup.html | Nations Cup Won by U.S. Riding Team | True | By Walter R. Fletcher | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/chess-mayhem-in-19-moves-makes-it-a-new-match-for-kordnnoi.html | Chess: | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/strikes-in-france-will-curb-services.html | STRIKES IN FRANCE WILL CURB SERVICES | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/sindona-blames-westminster-for-certain-losses.html | Sindona Blames Westminster for Certain Losses | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/jets-accentuate-the-positive-jets-put-accenton-positive.html | Jets Accentuate the Positive | True | By Murray Chass | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/plans-to-close-3-branches-of-library-here-protested.html | Plans to Close 3 Branches Of Library Here Protested | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/supreme-court-refuses-to-hear-haldeman-plea-on-coverup-indictments.html | Supreme Court Refuses to Hear Haldeman Plea on Coveréﾃ§ﾃﾂﾃﾂ¡Up Indictments | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/u-s-farm-exports-rose-by-8-in-value-in-the-first-quarter.html | U. S. Farm Exports Rose by 8% in Value In the First Quarter | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/terms-are-due-today-on-big-att-financing-new-bond-issues.html | Terms Are Due Today on Big A.T.&T. Financing | True | By Vartanig G. Varian | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/little-league-series-bars-foreigners-ban-set-by-little-league.html | Little League Series Bars Foreigners | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/political-academy-writes-report-on-rockefeller-gift-professional.html | Political Academy Writes Report on Rockefeller Gift | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/2-studies-report-fostercare-bias.html | 2 STUDIES REPORT FOSTERéﾃ§ﾃﾂﾃﾂ¡CARE BIAS | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/a-brief-parade-and-rites-mark-veteransday-here.html | A Brief Parade and Rites Mark Veterans Day Here | True | By Deirdre Carmody | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/if-in-doubtgamble.html | If in Doubtéﾃ§ﾃﾂﾃﾂ¡Gamble | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/bus-strike-in-seattle-halts-service-for-90000-in-area.html | Bus Strike in Seattle Halts Service for 90,000 in Area | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/sherlock-holmes-craze-is-far-from-elementary.html | Sherlock Holmes Craze Is Far From Elementary | True | By Israel Shenker | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/little-league-series-bars-foreigners.html | Little League Series Bars Foreigners | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/sectional-variance-is-seen-on-gi-bill.html | SECTIONAL VARIANCE IS SEEN ON G.I. BILL | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/israeli-delegate-is-pessimistic-over-the-un-debate.html | Israeli Delegate Is Pessimistic Over the U.N. Debate | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/illness-of-infants-laid-to-smoking-of-parents.html | Illness of Infants Laid to Smoking of Parents. | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/exbank-teller-concedes-embezzling-215000-to-bet.html | Exéﾃ§ﾃﾂﾃﾂ¡Bank Teller Concedes Embezzling $215,000 to Bet | True | | 2002-07-11 | RE0000871483 | B00000972946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/bridge-washington-bids-to-become-home-of-the-top-players.html | Bridge: Washington Bids to Become Home of the, Top Players | True | By Alan Truscott | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/studies-of-us-drinking-water-to-focus-on-chemical-land-mineral.html | Studies of U.S. Drinking Water to Focus on Chemical and Mineral Contaminants | True | By Jane E. Brody | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/bank-plans-cairo-branch.html | Bank Plans Cairo Branch | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/united-brands-reports-net-loss-for-quarter-others-issue-data.html | United Brands Reports Net Loss for Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/mondale-asks-moscow-to-show-restraint-in-economic-turmoil.html | Mondale Asks Moscow to Show Restrain in Economic Turmoil | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ford-to-use-oilmans-home-at-christmas-skiing-holiday.html | Ford to Use Oilmen's Home At Christmas Skiing Holiday | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/entertainment-events-today-theaters.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/justices-hear-illinois-democratic-delegate-dispute-problems-with.html | Justices Hear Illinois Democratic Delegate Dispute | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/new-garden-for-covent.html | New â€Ã‚Â'Gardenâ€Ã‚Â' for Covent | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/house-mace-is-back-after-being-repaired.html | House Mace Is Back After Being Repaired | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/south-africa-colored-group-criticizes-veto-of-un-move.html | South Africa â€Ã‚Â'Coloredâ€Ã‚Â' Group Criticizes Veto of U.N. Move | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/jackson-proposes-energy-council-oilconsuming-lands-need-tough.html | JACKSON PROPOSES ENERGY COUNCIL | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/stalled-city-subway-expansion-fourfold-cost-rise-may-be-death-of.html | stalled City Subway Expansion | True | By Richard Witkin | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/article-2-no-title.html | Article 2 â€Ã‚Â'â€Ã‚Â' No Title | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/procubans-short-of-votes-in-oas-move-to-lift-blockade-still-lacks.html | PROâ€Ã‚Â'CUBANS SHORTT OF VOTES IN O.A.S | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/i-b-mfiles-motion-in-antitrust-case-opposing-u-s-move.html | I.B.M. Files Motion In Antitrust Case Opposing U.S. Move | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/tv-brief-encounter-burton-and-miss-loren-portray-lovers-on-hallmark.html | TV: â€Ã‚Â'Brief Encounterâ€Ã‚Â' | True | By John J. O'Connor | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/kreisky-at-un-urges-moderation.html | KREISKY, AT U.N., URGES MODERATION | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/aqueduct-race-charts-c1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/discrepancies-over-bullet-unovered-in-carter-file.html | Discrepancies Over Bullet Uncovered in Carter File | True | By Selwyn Raab | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/five-deny-charge-in-clothing-price-case.html | Five Deny Charge in Clothing Price Case | True | By Isadore Barmash | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/streaking-cavaliers-laud-bingo-smith.html | Streaking Cavaliers Laud Bingo Smith | True | By Sam Goldaper | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/ryder-system-omits-payout.html | Ryder System Omits Payout | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/insurance-selling-of-options-weighed.html | INSURANCE SELLING OF OPTIONS WEIGHED | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/confidence-in-premier-caramanlis-appears-to-be-key-issue-in-greek.html | Confidence in Premier Caramanlis Appears to Be Key Issue in Greek Election | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/dow-average-up-548-in-semiholiday-trading-a-narrow-range.html | Dow Average Up 5.48 In Semiholiday Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/jersey-puo-head-target-of-inquiry.html | JERSEY P.U.O HEAD TARGET OF INQUIRY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/james-l-skerritt.html | JAMES L. SKERRITT | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-12 | 1974-11-12 | https://www.nytimes.com/1974/11/12/archives/philadelphia-victor-80257036.html | Philadelphia Victor | True | | 2002-07-11 | RE0000871483 | B00000972946 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/betting-your-life-on-you-books-of-the-times-healing-the-wound.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/2-killed-5-hurt-on-cyprus-as-un-vehicle-hits-mine.html | 2 Killed, 5 Hurt on Cyprus As U.N. Vehicle Hits Mine | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/yonkers-council-puts-off-vote-on-curfew-for-minors-goes-to.html | Yonkers Council Puts Off Vote on Curfew for Minors | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/fords-toast-kreisky-with-a-michigan-vintage-71-notes-on-people.html | Notes on People Fords Toast Kreisky With a Michigan Vintage (71) | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/butt-proffers-aid-in-syria.html | Rut Proffers Aid in Syria | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/jdl-aide-held-on-catchall-us-law-for-threat-threat-was-broadcast.html | J.D.L.Aide Held on Catchâ€Ã‚Â'All U.S Law for Threat | True | By Tom Goldstein | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/company-reports.html | Company Reports | True | | 2002-07-11 | RE0000871466 | B00000972923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/hundreds-attend-students-rites-he-was-slain-while-trying-to-warn-of.html | HUNDREDS ATTEND STUDENT'S RITES | True | By Edward Hudson | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/about-new-york-worried-looks-at-the-ballet.html | About New York | True | By John Corry | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/aau-bidsindustry-adopt-payplay-plan-hatfields-and-mccoys.html | A.A.U. Bids Industry Adopt Payâ€¦â€˜Play Plan | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/article-2-no-title-pro-transactions-football-hockey.html | 30 Points by Grant Pace Q's to Victory | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/new-jersey-briefs-detective-in-cahill-inquiry-to-be-shifted-rental.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/western-hotels-co-buying-the-plaza-for-25million.html | Western Hotels Co. Buying the Plaza For $25â€¦â€˜Million | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/issues-in-mine-strike.html | Issues in Mine Strike | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/monsanto-outlays-cited.html | Monsanto Outlays Cited | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/averagelectric-bill-here-to-rise-to-22-next-month-con-edison-gets.html | Average Electrtc Bill Here To Rise to $22 Next Month | True | By Will Lissner | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/something-gaining-on-us.html | Something Gaining On Us? | True | By Jan Clausen | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/two-are-questioned-in-bakery-murders.html | TWO ARE QUESTIONED IN BAKERY MURDERS | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/brinegar-says-ford-pushes-new-transit-bill-strategy-new-schedule.html | Brinegar Says Ford Pushes New Transit Bill Strategy | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/odeco-is-seeking-storm-drilling-ocean-drillings-subsidiary-bids-for.html | ODECO IS SEEKING STORM DRILLING | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/business-briefs-rail-revenues-up-to-a-high-in-quarter-prices-down.html | Business Briefs | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/new-bedpushing-record.html | New Bedâ€¦â€˜Pushing Record | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/samuel-echt.html | SAMUEL ECHT | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ford-drops-gibson-nomination-woman-state-dept-aide-let-go-go.html | Ford Drops Gibson Nomination; Woman, State Dept Aide Let Go Go | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/blackjewish-coalition-is-sought-by-religious-leaders-at-parley.html | Blackâ€¦â€˜Jewish Coalition Is Sought By Religious Leaders at Parley | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/indian-trial-jurors-want-case-dropped.html | INDIAN TRIAL JURORS WANT CASE DROPPED | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/gilhooley-a-top-candidate-for-key-post-at-nyra-gilhooley-top.html | Gilhooley a Top Candidate For. Key | True | By Gerald Eskenazi | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/alaska-will-lose-private-college-methodist-school-to-closeone.html | ALASKA WILL LOSE PRIVATE COLLEGE | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/secretariat-mate-is-sold-at-385000.html | Secretariat Mate Is Sold At $385,000 | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/market-place-stockholders-hit-consulting-contracts.html | Stockholders Hit Consulting Contracts | True | By Robert Metz | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/student-named-to-panel.html | Student Named to Panel | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/gop-senate-leader-challenges-carey-saying-1975-tax-reduction-is.html | G.O.P. Senate Leader Challenges Carey, Saying 1975 Tax Reduction Is Possible | True | By Francis X. Clines | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/2-economists-urge-stron-new-controls-2-economists-urge-strong-new.html | 2 Economrsts Urge strong New Controls | True | By Marylin Bender | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/metropolitan-briefs-appellate-division-censures-lawyer-beame-and.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/apple-pie-hot-dogs-and-sour-grapes-dave-anderson-sports-of-the.html | Dave Anderson | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ford-gives-albert-pledge-hell-work-with-congress-so-lets-cooerate.html | Ford Gives Albert Pledge He'll Work With Congress | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/recession-cited-by-iniiite-house-for-first-time.html | RECESSION CITED BY INIIITE HOUSE FOR FIRST TIME | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/chile-shaken-by-quake.html | Chile Shaken by Quake | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/protesters-warn-wnetonarafat-station-to-use-guards-after-threats.html | PROTESTERS WARN WNET ON ARAFAT | True | By Les Brown | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/schools-get-guidelines-to-bar-sex-bias-in-sports-and-books.html | Schools Get Guidelines to Bar Sex Bias in Sports and Books | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/missing-energy-policy-project-independence-outlines-options-but.html | Missing Energy Policy | True | By Leonard Silk | 2002-07-11 | RE0000871466 | B00000972923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/hazing-rite-burial-kills-jersey-student-hazing-riteburial.html | Hazing Rite â€˜Â...Â®Burialâ€˜Â...Â´ Kills Jersey Student | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/fire-in-los-angeles.html | Fire in Los Angeles | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/simon-expects-eventual-drop-in-oil-prices-question-called-no-longer.html | Simon Expects Eventual Drop in Oil Prices | True | By William D. Smith | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/dr-benjamin-rabbiner.html | DR. BENJAMIN RABBINER | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/doctor-says-nixon-has-developed-high-blood-pressure-during-physical.html | Doctors Says Nixon Has Developed High Blood Pressure During Physical or Mental Stresses Says | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/colgate-reassigns-its-brands-advertising-advertising-annual.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/its-miraculous-my-dear-holmes-by-clive-barnes.html | It's Miraculous, My Dear Holmes | True | By Clive Barnes | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/oecd-due-to-set-up-international-energy-unit.html | O.E.C.D. Due to Set Up International Energy Unit | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/sports-today-79882306.html | Sports Today | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/price-accord-seen-for-copper-group-chile-zaire-zambia-and-peru-tied.html | PRICE ACCORD SEEN FOR COPPER GROUP Chile, Zaire, Zambia and Peru Tied to 3â€˜Â...Â®Point Plan Supporting the Cost NEW STOCKPILE ASKED Link of Raw Copper Prices to Endâ€˜Â...Â®Market Value and Cutbacks Are Cited | True | By Gene Smith | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/pean-for-arbitration-ends-roosevelt-strike-threat-trot-strike.html | Plan For Arbitration Ends Roosevelt Strike Threat | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/guido-piovene-dead-it-alian-novelist-67.html | GUIDO PIOVENE DEAD, ITALIAN NOVELIST, 67 | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/grand-jury-links-magistrates-death-to-plot-by-4-youths.html | Grand Jury Links Magistrate's Death To Plot by 4 Youths | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/irish-suspend-best.html | Irish Suspend Best | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/trial-in-the-zebra-killings-is-postponed-for-3-weeks.html | Trial in the Zebra Killings Is Postponed for a Weeks | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/us-hints-it-is-open-to-talks-with-plo.html | U.S. Hints It Is Open To Talks With P.L.O. | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/britain-triples-tax-on-gasoline-to-save-energy-new-budget-seeks-to.html | BRITAIN TRIPLES TAX ON GASOLINE TO SAVE ENERGY | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/pro-tour-is-avoiding-new-york.html | Pro Tour Is Avoiding New York | True | By Charles Friedman | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/in-this-marriage-the-open-years-have-been-best.html | In This Marriage, the â€˜Â...Â®Openâ€˜Â...Â´ Years Have Been Best | True | By Georgia Dullea Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/george-w-norton.html | GEORGE W. NORTON | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/sports-news-briefs-bugner-easily-outpoints-ellis-mets-win-and-go.html | Sports News Briefs Bugner Easily Outpoints Ellis | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/us-team-victor-in-jumping-us-riders-regain-jump-title-national.html | U.S. Team Victor in Jumping | True | By Walter R. Fletcher | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/the-best-of-art-deco-architecture-displayed-at-finch.html | The Best of Art Deco Architecture Displayed at Finch | True | By Paul Goldberger | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/nassau-tax-rise-put-at-80-for-75-homeowners-expected-to-pay-106.html | NASSAU TAX RISE PUT AT $80 FOR â€˜Â...Â´75 | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/pentagon-is-seeking-300000-for-raises.html | PENT AGON IS SEEKING 300,000 FOR RAISES | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/not-by-honesty-alone.html | Not by Honesty Alone | True | By Lewis J. Paper and Raymond S. Calamaro | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/cutting-whose-throat.html | Cutting Whose Throat? | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/soccer-award-to-egli-irish-approve-bowl-bid-college-school-results.html | Soccer Award to Egli | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/palestinian-realities.html | Palestinian Realities â€˜Â...Â¶ | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/bankruptcy-judge-allows-newburger-to-hold-business.html | Bankruptcy Judge Allows Newburger To Hold Business | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/recital-a-blend-of-artistry-by-pears-and-perahia-a-blend-of.html | Recital | True | By Raymond Ericson | 2002-07-11 | RE0000871466 | B00000972923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/dr-king-unable-to-testify-defense-in-his-case-restss-issue-of.html | Dr. King Unable to Testify, Defense in His Case Rests | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/news-summary-and-indev-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/flyers-visit-tonight-to-serve-as-yardstick-for-rangerss-about-pro.html | Flyersâ€šÃ„Â´ Visit Tonight to Serve as Yardstick for Rangers | True | By Parton Keese | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/pro-tour-is-avoiding-new-york-tennis-roundup.html | Pro Tour Is Avoiding New York | True | By Charles Friedman | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/south-africa-is-suspended-by-un-assembly-9122-un-session-barssouth.html | South Africa Is Suspended By U.N. Assembly, 91â€šÃ„Â¢22 | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/state-law-bars-us-housing-plan-state-law-bars-us-housing-plan.html | STATE LAW BARS U.S. HONISING PLAN | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/mandatory-energy-saving-is-implicit-in-us-report.html | Mandatory Energy Saving is Implicit in U.S. Report | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/new-nixon-problem.html | New Nixon Problem | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/metropolitan-briefs-residence-law-south-by-city-opens-fight.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/herstatt-plan-on-creditors-averts-bankruptcy-action-deadline-was.html | A CREDITOR PLAN SET ON HERSTATT | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/aau-bids-industry-adopt-payplay-plan-hatfields-and-mccoys.html | A.A.U. Bids Industry Adopt Payâ€šÃ„Â´ Play Plan | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/jdl-aide-held-in-threat-to-kill-palestinian-leader.html | J.D.L. Aide Held in Threat To Kill Palestinian Leader | True | By Peter Kihss | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/school-pay-unit-accused-of-graft-dataprocessing-company-is-cited-by.html | SCHOOL PAY UNIT ACCUSED OF GRAFT; Dataâ€šÃ„Â´Processing Company Is Cited by State on Gifts to Employes of Board | True | By Leonard Buder | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/2d-house-republican-seeks-post-as-the-partys-whip.html | 2d House Republican Seeks Post as the Party's Whip | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/bridge-4-teams-still-in-contention-in-european-championships-a.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/under21-law-is-voided.html | Underâ€šÃ„Â¢21 Law Is Voided | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/lively-tablid-prods-food-conferees-5000-copies-a-day.html | Lively Tabloid Prods Food Conferees | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/governors-cool-to-offshore-oil-parley.html | Governors Cool to Offshore Oil Parley | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/us-and-algeria-resumi-ties-broken-during-67-mideast-war-trade.html | U.S. and Algeria Resumi Ties Broken During â€šÃ„Â¸67 Mideast â€šÃ„Â*War | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/army-still-uses-subversive-list-abolished-on-presidents-order.html | Army Still Uses â€šÃ„Â*Subversiveâ€šÃ„Â´ List, Abolished on President's Order | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/project-manager-did-it-his-way-enthusiasm-and-serenity-oilshortage.html | Project Manager Did It His Way | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/chief-of-epa-defines-policy-on-coal-emissions-policy-on-dirty-fuels.html | Chief of E.P.A. Defines Policy on Coal Emissions | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/kerner-testifies-in-court.html | Kerner Testifies in Court | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/500-emigrating-soviet-jews-have-settle-in-west-berlin-a-deportation.html | 500 Emigrating Soviet Jews Have Settled in West Berlin | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/traiwanese-hurt-over-league-ban.html | Taiwanese Hurt Over League Ban | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/phillips-queried-sharply-about-crimes-as-officer.html | Phillips Queried Sharply About Crimes as Officer | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/kerner-gets-court-leave.html | Kerner Gets court Leave | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/paul-s-gesswein.html | PAUL S. GESSWEIN | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/britains-market-talks-enter-key-phase-gmeral-sympathy-but.html | Britain's Market Talks Enter Key Phase | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/norton-simon-dividend-rise.html | Norton Simon Dividend Rise | True | | 2002-07-11 | RE0000871466 | B00000972923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/average-electric-bill-here-to-rise-to-22-next-month-con-edison-gets.html | Average Electric Bill Here To Rise to $22 Next Month | True | By Will LISSNER | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/recession-cited-by-white-house-for-first-time-nessen-bases.html | RECESSION CITED BY WHITE HOUSE FOR FIRST TIME | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/3-held-in-250000-art-theft.html | 3 Held, in $250,000 Art Theft | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/blazers-subdue-knicks-blazers-victors-over-knicks-105103-rockets.html | Blazers Subdue Knicks | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/amex-stocks-off-as-activity-rises-declines-top-advances-two-large.html | AMEX STOCKS OFF AS ACTIVITY RISES | True | By James J. Nagle | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/tito-visits-east-berlin.html | Tito Visitis East Birlin | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/aqueduct-race-charts-aqueduct-jockeys-aqueduct-entries-rangers.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/new-york-realities.html | â€šÃ„Â¶ New York Realities | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/usc-establishes-chairs-for-heifetz-and-piatigorsky.html | U.S.C. Establishes Chairs for Heifetz And Piatigorsky | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/rockefeller-scrutiny.html | Rockefeller Scrutiny | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/bangladesh-fears-thousands-may-be-dead-as-famine-spreads-september.html | Bangladesh Fears Thousands May Be Dead as Famine Spreads | True | By Kasturi Rangan Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/blacks-in-shift-organize-to-combat-rise-in-crime-a-grass-roots.html | Blacks, in Shift, Organize to Combat Rise in Crime | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/letters-to-the-editor-on-depriving-criminals-of-punishment-plea.html | Letters to the Editor | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/cutting-of-50-of-460-city-jobs-proposed-in-long-beach.html | Cutting 50 of 460 City Jobs Proposed in Long Beach | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/news-index-79882277.html | NEWS INDEX | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/cuba-boycott-stands-.html | Cuba Boycott Stands | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/a-record-plurality-set-in-vote-for-mrs-schaffer.html | A Record Plurality Set In Vote for Mrs. Schaffer | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/unrest-rekindled-in-west-virginia-miners-strike-and-textbook.html | UNEST REKINDLED IN WEST VIRGINIA | True | By James T. Wooten Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/garvey-named-most-valuable-brock-runnerup-by-3-7-points.html | Garvey Named Most Valuable, Brock Runnerâ€šÃ„Â¶Up by 37 Points | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/papandreou-sets-socialist-goals-greek-party-chief-cheered-as-he.html | PAPANDREOU SETS SOCIALIST GOALS | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/c-kenneth-egeler.html | C. KENNETH EGELER | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/securities-concern-suspended-by-sec.html | SECURITIES CONCERN SUSPENDED BY S.E.C. | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/coal-strike-stirs-us-steel-layoff-13700-are-set-to-be-idled-by-end.html | COAL STRIKE STIRS | True | By Reginald | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/foodexporting-countries-hear-plea-at-rome-to-help-the-starving.html | Foodâ€šÃ„Â¶Exporting Countries Hear Plea At Rome to Help the Starving at Once | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/four-chains-place-limit-on-suger-to-cut-demand.html | Four Chains Place Limit On Suger to Cut Demand | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/san-diego-financier-settles-swiss-case.html | SAN DIEGO FINANCIER SETTLES SWISS CASE | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/republican-concedes-defeat-in-a-house-race-in-georgia.html | Republican Concedes Defeat In a House Rape in Georgia | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/cuba-boycott-stands.html | Cuba Boycott Stands | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/dow-falls-by-1346-in-brisk-turnover-investors-are-worried-about.html | Dow Falls by 13.46 In Brisk Turnover | True | By Alexander R. Hammer | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/bostons-mayor-campaigning-at-dinners-array-of-guests.html | Boston's Mayor Campaigning at Dinners | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/center-director-fined.html | Center Director Fined | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/city-plans-a-bill-to-require-residence-by-its-employes.html | City Plans a Bill to Require Residence by Its Employes | True | By Maurice Carroll | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ford-drops-gibson-nomination-woman-state-dept-aide-let-go-ford.html | Ford Drops Gibson Nomination; Woman State Dept. Aide Let Go | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/briefs-on-the-arts-panel-to-discuss-labor-and-arts-miss-ures-ouster.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/norway-rebuffs-us-on-oil-panel-new-petroleumrich-nation-balks-at.html | NORWAY REBUFFS ON OIL PANEL | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/music-crumb-makrokosmos-ii-bows-robert-miller-pianist-plays.html | CrumbʼMakrokosmosâ€šÃ„Ã´ II Bows | True | By Harold C. Schonberg | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/atom-plant-perils-cited-by-scientists.html | ATOM PLANT PERILS CITED BY SCIENTISTS | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/let-them-eat-petroleum-foreign-affairs.html | Let Them Eat Petroleum | True | By C. L. Sulzberger | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/braves-win-5th-in-row-blues-defeat-bruins-43-bucks-drop-no-9.html | Braves Win 5th in Row; Blues Defeat Bruins, 4â€šÃ„Ã´3 | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/worden-of-gm-puts-emphasis-on-selling-people-and-business.html | Worden of G.M. Puts Emphasis on Selling | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/us-steel-is-planning-a-layoff-of-13700-in-coal-strike-wake.html | U.S.Steel Is Planing a Layoff Of 13,700 in Coal Strike Wake | True | By Reginald Stuart | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/kalmbach-tells-of-talking-with-ehrlichman-on-coverup-funds.html | Kalmbach Tells of Talking With Ehrlichman on Coverâ€šÃ„Ã¹ Up Funds | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/cubas-supporters-are-defeated-in-attempt-to-overturn-oas-sanctions.html | Cuba's Supporters Are Defeated in Attempt to Overturn O.A.S. Sanctions | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/us-orders-an-income-tax-investigation-of-grossi-jersey-citys-case.html | U.S Orders an Income Tax Investigation of Grossi; Jersey City's Case Against Him Is Opened to State | True | By Ronald Sullivan | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/vikings-cards-fit-model-tv-script-about-pro-football.html | Vikingsâ€šÃ„Ã´Cards Fit Model TV Script | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/iran-reports-iraqi-attacks-on-three-posts-at-border.html | Iran Reports Iraqi Attacks On Three Posts at Border | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/seoul-paper-skips-an-edition-in-strike.html | SEOUL PAPER SKIPS AN EDITION IN STRIKE | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/agnes-m-mcternan.html | AGNES M. McTERNAN | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/pears-at-64-bows-not-to-age-appeared-in-recital-took-a-sabbatical.html | Pears, at 64, Bows Not to Age | True | By Allen Hughes | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/soviet-moves-ahead-of-us-in-oil-output-minister-sees-mondale.html | Soviet Moves Ahead of U.S. in oil output. | True | By Chrisopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/soccer-award-to-egli-college-school-results-soccer-irish-approve.html | Soccer Award to Egli | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/arafat-to-speak-at-the-untoday-at-news-parley-spokesmen-say-they.html | At News Parley, Spokesmen Say They Have Come HereWith an Open Mind | True | By Paul Hofmann By United Press International | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/state-offers-plan-to-help-save-the-neighborhoods-in-12-cities.html | State Offers Plan to Help Save The Neighborhoods in 12 Cities | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/scallop-yield-good-on-li-but-baymens-earnings-falll-li-scallop.html | Scallop Yield Good on L.I. But Baymen's Earnings Fall | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/30-points-by-grant-pace-qs-to-victory.html | 30 Points by Grant Pace Q's to Victory | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/coal-strikers-get-new-industry-bid-umw-official-says-offer-could.html | COAL STRIKERS GET NEW INDUSTRY BID | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ralph-carpenter-2d.html | RALPH CARPENTER 2d | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/britain-triples-taxon-gasoline-to-save-energy-new-budget-seeks-to.html | BRITAIN TRIPLES TAX ON GASOLINE TO SAVE ENERGY | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/scallop-yield-good-on-l-i-but-baymens-earnings-fall-li-scallop.html | Scallop Yield Good on L.I. But Baymen's Earnings Fall | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/federalprogram-for-the-unemployed-provides-city-jobs-for-1417.html | Federal Program for the Unemployed Provides City Jobs for 1,417 | True | By Michael Stern | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/city-fights-super-rat-with-a-strong-poison.html | City Fights â€šÃ„Ã´Super Ratâ€šÃ„Ã´ With a Strong Poison | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/6000-leftists-in-tokyo-rally-to-protest-ford-visit.html | 6,000 Leftists in Tokyo Rally to Protest Ford Visit | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ncaa-football.html | N.C.A.A. Football | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/dr-leroy-costantin.html | DR. LEROY COSTANTIN | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/tv-the-gun-a-journey-to-tragedy-weapons-changing-of-hands-is-traced.html | TV: The Gun,â€šÃ„Ã´ a Journey to Tragedy | True | By John J. O'Connor | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/mit-newspaper-seminar.html | M.I.T. Newspaper Seminar | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/arafat-to-speak-at-the-un-today-at-news-parley-spokesmen-say-they.html | At News Parley, Spokesmen Say They Have Come Here With an Open Mind | True | By Paul Hofmann. By united Press International | 2002-07-11 | RE0000871466 | B00000972923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/busing-curb-void-in-massachusetts-court-rules-on-a-state-law.html | BUSING CURB VOID IN MASSACHUSETTS | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/leader-of-the-palestinian-guerrillas-yasir-arafat-man-in-the-news-my.html | Leader of the Palestinian Guerrillas Yasir Arafat | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/corning-glass-cuts-staff-ge-planning-tv-layoffs-ge-cut-875-in.html | Corning Glass Cuts Staff; G.E. Planning TV Layoffs | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/interim-daily-newspaper-is-published-in-cleveland.html | Interim Daily Newspaper Is Published in Cleveland | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/rabin-is-rebuffed-by-israeli-unions-he-fails-to-get-federation-to.html | RABIN IS REBUFFED BY ISRAELI UNIONS | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/seven-big-stores-report-october-was-poor-month.html | Seven Big Stores Report October Was Poor Month | True | By Isadore Barmash | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/one-bullet-hits-2-suspects.html | One Bullet Hits 2 Suspects | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/colleges-seek-budget-rise.html | Colleges Seek Budget Rise | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/legislature-seems-set-as-democrats-pick-up-21-seats.html | Legislature Seems Set as Democrats Pick Up 21 Seats | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/bill-is-introduced-in-malta-on-commonwealth-pullout.html | Bill Is Introduced in Malta On Commonwealth Pullout | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/a-hindu-legend-and-other-fun-for-children-films-plays-fairs-stories.html | A Hindu Legend and Other Fun for Children | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/new-nixon-problem-79882270.html | New Nixon Problem | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/concert-karajan-in-an-ordinary-reading-of-beethoven-20thcentury.html | Concert | True | By Donal Henahan; By Jhon Rockwell | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/poll-by-harris-finds-46-doubt-kennedys-integrity.html | Poll by Harris Finds 46% Doubt Kennedy's Integrity | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/french-unions-call-a-oneday-walkout.html | FRENCH UNIONS CALL A ONEâ€šÃ„ÂªDAY WALKOUT | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/professional-football-american-conference-national-conference.html | Professional Football | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/frederick-a-packard-71-dies-led-new-yorker-checking-staff.html | Frederick A. Packard, 71, Dies; Led New Yorker Checking Staff | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/union-to-study-position-in-parcel-strike-threat-called-scare-tactic.html | Union to Study Position in Parcel Strike | True | By Damon Stetson | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/scottishdesigned-chairs-inherit-the-ancient-past-and-reflect-the.html | Scottishâ€šÃ„Â°Designed Chairs Inherit the Ancient Past and Reflect the Present | True | By Rita Reif | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/australia-to-cut-taxes-in-move-to-aid-economy.html | Australia to Cut Taxes In Move to Aid Economy | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/virgin-island-floods-close-two-airports-damage-in-millions-nome-is.html | Virgin Island Floods Close Two Airports; Damage in Millions | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ashe-wins-nastase-is-in-a-huff.html | Ashe Wins; Nastase Is In a Huff | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/hockey-basketball-standings-natl-basketball-assn-natl-hockey-league.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/jdl-aide-held-in-threat-to-kill-palestinian-leader-jdl-aide-seized.html | J.D.L. Aide Held in Threat To Kill Palestinian Leader | True | By Peter Kihss | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/jersey-p-uc-president-faces-us-tax-inquiry.html | Jersey P.U.C. President Faces U.S. Tax Inquiry | True | By Ronald Sullivan. Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/levitt-preparing-for-5th-term-urges-new-accounting-methods.html | Levitt, Preparing for 5th Term Urges New Accounting Methods | True | By Linda Greenhouse | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/bronx-man-guilty-of-rape-pursued-firemen-to-scene.html | Bronx Man Guilty of Rape; Pursued Firemen to Scene | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/terms-are-set-on-a-phone-issue-600million-att-issue-meets-the.html | TERMS ARE SET ON A PHONE ISSUE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/the-crisis-of-authority.html | The Crisis of Authority | True | By James Reston | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/supermarket-trade-association-defends-prices-high-business-costs.html | Supermarket Trade Association Defends Prices | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/italians-worried-over-role-of-us-political-interference-seen-in.html | ITALIANS WORRIED OVER ROLE OF U.S. | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/hayes-of-ohio-state-draws-a-reprimand-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/sugar-prices-rise-little-hope-seen-i-for-leveling-off-sugar.html | Sugar Prices Rise; Little Hope Seen for Leveling Off | True | BY Elizabeth M. Fowler | 2002-07-11 | RE0000871466 | B00000972923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ashe-wins-nastase-is-in-a-huff-newcombe-victor-santana-comes-back.html | Ashe Wins; Nastase Is In a Huff | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/highlights-of-the-report-conservation-oil-natural-gas-coal.html | Highlights of the Report | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/surgeon-and-four-cancer-researchers-win-lasker-awards-a-new-tack-on.html | Surgeon and Four Cancer Researchers Win Lasker Awards | True | By Jane E. Brody | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/harvard-hopes-to-disprove-myth-ivy-league-roundup-british-football.html | Hrarvatd Hopes to Disprove Myth | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/government-softens-view-on-impounding-of-funds-immunity-view.html | Government Softens View On Impounding Of Funds | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/rockefeller-sees-ford-on-eve-of-hearing-today.html | Rockefeller Sees Ford on Eve of Hearing Today | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/israeli-unit-raids-lebanese-village-and-seizes-3-arabs-two-abducted.html | Israeli Unit Raids Lebanese Village And Seizes 3 Arabs | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/arafat-stops-in-algiers-on-his-way-to-the-un.html | Arafat Stops in Algiers on His Way to the U.N. | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/entertainment-events-today-theater-films-music-dance-cabaret.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/garbolike-rifleman-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/ewbank-stepping-down-from-jet-front-office-ewbank-stepping-from-jet.html | Ewbank Stepping Down From Jet Front Office | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/a-look-at-the-palestine-liberation-organization-the-umbrella.html | A Look at the Palestine Liberation Organization | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/hazing-rite-burial-kills-jersey-student-hazing-rite-burial.html | Hazing Rite á¢Ã‚Ã'Burialá¢Ã‚Ã' Kills Jersey Student | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/1-million-harvard-deficit.html | $1á¢Ã‚Ã'Million Harvard Deficit | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/toll-is-put-at-100-in-angola-capital-violence-laid-to-faction-in.html | TOLL IS PUT AT 100 IN ANGOLA CAPITAL | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/school-pay-unit-accused-of-graft.html | SCHOOL PAY UNIT ACCUSED OF GRAFT | True | By Leonard Buder | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/japan-exports-set-record.html | Japan Exports Set Record | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/four-chains-place-limit-on-sugar-to-cut-demand-assent-by-shoppers.html | Four Chains Place Limit On Sugar to Cut Demand | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/movement-of-dollar-irregular-pound-falls-to-10month-low.html | Movement of Dollar Irregular; Pound Falls to 10á¢Ã‚Ã'Month Low | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/mandatory-energy-saving-is-implicit-in-us-report-international-pact.html | Mandatory Energy Saving Is Implicit in U.S. Report | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/aharon-meskin.html | AHARON MESKIN | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/us-dismisses-indictment-against-2-freed-by-cuba.html | U.S. Dismisses Indictment Against 2 Freed by Cuba | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/dr-ralph-alford-70-dead-jersey-allergy-specialist.html | Dr. Ralph Alford, 70, Dead; Jersey Allergy Specialist | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/new-evidence-is-disclosed-in-belgium-bell-bribe-case-new-data-found.html | New Evidence Is Disclosed In Belgium Bell Bribe Case | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/the-stage-fire-and-ice-a-robert-frost-evening-given-by-mel-gussow.html | The Stage | True | By Mel Gussow | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/irish-suspend-best-ncaa-football.html | Irish Suspend Best | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/a-partial-boycott-of-sugar-planned.html | A PARTIAL BOYCOTT OF SUGAR PLANNED | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/south-africa-is-suspended-by-un-assembly-9192-un-session-bars-south.html | South Africal Is Suspended By U.N. Assembly, 91á¢Ã‚Ã'22 | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/sidney-a-hessel-67-entomologist-dies.html | SIDNEY A. HESSEL, 67, ENTOMOLOGIST, DIES | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/van-arsdale-redected-as-head-of-taxi-union.html | Van Arsdale Reá¢Ã‚Ã'elected As Head of Taxi Union | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/reform-of-work-move-for-creative-jobs-stirs-debate-news-analysis.html | Reform of Work: Move for Creative Jobs Stirs Debate | True | By Agis Salpukas | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-13 | 1974-11-13 | https://www.nytimes.com/1974/11/13/archives/hayes-of-ohio-state-draws-a-reprim-and-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871466 | B00000972923 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/governors-tell-plans.html | Governors Tell Plans | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/looking-at-the-future-of-pennsy-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/yunich-says-con-ed-rise-could-doom-the-35c-fare-lefkowitz-joins.html | Yunich Says Con Ed Rise Could Doom the 35c Fare | True | | 2002-07-11 | RE0000871465 | B00000972922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/difficulty-is-seen-for-private-banking-handling-oil-money-private.html | Difficulty Is Seen For Private Banking Handling Oil Money | True | By Douglas W. Cray | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/how-zaire-displayed-footwork-tale-of-shadow-boxing-by-zaire-before.html | How Zaire Displayed Footwork | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/bridge-norway-is-expected-to-win-an-upset-victory-at-tel-aviv.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/a-policeman-is-burned-by-acid-planted-in-van.html | Policeman Is Burned By Acid Planted in Van | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/transcripts-of-addresses-to-the-un-assembly-by-arafat-and-israeli.html | Transcripts of Addresses to the U.N. Assembly by Arafat and Israeli Delegate | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/3-new-sorts-of-landmarks-designated-in-city-landmarks-of-3-sorts.html | 3 New Sorts of Landmarks Designated in City | True | By Maurice Carroll | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/four-in-fix-trial-win-on-5-counts.html | Four in Fix Trial Win on 5 Counts | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/brazils-rival-party-hopes-to-run-well-despite-leash-a-democratic.html | Brazil's Rival Party Hopes to Run Well Despite Leash | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/shippingmails-incoming-passenger-and-main-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/by-the-moonlight-in-bali-rijstaffel-that-stands-uncontested-common.html | By the Moonlight in Bali, Rijsffel that Stands Uncontested | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/fraternity-suspends-chapter-in-jersey-over-hazing-death-student.html | Fraternity Suspends Chapter in Jersey Over Hazing Death Over Hazing Deat | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/retail-food-items-for-family-at-1734.html | RETAIL FOOD ITEMS FOR FAMILY AT $1,734 | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/firemancoach-takes-tottenville-team-to-semifinals.html | Firemanâ€šÃ„Â¢Coach Takes Tottenville Team to Semifinals | True | By Artiwr Pincus | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/tentative-agreement-reached-on-contract-for-coal-miners-tentative.html | Tentative Agreement Reached On Contract for Coal Miners | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/how-zaire-displayed-footwork.html | How Zaire Displayed Footwork | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/3-doctors-named-to-examine-nixon-sirica-seeks-to-determine-if-he.html | 3 DOCTORS NAMED TO EXAMINE NIXON | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/bolivian-strikers-warned.html | Bolivian Strikers Warned | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/rita-d-howes.html | RITA D. HOWES | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/possible-cancer-causers-in-waterfound-in-blood.html | Possible Cancer Causers In Water Found in Blood | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/gottfried-in-semifinals-connors-and-ashe-win.html | Gottfried in Semifinals; Connors and Ashe | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/queens-mail-terminal-to-reopen-as-a-result-of-strike-by-ups-talks.html | ueens Mail Terminal to Reopen As a Result of Strike by U.P.S. | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/us-envoy-arrives-in-france-stresses-relationship-notes-on-people.html | Notes on People U.S. Envoy Arrives in France, Stresses Relationship | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/in-a-un-corner-lobby-arafat-held-audiences-heads-of-missions.html | In a U.N. Corner. Lobby, Arafat Held Audiences | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/seoul-newspaper-back-after-strike.html | SEOUL NEWSPAPER BACK AFTER STRIKE | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/ussoviet-study-planned.html | U.S.â€šÃ„Â¢Soviet. Study Planned | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/25-move-to-block-4-airfare-rise-congressmen-tell-cab-increase-is.html | 25 MOVE TO.1100 4% AIRâ€šÃ„Â¢FARE RISE | True | BY Richard Witkin | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/us-aide-in-jordan-for-talks.html | U.S. Aide in Jordan for Talks | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/screen-trial-of-billy-jack-a-sequelmore-or-less-a-rerun-of-the-1971.html | Screen: 'Trial of Billy Jack,' a Sequel:More or Less a Rerun of the 1971 Success | True | By Vincent Canby | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/dance-symphony-in-3-movements-the-program.html | bance: Symphony in 3 Movementsâ€šÃ„Â¨ | True | By Anna Kisselgoff | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/hazel-jones-dead-stage-actress-79.html | HAZEL JONES DEAD; STAGE ACTRESS, 79. | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/dumping-permit-issued.html | Dumping Permit Issued, | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/chairman-of-joint-chiefs-regrets-remarks-onjews-joint-chiefs-head.html | Chairman of Joint Chiefs Regrets Remarks on Jews | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/5-counts-dropped-in-dilorenzo-case-accused-judge-now-facing.html | 5 COUNTS DROPPED IN DILORENZO CASE | True | By Mary Breasted | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/nixon-scheduled-to-leave-hospital-today-after-doctor-reports.html | Nixon Scheduled to Leave Hospital After Doctor Report Improvements in His Condition | True | By Lawrence Altman Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/scientists-produce-sorghum-variety-with-high-protein.html | Scientists Produce Sorghum Variety With High Protein | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871465 | B00000972922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sec-aide-hints-more-merger-protection-is-due.html | S.E.C. Aide Hints More Merger Protection Is Due | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/long-beach-drowning-in-deficit-grasps-for-a-straw-independence.html | Long Beach, Drowning in Deficit, Grasps for a Straw | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/chess-karpov-gets-a-postponement-to-do-some-loingirding.html | Chess: | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/2-killed-as-israel-in-reprisal-shells-town-in-south-lebanon-rockets.html | 2 Killed as Israel, in Reprisal, Shells Town in South Lebanon | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/saxbe-orders-sorting-out-of-draft-evasion-cases.html | Saxbe Orders Sorting Out Of Draft Evasion Cases | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/food-middlemans-margins-widening-at-record-rate-margins-on-food-up.html | iddleman's Margins Widening at Record Rate | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/rousseau-is-out.html | Rousseau Is Out | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/us-ends-its-fight-on-city-job-quotas-naacp-backs-quotas.html | U.S. Ends Its Fight on City Job Quotas | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/jersey-aide-says-he-met-indicted-garbage-figure-libel-suit-planned.html | Jersey Aide Says He Met Indicted Garbage Figure | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/satellite-launching-off.html | Satellite Launching Off | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/copter-carries-arafat-from-kennedy-to-un-in-an-exceptional-security.html | Copter Carries Arafat From Kennedy to U.N. in an Exceptional Security Effort | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/tvs-public-role.html | TV's Public Role | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/to-plays-star-holmes-is-the-superactor.html | To Play's Star, Holmes Is the 'Superactorâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/750million-to-be-released-bybroad-restructuring-federal-reserve.html | $750â€šÃ„Â°Million to Be Released by Broad Restructuring | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/concert-ableblack-and-latin-opens-at-town-hall.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/100000-mile-is-under-study.html | $100,000 Mile Is under study | True | By Neil Amdür | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/news-strike-in-italy.html | News Strike in Italy | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/cyclamate-peril-denied-by-maker-fda-defers-action-on-bi-to.html | CYCLAMATE PERIL DENIED BY MAKER | True | By Harold M. Schlock Jr. Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/article-2-no-title.html | Article 2 &#131332; No Title | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/needham-weighs-fee-compromise-needham-weighs-a-feecompromise-bid-to.html | Needham Weighs Fee Compromise | True | By Robert J. Cole | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/opec-may-switch-meeting-to-algiers.html | OPEC May Switch Meeting to Algiers | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/veterans-in-benefitsdrive.html | Veterans in Benefits Drive | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/dramatic-session-plo-head-says-he-bears-olive-branch-and-guerrilla.html | DRAMATIC SESSION | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/lisbon-may-quit-nato-atom-panel-defense-chief-sees-no-need-for-role.html | LISBON MAY QUIT NATO ATOM PANEL | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/fords-sign-a-pledge-to-aid-inflation-fight.html | Fords Sign a Pledge To Aid Inflation Fight | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/nixon-to-go-home-101024708.html | Nixon to Go Home | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/food-markup-ban-held-ineffective-little-saving-for-consumers-seen.html | FOOD MARKUP BAN HELD INEFFECTIVE | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/bad-records-laid-to-nursing-home-state-says-towers-refuses-to-yield.html | BAD RECORDS LAID TO NURSING HOME | True | By John L. Hess | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/crisis-mars-a-joyous-indian-holiday.html | Crisis Mars a joyous Indian Holiday | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/israelis-suppress-outcry-by-arabs-forces-scatter-children-in-west.html | SRAELIS SUPPRESS OUTCRY BY ARABS | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/itt-income-fell-129-in-3d-period-but-revenue-gained-12company-cites.html | I.T.T. INCOME FELL 12.9% IN 3D PERIOD | True | By Michael C. Jensen | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/carey-vows-care-in-screening-appointees-and-plans-to-use-the-citys.html | Carey Vows Care in Screening Appointees and Plans to Use the City's Investigative Panel | True | By Francis X. Clines | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/loans-disoussei.html | LOANS DISOUSSEI | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/army-issues-my-lai-coverup-report-failed-to-face-up.html | Army Issues My Lai Coverâ€šÃ„Â´Up Report | True | By Seymour M. Hersh Settial to The New York Timm | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/israelis-suppppress-outcry-by-arabs.html | ISRAELIS SUPPPRESS OUTCRY BY ARABS | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/oilmen-call-us-inaction-obstacle-to-energy-solution-oil-executives.html | Oilmen Call U.S. Inaction Obstacle to Energy Solution | True | By William D. Smith | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/metropolitan-briefs-2-excolumbia-students-settle-suit.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/us-seat-response-by-75-on-chicago-road-loan-bid-is-not-bankrupt.html | Sets â€šÃ„Â'Responseâ€šÃ„Â´ by â€šÃ„Â'75 On Chicago Road Loan Bid | True | By Robert E. Bedinfield Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/more-deaths-mark-new-ulster-strife.html | MORE DEATHS MARK NEW ULSTER STRIFE | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/unilever-of-the-netherlands-and-britain-report-25-drop-in-net.html | Unilever of the Netherlands and Britain Report 25% Drop in Net | True | By Clare M. Reckert | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/female-role-in-tv-spots-studied-advertising-24-members-elected-at.html | Female Role in TV Spots Studied | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/knicks-happy-to-leave-oregon-knicks-lineup.html | Knicks Happy to Leave Oregon | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/bucks-lose-10th-in-row-to-pistons-scott-scores-41.html | Bucks Lose 10thin Row, To Pistons | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sales-fast-for-new-issues-and-notesyields-decline-bond-market.html | Sales Fast for New Issues and Notesyields Decline | True | By John H. Allan | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/for-arabs-here-a-new-sense-of-identity-came-to-us-in-59.html | For Arabs Here a New Sense of Identity | True | By Grace Lichtenstein | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/ncaa-soccer-playoffs-will-start-on-saturday.html | N.C.A.A. Soccer layoffs Will Start on Saturday | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/project-in-bayside-opposed-at-hearing.html | PROJECT IN BAYSIDE OPPOSED AT HEARING | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/its-christmastime-in-palisades-park-as-town-also-marks-75th-year.html | It's Christmastime in Palisades Park as Town Also Marks 75th Year | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/uruguayan-peso-devalued.html | Uruguayan Peso Devalued | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/vittorio-de-sica-73-dies-neorealist-movie-director-leader-of-new.html | Vittorio De Sica, 7 3, Dies; Neorealist Movie Director | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/us-agency-backs-change-in-sex-law.html | U.S AGENCY BACKS CHANGE IN LAW | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/schools-contracts-under-state-inquiry-state-checks-city-school.html | Schoolsâ€šÃ„Â´ Contracts Under State Inquiry | True | By Leonard Buder | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/tva-and-others-bid-for-peabody.html | T.V.A. and Others Bid for Peabody | True | By Gene Smith | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/jersey-aide-linked-to-garbage-figure-grossi-says-he-met-with.html | Jersey Aide Linked to Garbage Figure | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/scofflawbureau-scoredby-goldin-165million-uncollectedcity-sees.html | SCOFFLAW BUREAU SCORED BY GOLDIN | True | By Edward Ranzal | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/music-claire-coci-plays-new-carnegie-organ.html | Music: Claire Coci Plays New Carnegie Organ | True | By Allen Hughes | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/scientists-produce-sorghum-variety-with-high-protein-checking-up.html | Scientists Pruduce Sorghum Variet With High Protein | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/basic-issue-confronted-rockefeller-decision-to-face-question-of.html | Rockefeller Decision to Face Question Of Wealth Reflects Capitol's Concern | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/recount-of-60000-ballots-in-alaska-ordered.html | Recount of 60,000 Ballots in Alaska Ordered | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/reflections-on-mihajlo-mihajlovs-fate.html | Reflections on Mihajlo Mihajlov's Fate | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/3-new-sorts-of-landmarks-designatedin-city-landmarks-of-3-sorts-are.html | 3 New Sorts of Landmarks Designatedin City | True | By Maurice Carroll | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/million-loss-listed-by-amc-quarter-deficit-cuts-net-by-38-for-year.html | $7â€šÃ„Â²MILLION LOSS LISTED BY A.M.C. | True | By Willam K. Stevens Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/highes-3-others-cleared-by-judge-in-air-west-case.html | Hughes 3 Others by Judge In Air West Case | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/new-army-command-head.html | New Army Command Head | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/and-now-jim-chones-the-man-sam-goldaper.html | Sam Goldaper | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/turkey-reported-to-cut-5000-from-cyprus-force-of-40000-makarios.html | Turkey Reported to Cut 5,000 From Cyprus Force of 40,000 | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/stocks-on-amex-and-on-counter-show-another-decline-in-prices-new.html | Stocks on Amex and on Counter Show Another Decline in Prices | True | By James J. Nagle | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/great-western-rejects-offer-by-hunts-price-impact-of-earnings.html | Great Western Reects Offer by Hunts | True | By Herbert Koshetz | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sexuality-issue-put-to-rest-elaine-noble-is-ready-for-office.html | Sexuality Issue put to Rest, Elaine Noble is Ready for Office | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/state-checks-city-school-contracts-in-graft-inquiry.html | State Checks City School Contracts in Graft Inquiry | True | By Leonard Ruder | 2002-07-11 | RE0000871465 | B00000972922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/dangerous-debate.html | Dangerous Debate | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/emergency-car-wash.html | Emergency Car Wash | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/trudeauwarns-aides-on-junkets-reminds-cabinet-ministers-to-fly-at.html | TRUDEAU WARNS AIDES ON JUNKETS | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/tentative-agreement-reached-on-contract-for-coal-miners.html | Tentative Agreement Reached On Contract for Coal Miners | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/six-in-family-found-slain-in-bedrooms-in-li-home-couple-and.html | Six in Family Found Slain In Bedrooms in L. I. Home | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/eec-deficit-with-opec-expected-to-rise-sharply.html | E.E.C. Deficit With OPEC Expected to Rise Sharply | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/carey-panel.html | Carey Panel | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/penguinsled-by-macdonald-and-apps-penguins-win-easily-routing.html | Penguins Led by MacDonald and Apps | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/lee-myles-reindicated-in-theft-case.html | Lee Myles Reâ€šÃ„Â"Lndicted in Theft Case | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/aqueduct-race-charts-c1974-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/cia-men-expelled-peruvian-chief-says.html | C.I.A. MEN EXPELLED, PERUVIAN CHIEF SAYS | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/saigon-tax-records-burn.html | Saigon Tax Records Burn | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/tragic-rites.html | Tragic Rites | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/coast-couple-plead-guilty-in-bomb-plot.html | COAST COUPLE PLEAD GUILTY IN BOND PLOT | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/hint-from-sec.html | Hint From S.E.C. | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/inquiry-into-theft-at-vault-blocked.html | INQUIRY INTO THEFT AT VAULT BLOCKED | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/lisbon-expects-to-establish-relations-with-peking-soon.html | Lisbon Expects to Establish Relations With Peking Soon | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sugar-futures-decline-by-limit-trading-pace-quickenspork-bellies.html | SUGAR FUTURES DECLINE BY LIMIT | True | By Elizabeth. M. Fowler | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/house-reformers-seek-more-power-mills-and-albert-are-targets-of.html | HOUSE REFORMERS SEEK MORE POWER | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/a-listing-of-recently-published-books-general.html | A Liking of Recently Published Books | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/violent-fans-a-problem-for-patroiots.html | Violent Fans a Problem for Patriots | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/morton-indicates-interest-inrise-in-gasoline-tax-energy-chief.html | MORTON INDICATES INTEREST IN RISE IN GASOLINE TAX | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/list-is-dwindling-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/norwegian-elkhounds-at-head-of-her-class.html | Norwegian Elkhounds At Head of Her Class | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/chairman-of-joint-chiefs-regrets-remarks-on-jews-joint-chiefs-head.html | Chairman of Joint Chiefs Regrets Remarks on Jews | True | By John. W. Finney Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/and-now-its-the-flower-of-the-week-shop-talk.html | And Now It's the Flower of the Week | True | By Ruth Robinson | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/greeks-will-vote-on-dec-8-on-restoration-of-monarchy.html | Greeks Will Vote on Dec. 8 On Restoration of Monarchy | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/france-retires-a-general-critical-of-the-nations-jets.html | Frace Retires a General Oritical of the Nation's Jets | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/swissair-charges-pressure-by-us-on-european-lines.html | Swissair Charges Pressure By, U.S on European Lines | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/action-to-avert-famine-in-doubt-of-big-grain-products-at-rome-talks.html | ACTION TO AVERT FAMINE IN DOUBT | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/long-beach-drowning-in-deficit-grasps-for-a-straw-independence.html | Long Beach, Drowning in Deficit, Grasps for a Straw | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/amex-cites-sale-of-60000-seat-price-tops-a-month-ago-when-cost-was.html | AMEX CITES SALE OF $60,000 SEAT | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/la-rue-links-mitchell-to-payments-to-seven-watergate-burglary.html | LaRue Links Mitchell to Payments to Seven Watergate Burglary Defendants | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/byrne-nominee-is-accused.html | Byrne Nominee Is Accused | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/ftc-office-here-reports-a-rise-in-complaints-on-warranties-consumer.html | Consumer Notes | True | By Will Lissner. | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/favorites-sweep-at-aqueduct-9-favorites-sweep-card-at-aqueduct.html | Favorites Sweep at Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000871465 | B00000972922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/10day-sales-of-cars-down-by-38-car-sales-down-by-38-nov-110.html | 10‐Day Sales of Cars Down by 38% | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/jones-laughlin-steel-to-halt-some-production.html | Jones & Laughlin Steel To Halt Some Production | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/personal-finance-pension-laws-vesting-features.html | Personal Finance: Pension Law's Vesting Features | True | By Leonard Sloane | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/36-southern-students-visit-boston-to-talk-integration.html | 36 Southern Student Visit Boston to Talk Integration. | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/hollow-point-bullets-gain-hylands-approval.html | Hollow Point Bullets Cain Hyland's Approval | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/midtown-office-rapist-robber-gets-up-to-15-years-in-prison.html | Midtown Office Rapistâ€ŝ,Â°Robber Gets Up to 15 Years in Prison | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/high-tides-around-new-york.html | Tides Around New York | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/new-jersey-briefs-murder-charged-in-attack-on-boy-state-publicaid.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/six-in-family-found-slain-in-bedrooms-in-li-home.html | Six in Family Found Slain in Bedrooms in L.I. Home | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/letters-to-the-editor-the-plo-is-not-the-palestinian-people.html | Letters to the Editor | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/harry-kalcheim-exagent-with-william-morris-dies.html | Harry Kalcheim, Exâ€ŝ,Â°Agent With William Morris, Dies | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/loans-discussed-nominee-asserts-aid-was-based-on-need-and-affection.html | LOANS DISCUSSED | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/administrator-at-greystone-is-removed-as-mrs-klein-institutes-broad.html | Administrator at Greystone Is Removed As Mrs. Klein Institutes Broad Reforms | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/representative-has-surgery.html | Representative Has Surgery | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/british-monetary-move-leaves-kuwaitis-cool.html | British Monetary Move Leaves Kuwaitis Cool | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/coast-hotel-suit-studied.html | Coast Hotel Suit Studied | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/briefs-on-the-arts-jack-dempsey-oil-to-smithsonian.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/worker-protests-in-israel-persist-big-haifa-meeting-demands-wage.html | WORKER PROTESTS IN ISRAEL PERSIST | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/princess-obolensky.html | PRINCESS OBOLENSKY | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/milk-aide-says-employers-authorized-campaign-gifts.html | Aide Says Employers Authorized Campaign Gifts | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/morhouse-a-decade-after-scandal-is-a-sick-troubled-recluse-daughter.html | Morhouse, a Decade After Scandal, Is a Sick, Troubled Recluse | True | By Ralph Blumenthal Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/nets-beaten-in-2-overtimes-colonels-top-nets-in-two-overtimes.html | Nets Beaten in 2 Overtimes | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/south-africa-out-of-this-assembly-calls-aide-home-vorster-denounces.html | South Africa, Out of This Assembly, Calls Aide Home | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sabres-win-first-time-at-montreal.html | Sabres Win First Time At Montreal | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/business-briefs-savings-banks-deposit-outflow-lags.html | Business Briefs | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/ford-talks-tonight-to-journalism-unit.html | FORD TALKS TONIGHT TO JOURNALISM UINT | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/report-of-graft-shatters-morale-employes-of-city-buildings.html | REPORT OF GR ERSMORALE Employes of City â€ŝ,Â°City Buildings Department Feel All Are â€ŝ,Â°Smearedâ€ŝ,Â‚' by Charge,. | True | By Joseph P. Fried | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/group-suspended-in-hazing-death-monmouth-fraternity-said-to-have.html | GROUP SUSPENDED IN HAZING DEATH | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/scott-defends-rockefeller.html | Scott Defends Rockefeller | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/ford-makes-plea-for-offshore-oil-meets-with-governors-and-aides-at.html | FORD MAKES PLEA FOR OFFSHORE OIL | True | By David Bird | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/irwin-silberg.html | IRWIN SILBERG | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/delmarva-power-offering.html | Delmarva Power Offering | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/police-escorting-a-school-bus-fired-upon-in-textbook-dispute-school.html | Police, Escorting a School Bus, Fired Upon in Textbook Dispute | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/hussein-in-gesture-to-arafat-frees-palestinians-from-jail.html | Hussein, in Gesture to Arafat, Frees Palestinians Froth Jail | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/market-place-market-place-phone-warrants-demise.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/a-coalition-rule-in-angola-put-off-plan-to-include-guerrilla-groups.html | A COALITION RULE IN ANGOLA PUT OFF | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/dr-thomas-f-odea-58-taught-religion-sociology.html | Dr. Thomas F. O'Dea, 58, Taught Religion, Sociology | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/3-savings-institutions-fined-by-consumer-unit.html | 3 Savings institutions Fined by Consumer Unit | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/basic-issue-confronted.html | Basic Issue Confronted | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/france-with-smiling-giscardat-helm-showing-the-symptoms-of-mal-de.html | France, With Smilingâ€šÃ„Â´Giscard at Helm Showing the Symptomsâ€šÃ„Â´of Mal de Mel' | True | By Robertson Nan Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/nixon-to-go-home.html | Nixon to Go Home | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/deaths-memorial-serutres.html | Deaths | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/byrne-warns-of-less-aid-without-new-state-taxes-extension-doubted.html | Byrne Warns of Less Aid Without New State Taxes | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sports-news-briefs-itll-cost-more-to-see-mets-at-shea.html | Sports News Briefs | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/ithaca-is-lambert-winner-for-first-time.html | Ithaca Is Lambert Winner for First Time | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/jewish-museum-focuses-on-freud-as-art-collector.html | Jewish Museum Focuses On Freud as Art Collector | True | BY John Russell | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/entertainment-events-today-theater-films-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/u-s-soviet-embassies-in-tokyo-firebombed-by-leftist-youths.html | U.S., Soviet Embassies in Tokyo Firebombed by Leftist Youths | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/dr-leroy-buttolph.html | DR. LEROY BUTTOLPH | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/knicks-happy-to-leave-oregon-tuesday-night.html | Knicks Happy to Leave Oregon | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/electric-shock.html | Electric Shock | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/brock-bitter-about-exclusion-from-a-ward-people-in-sports.html | People in Sports Brock Bitter About Exclusion From Award | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/excerpts-from-rockefeller-statement-and-from-transcript-of-senate.html | Excerpts From Rockefeller Statement and From Transcript of Senate Hearing | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/britains-deficit-on-trade-widens-10billion-for-year-seenpound.html | BRITAIN'S DEFICIT ON TRADE WIDENS | True | BY Terry Boards Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/no-biz-like-show-biz-books-of-the-times.html | Books of The Times No Biz Like Show Biz | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/making-a-difference-abroad-at-home.html | Making Difference | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/sizwe-banzi-is-a-message-from-africa.html | izwe Banziâ€šÃ„Â´ Is a Message From Africa | True | By Clive Barnes | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/landing-gear-fixed-in-air.html | Landing Gear Fixed in Air | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/branch-libraries-will-be-kept-open-board-decides-not-to-close-3.html | BRANCH LIBRARIES WILL BE KEPT OPEN | True | By Judith Cummings | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/philip-eisenminger-dead-standard-brands-executive.html | Philip Eisenminger Dead; Standard Brands Executive | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/paine-webber-inc-deficit-narrowed-in-last-quarter.html | Paine Webber, Inc., Defil Narrowed in Last Quarter | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/rockefeller-reserving-right-to-contest-900000-tax-delinquency.html | Rockefeller Reserving Right to Contest $900,000 Tax Delinquency Levied by I.R.S. | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/royal-w-leith.html | ROYAL W. LEITH | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/off-limits.html | Off Limits | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/article-1-no-title.html | Article 1 â€šÃ„ï€šÃ„Â No Title | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/abc-cancels-three-more-primetime-programs-revival-of-toma.html | ABC Cancels Three More Primeâ€šÃ„Â´Time Programs | True | By Les Brown | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/no-victors-at-quito.html | No â€šÃ„Â´Victorsâ€šÃ„Â´ at Quito | True | | 2002-07-11 | RE0000871465 | B00000972922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/state-gop-looks-to-ford-to-bail-party-out-of-debt.html | State G.O.P. Looks to Ford To Bail Party Out of Debt | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/trooper-hit-in-shootout-on-turnpike.html | Trooper Hit in Shootout on Turnpike | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/television-morning-afternoon.html | Television | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/article-3-no-title-aqueduct-race-charts-aqueduct-jockeys-todays.html | Article 3 â€Š,Â® No Title | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/daniel-l-grody.html | DANIEL L. GRODY | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/beame-asks-bellevue-work-speedup-no-cost-increase-expected.html | Beame Asks Bellevue Work Speedâ€Š,Â®U | By David A. Andelman | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/us-transit-aid-expected-by-dec-25-cited-by-city-as-close-to-saving.html | U.S. Transit Aid, Expected by Dec. Cited by City as â€Š,Â®Closeâ€Š,Â¨ to Saving Fare | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/two-killed-in-jet-trainer.html | Two Killed in Jet Trainer | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/lielf-rosanoff.html | LIELF ROSANOFF | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/hockey-basketball-standings-natl-basketball-assn.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/52week-bills-sold-by-us-treasury.html | 52â€Š,Â°Week Bills Sold By U.S. Treasury | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/the-longest-campaign-essay.html | The Longest Campaign | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/morton-indicates-interest-in-rise-in-gasoline-tax-energy-chief.html | MORTON INDICATES INTEREST IN RISE IN GASOLINE TAX | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/dow-unchanged-as-volume-rises-talk-of-coal-settlement-causes-late.html | DOW UNCHANGED AS VOLUME RISES | True | By Alexander R. Hammer | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/seminarian-is-hero-of-let-the-church-say-amenthe-program.html | Seminarian Is Hero of 'Let the Church Say Amen!':The Program | True | By Nora Sayre | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/tally-by-clarke-in-last-minute-is-decisive-flyers-late-goal-beats.html | Tally by Clarke in Last Minute Is Decisive | True | By Parton Keese | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/favorites-sweep-at-aqueduct.html | Favorites sweep at Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-14 | 1974-11-14 | https://www.nytimes.com/1974/11/14/archives/wrvr-denies-talks-on-a-possible-sale.html | WRVR DENIES TALKS ON A POSSIBLE SALE | True | | 2002-07-11 | RE0000871465 | B00000972922 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/chinese-lay-or-economic-ills-to-political-drive.html | Chinise Law â€Š,Â®Majorâ€Š,Â¨ Economic Ills to Political Drive | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/metropolitan-briefs-ford-plans-pleas-for-transit-aid.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/new-jersey-briefs-aid-for-brother-of-hazing-victim.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/fordbrezhnev-talks-set-for-resort-area.html | Fordâ€Š,Â®Brezhnev Talks Set for Resort Area | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/edith-ehrman-state-aide-collected-japanese-prints.html | Edith Ehrman, State Aide, Collected Japanese Prints | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/kosygin-complains-u-s-camouflage-some-of-its-missiles.html | Kosygin Complains U. S. Camouflages Some of Its Missiles | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/tape-pact-opposed-by-nixons-lawyers.html | TAPE PACT OPPOSED BY NIXON'S LAWYERS | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/kissinger-urges-oil-users-to-join-in-pricecut-bid-import-drops-and.html | KISSINGER URGES OIL USERS TO JOIN IN PRICE CUT BID | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/6000-more-gm-workers-face-layoff-at-ohio-smallcar-plant-lordstown.html | 6,000 More G.M. Workers Face Layoff at Ohio Smallâ€Š,Â¨Car Plant | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/aqueduct-race-charts-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/lottery-numbers-80425345.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/wife-freed-in-death-of-castro-sofa-heir.html | WIFE FREED IN DEATH OF CASTRO SOFA HEIR | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/taiwan-explores-little-league-series.html | Taiwan Explores Little League Series | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/soaring-sugar-cost-arouses-consumers-and-us-inquiries-what-sent.html | Soaring Sugar Cost Arouses Consumers And U.S. Inquiries | True | By Isadore Barmum | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jerome-p-webster-dead-at-86-plastic-surgeon-and-professor-attended.html | Jerome P. Webster Dead at 86; Plastic Surgeon and Professor | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/unesco-to-swear-infirst-black-as-head-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/lottery-numbers.html | LOTTERY NUMBERS Nov. 14, 1974 | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/house-unit-studies-rockefeller-data.html | HOUSE UNIT STUDIES ROCKEFELLER DATA | True | | 2002-07-11 | RE0000871481 | B00000972944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/drilling-increase-offshore-is-seen-governors-of-coastal-states.html | DRILING INCREASE OFFSHORE IS SEEN | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/nixon-campaign-aides-describe-payoffs-to-burglars-talk-reported-to.html | Nixon Campaign Aides Describe Payoffs to Burglars | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/3-bomb-attacks-damage-cities-in-english-midlands.html | 3 Bomb Attacks Damage Cities in English Midlands | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/rope-factory-reflects-woes-of-plants-in-city-about-real-estate.html | Rope Factory Reflects Woes of Plants in City | True | By Alan S. User | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/earthquake-jolts-alaska.html | Earthquake Jolts Alaska | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/overweight-beauty-queen.html | â€šÃ„Â²Overweightâ€šÃ„Â´ Beauty Queen | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/reserve-report-daily-averages.html | Reserve Report | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/its-a-home-away-from-home-for-pennsylvanians.html | It's a Home Away From Home for Pennsylvanians | True | By Clive Barnes | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/economics-stir-voters-in-brazil-discontent-at-living-costs-is.html | ECONOMICS STIR VOTERS IN BRAZIL | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/selfdestruct-at-the-un.html | Selfâ€šÃ„Â²Destruct at the U.N. | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/four-childrenperish-in-a-onealarm-fire-in-brooklyn-home.html | Four Children Perish In a Oneâ€šÃ„Â²Alarm Fire Brooklynâ€šÃ„Â² Home | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/chinas-foreign-minister-replaced-by-exun-aide-peking-appoints-chiao.html | China's Foreign Minister Replaced by Exâ€šÃ„Â²U.N. Aide | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/concert-a-messiaen-piano-debut-orfeo-ed-euridice.html | Concert: A Messiaen. Piano Debut | True | By Donal Henahan, | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/xerox-postponing-new-hiring-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/aaron-signs-2year-pact.html | Aaron Signs 2â€šÃ„Â²Year Pact | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/us-aid-is-sought-for-w-side-hiway-depressed-route-cited.html | U.S. Aid Is Sought For W. Side Hiâ€šÃ„Â² way | True | By Steven R. Weisman | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/canadiens-richard-out-810-weeks.html | Canadiensâ€šÃ„Â² Richard Out 8â€šÃ„Â¶10 Weeks | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/surviving-son-held-in-slayings-of-6-in-his-family-at-lihome-son.html | Surviving Son Held in Slayings of 6 in His Family at L.I. Home by PRANAY GUPTE | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/u-n-votes-a-curb-in-mideast-debate-israeli-denounces-limit-of-one.html | U.N. VOTES A CURB IN MIDEAST DEBATE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/news-index-80425330.html | NEWS INDEX | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/president-prods-congress-for-action-on-rockefeller-ford-prods.html | President roods Congres For Action on Rockefile | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/neighbors-recall-defeos-as-normal-family-reaction-in-bar.html | Neighbors Recall DeFeos As â€šÃ„Â²Nice, Normal Familyâ€šÃ„Â² | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/cairo-says-suez-canal-will-reopen-only-after-a-new-israeli.html | Cairo Says Suez Canal Will Reopen Only After a New Israeli Withdrawal in Sinai | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/water-tunnel-at-milestone.html | Water Tunnel at Milestone | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/paultz-gets-29-as-nets-top-sounds-paultz-scores-29-points-in-nets.html | Paultz Gets 29 as Nets Top Sounds | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/7-bronx-schools-lose-milk-supply-deliverer-accuses-district-9-of.html | 7 BRONX SCHOOLS LOSE MILK SUPPLY | True | By Leonard Buder | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/tokyo-mobilizes-to-protect-ford-160000-policemen-assigned-for-visit.html | TOKYO MOBILIZES TO PROTECT FORD | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/soviet-dissidents-in-critical-essays-join-solzhenitsyn-in-a-book-to.html | SOITIET DISSIDENTS IN CRITICAL ESSAYS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/key-march-delivery-up-but-distant-dates-drop-march-sugar-price.html | Key March Delivery Up, But Distant Dates Drop | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/green-acres-aid-pledged-to-cities-state-will-use-part-of-bond-funds.html | GREEN ACRES AID PLEDGED TO CITIES | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/macmillan-general-editor-quits-4-months-after-joining-publisher.html | Macmillan General Editor Quits 4 Months After Joining Publisher | True | By Frank J. Prial | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/a-wan-nixon-returns-to-his-home-after-a-3week-stay-in-the-hospital.html | A Wan Nixon Returns to His Home After a 3â€šÃ„Â²Week Stay in the Hospital | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/motorists-shop-for-gasoline-now.html | Motorists â€ŽÂ²Shopâ€ŽÂ´ For Gasoline Now | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/dairylea-indicted-in-milk-adulteration.html | Dairylea indicted in Milk Adulteration | True | By Richard Severo | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/kissinger-urges-oil-users-to-join-in-pricecut-bid.html | KISSINGER URGES OIL USERS TO JOIN IN PRICEâ€ŽÂ²CUT BID | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/164-nylon-workers-laid-off-at-du-pont.html | 164 NYLON WORKERS LAID OFF AT DU PONT | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/dairylea-indicted-in-milk-adulteration.html | Dairylea Indicted in Milk Adulteration | True | By Richard Severo | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/at-crafts-fair-advertisements-for-themselves-not-as-a-stranger.html | At Crafts Fair, Advertisements for Themselves | True | By Judy Klemesrud | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/harvards-offense-superior.html | Harvard's Offense Superior | True | By Deane McGowen | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/prices-are-down-on-amex-and-otc-volume-on-both-markets-is-lightgold.html | PRICES ARE DOWN ON AMEX AND 0â€ŽÂªÂ´Tâ€ŽÂ´Â²C | True | By James J. Nagle | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/critics-rave-can-drive-chef-raving-mad-specialty-sells-fast.html | Critic's Rave Can Drive Chef Raving Mad | True | By John Canaday | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/motorists-shop-for-gasoline-now-driving-a-lot-less.html | Motorists â€ŽÂ²Shopâ€ŽÂ´ For Gasoline Now | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/hayes-gains-3shot-lead-in-s-africa.html | Hayes Gains 3â€ŽÂ´Â²Shot Lead In S. Africa | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/guncontrol-group-formed.html | Gunâ€ŽÂ²Control Group Formed | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/rockefellers-testimony-raises-a-morhouse-issue-conflict-in-dates.html | Rockefeller's Testimony Raises a Morhouse Issue | True | By Ralph Blumenthal | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/scientists-group-terms-boston-study-of-children-with-extra-sex.html | Scientistsâ€ŽÂ´ Group Terms Boston Study of Children With Extra Sex Chromosome Unethical and Harmful | True | By Jane E. Brody | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/economists-outlook-glum-on-basis-of-auto-sales-dip-weaker-economic.html | Economistsâ€ŽÂ´ Outlook Glum On Basis of Auto Sales Dip | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/ford-regards-talks-on-palestine-a-task-for-nations-involved.html | Ford Regards Talks On Palestine a Task For Nations Involved | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/film-vietnam-lessonintroduction-to-enemy-from-jane-fonda.html | Film: Vietnam Lesson;Introduction to Enemy' From Jane Fonda | True | By Nora Sayre | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/dairylea-is-indicted-in-milk-adulteration-by-panel-in-albany.html | Dairylea Is Indicted in Milk Adulteration By Panel in Albany | True | By Richard Severo | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/cab-refuses-to-overturn-4-rise-in-us-air-fares.html | C.A.B. Refuses to Overturn 4% Rise in U.S. Air Fares | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/wilfred-g-threader-pilot-who-saw-combat-in-1914.html | Wilfred G. Threader, Pilot Who Saw Combat in 1914 | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/rockefeller-vows-to-restrict-gifts-if-he-is-confirmed-tells-senate.html | Tells Senate Unit He Would Give â€ŽÂ²Nominalâ€ŽÂ´ Presents, and â€ŽÂ²Hardshipâ€ŽÂ´ Help | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/gunmen-kill-youth-in-brooklyn-home.html | GUNMEN KILL YOUTH IN BROOKLYN HOME | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/dubuffet-raises-eyebrows-here-motorists-irate.html | Dubuffet Raises Eyebrows Here | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/oslo-warns-food-parley-on-affluent-societies-diet.html | Oslo Warns Food Parle on Affluent Societies' Diet | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/sports-today-basketball.html | Sport Today | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/money-in-office.html | Money in Office | True | By Tom Wicker | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/benefits-ruled-out-in-death-of-writer-at-yiddish-paper.html | Benefits Ruled Out In Death of Writer At Yiddish Paper | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/burning-at-sea-opposed.html | Burning at Sea Opposed | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/about-new-york-the-defenseless-victims.html | About New York | True | By John Corry | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/mrs-richard-rogers.html | MRS. RICHARD ROGERS | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/reports-say-alitalia-plans-to-give-up-dc10-options.html | Reports Say Alitalia Plans To Give Up DCâ€ŽÂ²10 Options | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/neighbors-recall-defoes-as-nice-normal-family-drink-and-play-music.html | Neighbors Recall DeFeos As 'Nice, Normal Family' | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/f-t-c-weighs-nutritional-data-advertising.html | Advertising | True | By Philip H Dougherty | 2002-07-11 | RE0000871481 | B00000972944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/ispute-persists-over-hiring-plan-minorities-pressing-for-jobs.html | DISPUTE PERSISTS OVER HIRING PLAN | True | By Charlayne Hunter | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/new-police-unit-to-patrol-newark-areas-in-disguise-statistics-given.html | New Police Unit To Patrol Newark Areas in Disguise | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/food-paces-23-increase-in-wholesale-price-index-industrial.html | Food Paces 2.3% Increase In Wholesale Price Index | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/adjult-theaters-bombed.html | Adult Theaters Bombed | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jobless-benefit-claimants-grow-over-two-million.html | Jobless Benefit Claimant's Grow to Over Two Million | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/hew-drug-plan-would-save-governments-89million-a-year-reimbursement.html | H.E.W. Drug Plan Would Save Governments $89â€šÃ„Ã´Million a Year | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/abitbi-in-tender-on-price-company-offers-18-a-share-on-49-of-the.html | ABITIBI IN TENDER ON PRICE COMPANY | True | By Herbert Koshetz | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/state-democrats-fight-for-leadership-posts-carey-involvenept-seen.html | State Democrats Fight For Leadership Posts | True | By Linda Greenhouse | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/business-briefs-outflow-of-savings-slowed-in-october.html | Business Briefs | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/libya-fills-foreign-post-and-reshuffles-her-cabinet.html | Libya Fills Foreign Post and Reshuffles Her Cabinet | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/harlem-school-unit-ousts-interim-head.html | HARLEM SCHOOL UNIT OUSTS INTERIM HEAD | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/arafats-message-many-at-un-say-the-gap-has-widened-but-some-see-a.html | Arafat's Message | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/montreal-dryden-stop-bruins-41-sabres-top-north-stars.html | Montreal, Dryden Stop Bruins, 4â€šÃ„Ã´1 | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jersey-treasurer-warns-of-a-deficit-up-to-638million-not-a-war-of.html | Jersey Treasurer Warns of a Deficit Up to $638â€šÃ„Ã´Million | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/thomas-p-jerman-dies-retired-bank-executive-67.html | Thomas P. Jerman Dies; Retired Bank Executive, 67 | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/sports-news-briefs-orioles-purchase-price-set.html | Sports News brief | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/panel-calls-antitrust-laws-inadequate-inquiry-continues.html | Panel Calls Antitrust Laws Inadequate | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/100000-prize-anyone.html | $100,000 Prize, Anyone? | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/mrs-kuykendall-asserts-bad-check-case-is-dropped.html | Mrs. Kuykendall Asserts Bad Check Case Is Dropped | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/arthur-weiser-urologist-who-led-wickersham-unit.html | Arthur Weiser, Urologist Who Led Wickersham Unit | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/state-to-terminate-some-phd-studies.html | State to Terminate Some Ph.D. Studies | True | By Gene I. Maeroff | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/tremors-shake-greece.html | Tremors Shake Greece | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/sec-suspends-trading-in-stocks-of-4-concerns.html | S.E.C. Suspends Trading In Stocks of 4 Concerns | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/coal-contract-put-before-union-panel-for-approval-parochial.html | Coal Contract Put Before Union Panel for Approval | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/state-democrats-fight-for-leadership-posts-carey-involvement-seen.html | State Democrats Fight For Leadership Posts | True | By Linda Greenhouse | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/rockefeller-vows-to-restrict-gifts-if-he-is-confirmed.html | ROCKEFELLER VOWS TO RESTRICT GIFTS IF HE IS CONFIRMED | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/knicks-beat-cavaliers-on-2dhalf-rally-9489-knicks-win-9489-on.html | Knicks Beat Cavaliers On 2dâ€šÃ„Ã´Half Rally, 94â€šÃ„Ã´89 | True | By Sam Goldaper | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/vilas-wins-nears-big-tennis-prize-eishafei-gains-semifinals.html | Vilas Wins, Nears Big Tennis Prize | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/anna-moffo-is-married-to-robert-w-samoff-gilberto-mungllia-weds.html | Anna Moffo Is Married to Robert W. Samo off | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/during-at-sea-opposed.html | turning at Sea Opposed | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/favorites-return-to-form-at-aqueduct-favorites-return-to-form-at.html | Favorites Return to Form at Aqueduct | True | By Joe Nichols. | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/unions-considering-loans-to-builders-to-spur-jobs-construction.html | Unions Considering Loans To Builders to Spur Jobs | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/ford-plans-to-change-congressionalliaison-staff-postelection.html | Ford Plans to Change Congressional Liaison Staff | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jersey-title-game-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/food-paces-23-increase-in-wholesale-price-index.html | Food Paces 2.3% Increase In Wholesale Price Index | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/large-retail-chain-asks-to-reorganize.html | LARGE RETAIL CHAIN ASKS TO REORGANIZE | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/a-documentary-on-cuba-to-be-televised-dec-2-cool-reception-found.html | A Documentary on Cuba To Be Televised Dec. | True | By Les Brown | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/two-adversaries-from-coal-mining-country-guy-farmer.html | Two Adversaries From Coal Mining Country | True | Arnold Ray Miller; Guy Farmer; By Lee Dembart | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/ford-personally-rebukes-yardwide-midamerican.html | Ford Personally Rebukes Chairman of Joint Chiefs | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/state-to-terminate-some-phd-studies-state-to-terminate-some.html | State to Terminate Some Ph.D. Studies | True | By Gene J. Maeroff | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/soviet-hardliner-gets-culture-post-party-post-in-doubt.html | Soviet Hardâ€šÃ„Â¨Liner Gets Culture Post | True | By Hedrick Smith tope New York &#8216;Dhoti | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/occidental-dividend-set.html | Occidental Dividend Set | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/mckernan-reelected-80425441.html | MCKernan Reâ€šÃ„Â¨Elected | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/rockefeller-on-the-stand-washington.html | Rockefeller On the Stand | True | By James Reston | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/arafat-in-havana-is-met-by-castro-a-planner-of-1973-khartoum.html | ARAFAT IN HAVANA; IS MET BY CASTRO | True | By Peter Kihss | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/bumer-to-fight-kirkman.html | Bumer to Fight Kirkman | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/business-loans-risecitibankmaycut-rate-to-10-14-nationally-loans.html | Business Loans Rise â€šÃ„Â¨Citibank May Cut Rate to 10Â¬Â° | True | By John H. Allan | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jury-deliberates-fate-of-esprison-psychiatrist-calculated-plotting.html | Jury Deliberates Fate of Exâ€šÃ„Â¨Prions Psychiatrist | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/aycock-shoots-a-68-for-mexican-lead.html | Aycock Shoots a 68 For Mexican Lead | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/3-physicians-seek-advice-on-nixon-ask-sirica-if-patient-wil-agree.html | 3 PHYSICIANS SEEK ADVICE ON NIXON | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/un-votes-a-curb-in-mideast-debate.html | U.N. VOTES A CURB IN MIDEAST DEBATE | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/the-screen-hindered.html | The Screen: 'Hindered' | True | By A. H. Weiler | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/pro-football-statistics-world-football-league.html | Pro Football Statistics | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/zaire-struggles-to-build-nation-her-rich-resources-remain.html | ZAIRE STRUGGLES TO BUILD NATION | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/writers-honor-busby-80425442.html | Writers Honor Busby | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/oj-jurgansen-able-to-play-local-teams.html | O.J., Jurgansen Able to Play | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/inflation-and-unemployment.html | Inflation and Unemployment | True | By Friedrich A. von Hayek | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/new-high-for-gold.html | New High for Gold | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/us-aid-is-sought-for-side-hway-depressed-route-cited.html | U.S. Aidis Sought For W. Side Hâ€šÃ„Â¨'way | True | By Steven R. Weisman | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/archives-and-cbs-tosupplycassettes-of-tv-newscasts.html | Archives and CBS To Supply Cassettes Of TV Newscasts | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/bauxite-measure-of-money-asked-guyana-sees-need-for-iha-unit-of.html | BAUXITE MEASURE OF MONEY ASKED | True | By Gene Smith | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/braves-win-6th-straight-112-100-blazers-sink-hawks.html | Braves Win 6th Straight 112 â€šÃ„Â¨100 | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jets-howfeld-out-for-season.html | Jetsâ€šÃ„Â´ Howfield Out for Season | True | By Al Harvin | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/genesco-profit-is-up-364-others-issue-reports-company-reports.html | Genesco Profit Is Up 36.4% | True | By Clare M. Reckert | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/letters-to-the-editor-inflation-and-taxes-the-shifting-burden.html | Letters to the Editor | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/geotek-promoter-admits-one-count-judge-accepts-guilty-plea-drops-15.html | GEOTEK PROMOTER ADMITS ONE COUNT | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/soaring-sugar-cost-arouses-consumers-and-u-s-inquiries-what-sent.html | Soaring Sugar Cost Arouses Consumers And U.S. Inquiries | True | By Isadore Barmash | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/iran-looms-as-alis-next-stage-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jenkins-is-honored-for-74-comeback-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871481 | B00000972944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/safety-board-asks-military-jet-curb.html | SAFETY BOARD ASKS MILITARY JET CURB | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/economists-outlook-glum-on-basis-of-auto-sales-dip-economists.html | Economistsâ€3,Ã¨ Outlook Glum On Basis of Auto Sales Dip | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/member-of-sec-assails-company-go-private-bids-go-private-bids-of.html | Member of S.E.C. Assails Company â€3Ã„,Ã¨Go Privateâ€3Ã„,Ã¨ Bids | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/is-living-safer-on-east-side-or-west-side-the-debate-goes-on.html | Is Living Safer on East Side or West side? The Debate Goes On | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/singers-quarterly-payout-cut-to-50-cents-a-share.html | Singer's Quarterly Payout Cut to 50 Cents a Share | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/alaska-ruled-disaster-area.html | Alaska Ruled Disaster Area | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/thieu-censorship-backed-in-a-test-power-to-confiscate-issues-of.html | THIEU CENSORSHIP BACKED IN A TEST | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/wife-freed-in-death-ofbernardcastrojr.html | WIFE FREED IN DEATH OFRERNARD CASTROJR. | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/philadelphia-aide-acquitted.html | Philadelphia Aide Acquitted | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/dance-old-and-new-at-the-city-ballet.html | Dance: Old and New at the City Ballet | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/omar-saqqaf-dies-saudi-arabia-aide.html | OMAR SAQQAF DIES; SAUDI ARABIA AIDE | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/as-panyushkin-exenvoy-is-dead-intelligence-expert-served-in-the-us.html | A. S. PANYUSIIKIN, EXâ€3Ã„,Ã¨ENVOY, IS DEAD | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jane-alpert-gives-up-after-four-years-jane-alpert-surrenders-here.html | Jane Alpert Gives Up After Four Years | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/hayes-gains-3shot-lead-in-s-africa-3-share-lead-in-japan.html | Hayes Gains 3â€3Ã„,Ã¨ Shot Lead In S. Africa | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/researchers-urged-to-name-priorities.html | RESEARCHERS URGED TO NAME PRIORITIES | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/that-morningafter-feeling-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/noctivagous-strumpetocracy.html | Noctivagous Strumpetocracy | True | By George Templeton Strong | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/tv-review-nova-returns-in-hunt-for-quark-on-wnet.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/lebanese-report-6-killed-after-israelis-shell-towns-longrange-guns.html | Lebanese Report 6 Killed After Israelis Shell Towns | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/bentsen-doubts-congress-will-slash-force-in-europe.html | Bentsen Doubts Congress Will Slash Force in Europe | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/official-charged-in-massage-parlor-plot-down-payment-of-2500.html | Official Charged in Massage Parlor Plot | True | By Marcia Chambers | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/bridge-french-team-regains-title-in-european-championship.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/airlines-recess-conference-on-new-low-atlantic-fare.html | Airlines Recess Conference On New Low Atlantic Fare | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/london-gold-rises-to-high-of-18825-gold-up-350-in-zurich.html | London Gold Rises to High of $188.25 | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/hoffa-agreeable-to-nomination-for-a-union-post.html | Hoffa Agreeable to Nomination for a Union Post | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/ford-plans-pleas-for-transit-aid-will-phone-congressmen-to-get.html | FORD PLANS PLEAS FOR TRANSIT AID | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/islanders-drop-back-to-reality-pro-transactions.html | Islanders Drop Back To Reality | True | By Robin Herman | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/surviving-son-held-in-slayings-of-6-in-his-family-at-li-home-son.html | Surviving Son Held in Slayings Of 6 in His Family at L.I. Home | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/metropolitan-briefs-estimate-on-jersey-deficit-increased.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/sports-today-basketball-80425440.html | Sports Today | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/2-auditors-guilty-on-role-in-proxy-peat-marwick-partner-and.html | 2 AUDITORS GUILTY OR ROLE IN PROXY | True | By Max H. Seigel | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871481 | B00000972944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/jane-alpert-gives-up-after-four-years-lane-alpert-gives-up-after-4.html | Jane Alpert Gives Up After Four Years | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/mathis-blends-old-and-new-tunefully.html | MATHIS BLENDS OLD AND NEW TUNEFULLY | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/wood-field-stream-on-hunting-and-broken-dreams.html | Wood, Field & Stream | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/nonstop-inflation-conflicts-of-interest.html | Nonâ€šÃ„ô Stop Inflation | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/writers-elect-pepe.html | Writers Elect Pepe | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/abortion-order-upheld.html | Abortion Order Upheld | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/pennsylvania-ballet-is-stunning-here.html | Pennsylvania Ballet is Stunning Here | True | By Anna Kisselgoff | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/excerpts-from-senate-questioning-of-rockefeller-and-from-statement.html | Excerpts From Senate Qestioning of Rockefeller and From Statement by Goldberg | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/john-f-walton-jr-a-gulf-oil-official.html | JOHN F. WALTON JR., A GULF OIL OFFICIAL | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/mckeman-reelected.html | McKeman Reâ€šÃ„ô Elected | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/britain-rejects-oilprice-rises-30-applications-not-backed-but-no.html | BRITAIN REJECTS OILâ€šÃ„ô PRICE RISES | True | By William D. Smith | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/rangers-face-uncertain-future-rangers-in-last-place-face-uncertain.html | Rangers Face Uncertain Future | True | By Gerald Eskenazi | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/att-financing-achieves-sellout-at-600million-additional-cash.html | $4.8â€šÃ„ô BILLION ISSUE SET BY TREASURY | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/its-not-only-a-composer-who-gives-a-song-life-the-pop-life.html | The Pop Life It's Not Only a Composer Who Gives a Song Life | True | By John Rockwell | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/nbctv-to-drop-ironside-for-new-detective-series.html | NBCâ€šÃ„ô TV to Drop 'Ironside,â€šÃ„ô' For New Detective Series | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/two-once-doomed-to-get-jail-term-resentencing-is-ordered-by-state.html | TWO ONCE DOOMED TO GET JAIL TERM | True | By Tom Goldstein | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/stocks-off-3d-day-in-row-dow-slips-078-to-65840-business-loans.html | Stocks Off 3d Day in Row; Dow Slips 0.78 to 658.40 | True | By Alexander R. Hammer | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/equity-financing.html | EQUITY FINANCING, | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/greek-women-breaking-old-reins-on-public-role.html | Greek Women Breaking Old Reins on Public Role | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/500000-more-voted-for-riverdale-park-error-conceded.html | 500,00 More Voted for Riverdale Park | True | By Edward Ranzal | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/president-prods-congress-for-action-on-rockefeler-ford-prods.html | President Prodes Congress For Action on Rockefeler | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/writers-honor-busby.html | Writers Honor Busby | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/kissingers-travels.html | Kissinger's Travels | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/library-budget-tacticsbackfire-setup-in-2-boroughs.html | Library Budget Tactics Backfire | True | By John Darnton | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/fraud-is-alleged-at-nursing-homes-noshow-jobholders-bilk-medicaid.html | FRAUD IS ALLEGED AT NURSING HOMES | True | By John L. Hess | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/congress-the-press-and-federal-agencies-are-taking-sides-for-battle.html | Congress, the Press and Federal Agencies Are Taking Sides for Battle Over Government's Right to Secrecy | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/water-break-shuts-college.html | Water Break Shuts College | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/alaska-ruled-disaster-area-80425389.html | Alaska Ruled Disaster Area | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/u-s-lawmakers-meet-with-plo-group.html | U. S. Lawmakers Meet With P.L.O. Group | True | By Raymond H. Anderson Special to The New York Times | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/nonstop-inflation.html | Nonâ€šÃ„ô Stop Inflation | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-15 | 1974-11-15 | https://www.nytimes.com/1974/11/15/archives/big-utility-to-cut-construction-in-75.html | BIG UTILITY TO CUT CONSTRUCTION IN â€šÃ„ô 75 | True | | 2002-07-11 | RE0000871481 | B00000972944 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/four-prisoners-escape-from-detention-in-bronx.html | Four Prisoners Escape From Detention in Bronx | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/events-today-theater.html | Events Today | True | | 2002-07-11 | RE0000871480 | B00000972943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/in-15-years-of-statehood-the-face-of-hawaii-has-been-changed-by-the.html | In 15 Years of Statehood, the Face of Hawaii Has Been Changed by the Jet Plane | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/school-officials-charged-in-textbook-controversy.html | School Officials Charged In Textbook Controversy | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/sugar-price-rise-seen-as-disaster-by-pepsico.html | Sugar Price Rise Seen As Disaster by Pepsico | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/good-news-for-jets-hill-to-play.html | Good News For Jets: Hill to Play | True | By Al Harvin | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/good-start-for-britain.html | Good Start for Britain | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/lawyers-to-represent-alleged-parole-violators.html | Lawyers to Represent Alleged Parole Violators | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/miners-council-fails-for-29-day-to-approve-pact.html | MINERS' COUNCIL FAILS FOR 29 DAY TO APPROVE PACT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/foul.html | Foul! | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/israel-is-said-to-mobilize-a-third-of-her-reserves-israel-said-to.html | Israel Is Said to Mobilize A Third of Her Reserves | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/the-why-of-no-vote-on-casions-effort-nullfied.html | The Why' of 'No' Vote on Casions | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/dollar-plunges-in-hectic-trading-dealers-expect-germany-to-allow.html | DOLLAR PLUNGES IN HECTIC TRADING | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/buffalo-and-suburbs-struck-by-a-snowfall-of-20-inches.html | Buffalo and Suburbs Struck By a Snowfall of 20 Inches | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/art-the-stage-designers-hand-by-john-russell.html | Art: The Stage Desingers's Hand | True | By John Russell | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/kissinger-says-he-is-sure-of-no-war-in-mideast-now.html | Kissinger Says He Is Sure Of No War in Mideast Now | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/f-m-flynn-dead-headed-daily-news-fm-flynn-daily-news-chief-dead.html | F. M. Flynn Dead; Headed Daily News | True | By Edward Hudson | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/news-index-80257425.html | NEWS INDEX | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/equity-financing.html | Equity Financing | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/new-jersey-briefs-landlord-lose-sewertax-dispute.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/accused-lawyer-sues-nadjari-says-wiretaps-violated-rights.html | Accused Lawyer Sues Nadjari; Says Wiretaps Violated. Rights. | True | By Mary Breasted | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/the-russians-reportedly-reject-peking-nonaggression-proposal.html | The Russians Reportedly Reject Peking Nonaggression Proposal | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/hung-jury-ends-trial-of-doctor-charged-in-plotting-3-murders-jury.html | Hung Jury Ends Trial of Doctor Charged in Plotting 3 Murders | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/jersey-central-gets-new-subsidy-bankrupt-line-agrees-to-run-until.html | JERSEY CENTRAL GETS NEW SUBSIDY | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/us-judge-allows-housing-for-poor-near-trinity-school.html | U.S Judge Allows Housing for Poor Near Trinity School | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/concert-barenboim-impressive-in-bruckners-fifth.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/100-americans-evacuated-from-explosive-angola.html | 100 Americans evacuated From âèŝÂ„Â¥ExplosiveâèŝÂ„Â' Angola | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/omar-saqqaf-dies-saudi-diplomat-51-foreign-affairs-minister-was.html | OMAR SAQQAF DIES; SAUDI DIPLOMAT, 51 | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/television-morning-80257437.html | Television | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/soontobe-residents-of-roosevelt-is-nee-welfare-is-inspect-their.html | SoonâèŝÂ„Â'toâèŝÂ„Â'Be Residents of Roosevelt Is. (Nee Welfare Is.) Inspect Their Homes | True | By Edith Evans Asbury | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/brazils-election-freest-in-decade-opposition-gains-expected-as-the.html | BRAZIL'S ELECTION FREEST IN DECADE | True | By MarvIne Howe Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/prices-set-mark-for-world-sugar-march-delivery-closes-at-5920c-a.html | March Delivery Closes at 59.20c a Pound, Up Limit | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/two-lead-at-68-in-womens-golf.html | Two Lead at 68 In Women's Golf | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/sports-news-briefs-georgia-stops-the-music-on-dixie.html | Sports News Briefs | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/city-to-urge-review-of-electric-rate-rise-it-will-ask-psc-to.html | City to Urge Review of Electronic Rate Rise | True | By Glenn Fowler | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/knicks-test-new-sonics-and-defense-knicks-lineup.html | Knicks Test New Sonics And Defense | True | By Thomas Rogers | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/republicans-begin-rebuilding-effort.html | REPUBLICANS BEGIN REBUILDING EFFORT | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/fords-fly-usflag-program-scored-by-world-air-unit-chief.html | Ford's âèŝÂ„Â'Fly U.S.FlagâèŝÂ„Â' Program Scored by World Air Unit Chief | True | By Richard Witkin | 2002-07-11 | RE0000871480 | B00000972943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/radio-talks-sports-events.html | Radio | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/kissinger-plan-on-energy-gets-favorable-response-kissinger-energy.html | Kissinger Plan on Energy Gets Favorable Response | True | By Michael C. Jensen | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/scovill-reduces-brass-rods-volvo-increases-75-prices.html | Scovill Reduces Brass Rods; Volvo Increases â€šÃ„Ã´ 75 Prices | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/french-protest-police-action-in-strike-unions-call-protest.html | French Protest Polices in Strike | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/citibank-reduces-key-rate-to-10-14-decline-from-10-12-sixth-weekly.html | CITIBANK REDUCES KEY RATE TO 10Â¬Ã¬% | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/screen-earthquake-evokes-feeliesthe-cast.html | Screen: 'Earthquake' Evokes Feelies:The Cast | True | By Nora Sayre | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/employe-reductions-of-1300-set-by-ge-at-syracuse-plant.html | Employe Reductions Of 1,300, Set by G.E. At Syracuse Plant | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/li-suspect-euser.html | L.I. Suspect Exâ€šÃ„Ã´User | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/film-savage-is-loose.html | Film: 'Savage Is Loose' | True | By Vincent Canby | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/rites-held-for-jerseyan-who-died-during-hazing.html | Rites Held for Jerseyan Who Died During Hazing | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/otb-caviar-set-for-steeplechase-colonial-cup-field-.html | OTB, Caviar Set For Steeplechase | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/rangers-and-canadiens-in-first-clash-tonight.html | Rangers and Canadiens In First Clash Tonight | True | BY Parton Keese | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/truth-fails-to-reward-ace-jockey-fidelity-a-crimp-on-rider.html | Truth Fails To Reward Ace Jockey | True | By Joe Nichols | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/a-rerun-for-giants-gillette.html | A Rerun for Giants' Gillette | True | By Neil Amdur | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/shifts-proposed-in-school-areas-board-proposes-to-equalize.html | SHIFTS PROPOSED IN SCHOOL AREAS | True | By Iver Peterson | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/artda-vidvon-schlegells-highly-simplified-sculptures-current.html | Art:Davidvon Schlegell's Highly Simplified Sculptures | True | By Hilton Kramer | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/knicks-lineup.html | Knicksâ€šÃ„Â¨ Lineâ€šÃ„Â¨Up | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/industrial-output-declines-adding-to-recession-data-output-declines.html | industrial Output Declines, Adding to Recession Data | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/pledge-given-as-tito-leaves-east-berlin.html | PLEDGE GIVEN AS TITO LEAVES EAST BERLIN | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/democracy-stris-greek-town.html | Democracy Stirs Greek Town | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/rockefeller-panel-told-by-a-broter-he-regrets-book-admires-goldberg.html | ROCKEFELLER PANEL TOLD BY A BROTHER HE REGRETS BOOK | True | BY Linda Carlton Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/pennsylvania-bell-requests-20cent-coin-phone-calls.html | Pennsylvania Bell Requests 20â€šÃ„Â¢Cent Coin Phone Calls | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/amoooccidental-merger-talk-draws-criticism-in-the-capital-dr.html | Amooâ€šÃ„Â¨Occidental Merger Talk Draws Criticism in the Capital | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/park-gets-36footsilverwafer-spaceagg-stuff.html | Park Gets 36â€šÃ„Â¨ Foot â€šÃ„Â¨'Silver Waferâ€šÃ„Â¨' | True | By Jill Gerston | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/saxbe-to-disclose-a-study-of-secret-hoover-tactics-ended-in-1971.html | Saxbe to Disclose a Study Of Secret Hoover Tactics | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/w-t-grant-officers-meet-with-bank-representatives.html | W. T. Grant Officers Meet With Bank Representatives | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/more-bowl-bound-elevens-risk-embarrassment-today.html | More Bowlâ€šÃ„Â¨Bound Elevens Risk Embarrassment Today | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/report-of-nixon-ordered-by-judge-at-issue-is-acceptance-of.html | REPORT ON NIXON ORDERED BY JUDGE | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/ford-expected-to-declare-new-sugarbuying-quotas-ford-to-announce.html | Ford Expected to Declare New Sugarâ€šÃ„Â¨Buying Quotas | True | By Isadore Barmash | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/us-commitment-to-more-food-aid-rejected-by-ford-butz-tells-rome.html | U.S. COMMITMENT TO MORE FOOD AID REJECTED BY FORD | True | BY William Robbins Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/a-rerun-for-giants-gillette-by-neil-amdur.html | A Rerun for Giants' Gillette | True | By neil amdur | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/f-m-flynn-dead-headed-daily-news-f-m-flynn-daily-news-chief-dead.html | F. M. Flynn Dead; Headed Daily News | True | By Edward Hudson | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/classified-advertising-index.html | CLASSIFIED | True | | 2002-07-11 | RE0000871480 | B00000972943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/goodnews-hill-to-play.html | Goodâ€¦Â°News Hill to Play | True | By Al Harvin | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/court-cuts-bail-of-jdl-official-defendant-had-threatened-to.html | COURT CUTS BAIL OF J.D.L. OFFICIAL | True | By Irvine SPIEGEL | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/u-s-commitment-to-more-food-aid-rejected-by-ford-butz-tells-rome.html | U. S. COMMITMENT TO MORE FOOD AID REJECTED BY FORD | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/gottried-upsets-vilas-connors-also-in-final.html | Gottried Upsets Vilas; Connors Also in Final | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/doll-sales-in-us-rose-22-in-last-five-years.html | Doll Sales in U.S. Rose 22% in Last Five Years | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/bending-the-rules-of-the-un.html | Bending the Rules of the U.N. | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/susan-c-edwards.html | SUSAN C. EDWARDS | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/dairylea-denies-its-guilt-on-2-criminal-charges-3-others-sought.html | Dairylea Denies Its Guilt On 2 Criminal charges | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/fcc-eases-curbs-on-cable-paytv-a-special-feature.html | F.C.C. Eases Curbs on Cable, Payâ€¦Â° | True | By Les Brown | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/birth-control-mark-feted.html | Birth Control Mark Feted | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/judgebidstvend-abuse-of-power.html | JUDGEBIDSTVEND â€¦Â°ABUSEâ€¦Â° OF POWER | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/news-smmary-and-index-the-major-events-of-the-day.html | SATURDAY, NOVEMBER 16, 197k | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/rabin-says-soviet-unloads-20-ships-of-arms-in-syria.html | Rabin Says Soviet Unloads 20 Ships Of Arms in Syria | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/another-great-moment-in-history.html | Another Great. Moment in History | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/chrysler-may-shut-its-plants-for-month.html | Chrysler May Shut Its Plants for Month | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/head-of-assembly-irks-west-at-un.html | HEAD OF ASSEMBLY IRKS WEST AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/agencys-safety-buttons-recalled-as-hazardous.html | Agency's Safety Buttons Recalled as Hazardous | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/kings-repel-celtic-rally-win-110109-pistons-coast.html | Kings Repel Celtic Rally, Win, 110â€¦Â°109 | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/fcc-eases-curbs-on-cable-paytv.html | F.C.C. Eases Curbs on Cable, Payâ€¦Â°TV | True | By Les Brown | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/patriots-to-pay-price-of-plunketts-success-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/funeral-held-for-student-who-died-during-hazing-scholarship.html | Funeral Held for Student Who Died During Hazing | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/excerpts-from-laurance-rockefeller-statement-and-from-answers-to.html | Excerpts From Laurance Rockefeller Statement and From Answers to Questions | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/9-blackouts-lifted.html | 9 Blackouts Lifted | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/the-nixon-materials.html | The Nixon Materials â€¦Â¶ | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/for-bordeaux-1974-looks-disappointing-but-its-still-too-soon-for-a.html | WINE TALK | True | By Frank J. Prial. | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/long-strike-stirs-canadian-nationalism-97-americanowned.html | Long Strike Stirs Canadian Nationalism | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/belgrade-frees-2-britons.html | Belgrade Frees 2 Britons | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/nathaniel-janes-67-labor-lawyer-dies.html | NATHANIEL JANES, 67, LABOR LAWYER, DIES | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/dairylea-denies-its-guilt-on-2-criminal-charges-adulteration.html | Dairylea Denies Its Guilt On 2 Criminal Charges | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/british-football-english-league.html | British Football | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/expected-to-declare-ugarbuying-quotas.html | Expected to Declare ugarâ€¦Â°Buying Quotas | True | By Isadore Barmash | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/cash-prices.html | Cash Prices | True | | 2002-07-11 | RE0000871480 | B00000972943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/james-phelan-dead-exhuskies-coach.html | JAMES PHELAN DEAD; EXâ€šÃ‚Â³HUSKIES COACH | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/tombs-closing-inmates-to-go-to-rikers.html | Tombs Closing | True | By Max H. Seigel | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/fcc-decides-to-keep-rule-on-access-to-prime-time.html | F.C.C. Decides to Keep Rule On Access to Prime Time | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/nate-shaw-work-hard-and-look-how-they-do-you.html | Nate Shaw: â€šÃ‚Â³Work Hard and Look How They Do Youâ€šÃ‚Â´ | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/f-trubee-davison-dies-at-78-led-natural-history-museum-aviation.html | F. Trubee Davison Dies at 78; Natural History Museum | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/nets-sag-in-losing-to-stars-weary-nets-foiled-by-stars-109-to-98.html | Nets Sag In Losing To Stars | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/chess-karpov-is-quick-on-the-draw-but-slow-to-go-for-blood-surprise.html | Chess: Karpov Is Quick on the Draw But Slow to Go for Blood | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/east-connecticut-in-soccer-final.html | East Connecticut In Soccer Final | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/a-man-whose-ships-came-in-buys-3million-house-as-gats-art-proceeds.html | A Man Whose Ships Came In Buys $3â€šÃ‚Â³Million House In | True | by Robert E. TomassonSpecial to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/classified-advertising-index-80257431.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/a-times-article-criticized-by-senator.html | A Times Article Criticized by Senator | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/li-slayings-suspect-had-used-drugs-other-developments.html | L.I. Slayings Suspect Had Used Drugs | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/1000-prisoners-stricken.html | 1,000 Prisoners Stricken | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/college-school-result-basketball.html | College, School Result | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/judge-bids-tv-end-abuse-of-power-head-of-court-that-hears-appeals.html | JUDGE BIDS TV END 'ABUSEâ€šÃ‚Â´ OF POWER | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/u-scanada-energy-tie-urged-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/angolas-divided-blacks.html | Angola's Divided Blacks | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/market-prices-drop-in-slower-trading-dow-average-falls-1079-to.html | Market Prices Drop in Slower Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/decisions-decisions-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/ohio-track-dark.html | Ohio Track Dark | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/westchester-gets-new-budget-with-no-increase-in-tax-rate-windfall.html | Westchester Gets New Budget With No Increase in Tax Rate | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/birmingham-leads-arts-in-the-south-improving-an-image.html | Birmingham Leads Arts in in the South | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/jordan-bids-un-support-focus-on-private-talks.html | Jordan Bids U.N. Support Palestinians | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/experts-weigh-mideast-war-potential.html | Experts Weigh Mideast War Potential | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/nets-sag-in-losing-to-stars-nets-happy-with-record-on-the-road.html | Nets Sag In Losing To Stars | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/soviet-general-denies-any-arms-pact-violation-us-denies-camouflage.html | Soviet General Denies Any Arms Pact Violation | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/business-briefs-railroads-seek-7-freightrate-rise.html | Business Briefs | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/violence-interrupts-saigon-assembly-debate-over-political-parties.html | Violence Interrupts Saigon Assembly Debate Over Political Parties | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/chrysler-may-shut-its-plants-for-month-chrysler-is-considering.html | Chrysler May Shut Its Plants for Month | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/todays-football-at-a-glance-comment.html | Today's Football at a Glance | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/education-or-subversion.html | Education or Subversion? | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/radio-news-broadcasts.html | Radio | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/50-drown-in-nile-tragedy.html | 50 Drown in Nile Tragedy. | True | | 2002-07-11 | RE0000871480 | B00000972943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/haldman-layers-cite-concern-for-cia-not-before-jury.html | Haldeman Lawyers Cite Concern for C.I.A. | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/opposition-members-protest-is-blocked-in-seoul.html | Opposition Membersâ€šÃ„Â' Protest Is Blocked in Seoul | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/islanders-beaten-by-scouts-islanders-beaten-42.html | Islanders Beaten by Scouts | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/and-the-record.html | â€šÃ„Â¶ and the Record | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/flyers-flames-play-to-22-tie-jets-top-racers.html | Flyers, Flames Play to 2â€šÃ„Â'2 Tie Jets-top-racers | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/controls-reported-planned-on-canadian-cattle-here.html | Controls Reported Planned On Canadian Cattle Here | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/kings-repel-celtic-rally-win-110109-pistons-coast.html | Kings Repel Celtic Rally, Win, 110â€šÃ„Â'109 | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/two-lead-at-68-in-womens-golf-the-leading-scores.html | Two Lead at 68 In Women's Golf | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/rockefeler-panel-told-by-a-brother-admires-goldberg-he-says-and-is.html | ROCKEFELLER PANEL TOLD BY A BROTHER HE REGERETS BOOK Admires Goldberg, He Says, and Is Sorry for Impact on Him and Exâ€šÃ„Â'Governor | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/school-aides-raid-accused-payroll-concern-office.html | School Aides Raid Accused Payroll Concern Office | True | By Leonard Ruder | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/miners-council-fails-for-2d-day-to-approve-pact-killing-of-coal.html | MINERS COUNCIL FAILS FOR 2D DAY TO APPROVE PACT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/bus-drivers-strike-in-texas.html | Bus Drivers Strike in Texas | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/amex-ends-mixed-but-otc-declines-exchange-index-rises-062-but.html | AMEX ENDS MIXED BUT 0â€šÃ„Â'Tâ€šÃ„Â'C DECLINES | True | By James J. Nagle | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/judge-says-obscenity-law-applies-to-indoor-movies-case-against-law.html | Judge Obscenity Law lies to Indoor Movies | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/aqueduct-race-charts-aqueduct-entries.html | Aqueduct Race Charts Â·Â©1974, by Triangle Publications, Inc. (The Daily Racing Form) Friday, Nov 15. 29th day Weather clear, track fast. | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/a-man-whos-ships-came-in-buys-3million-hose-us-gets-art-proceeds.html | A Man Whose Ships Came In Buys $3â€šÃ„Â'Million House | True | by ROBERT E TOMASSON Special to The New York Times;GREENWICH, Conn., Nov. 15&#8212;A 42&#8208;year&#8208;old ship down&#173;er has purchased a Jacobean&#173;style mansion furnished with antiques, here for $3&#8208;million in cash, which is believed to be the highest price ever for a home in this affluent town, He intends to use the house as a part&#8208;time res&#173;idence. | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/jane-alpert-says-surfacing-was-the-right-thing-to-do-silence-is.html | Jane Alpert Says Surfacing Was â€šÃ„Â'the Right Thing to Doâ€šÃ„Â' | True | By Lucinda Franks | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/hung-jury-ends-the-trial-of-doctor-in-murder-plot-jury-is-dismissed.html | Hung Jury rids the Trial Of Doctor in Murder Plot | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/images-of-drought-lands-the-resilient-poor-survive.html | Images of Drought Lands: The Resilient Poor Survive | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/bridge-some-tournament-players-are-adept-at-deviousness-an-unusual.html | Bidge:Are Adept at Deviousness Some Tournament Players | True | By Alan Truscott | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/conflict-on-care-of-nixon-town-vs-govn-support-and-opposition.html | Conflict on Care of A Nixon: Town. vs. Govn | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/letters-to-the-editor-nelson-rockefeller-the-public-servant.html | Letters to the Editor | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/japans-payment-surplus-ur.html | Japan's Payment Surplus Up | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/hayes-still-leads-by-3-in-s-africa-ozaki-leads-japan-golf.html | Hayes Still Leadsl by 3 in S.Africa | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/board-of-higher-education-votes-389million-budget-teacher-demands.html | Board of Higher Education Votes $389â€šÃ„Â' Millionn Budge Teacher Demands for Fringe Benefits and Costâ€šÃ„Â' ofâ€šÃ„Â'Living Raises Unmet8 Colleges Face Strike Monday | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/johnny-mack-brown-70-dies-cowboy-star-and-football-hero-moneymaking.html | Johnny Mach Brown, 70, Dies; Cowboy Star and Football Hero | True | | 2002-07-11 | RE0000871480 | B00000972943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/plans-for-west-sidehighway-will-be-disclosed-in-2-weeks.html | Plans for West Side Highway Will Be Disclosed in 2 Weeks | True | By Steven R. Weisman | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/thursdays-fights.html | Thursday's Fights | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/peruvian-newspapers-link-ousted-peace-corpsmen-to-spying.html | Peruvian Newspapers Link Ousted Peace Corpsmen to Spying | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/indians-and-eskimos-win-quebec-land-settlement-a-controversial-plan.html | Indians and Eskimos Win Quebec Land Settlement | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/miniature-furniture-they-create-their-own-perfect-little-places.html | Miniature Furniture:They Create Their Own Perfect Little Places | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/waldheim-to-meet-israelis-victims-of-guerrilla-attacks.html | Waldheim to Meet Israelis Victims of Guerrilla Attacks | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/devicemaydetectbreastcancer-bowling-pin-detector.html | Device May Detect Breast Cancer | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/metropolitan-briefs-pupils-protest-suspension-of-team.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/li-suspect-eeaser-80257420.html | L.I. Suspect Exââ‚¬Å™User | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/xerox-complaint-settled-by-ft-c-concern-is-ordered-to-make-its-1700.html | XEROX COMPLAINT SETTLED BY F.T.C. | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/board-issues-plan-to-shift-lines-of-6-school-districts-shifts.html | Board Issues Plan to Shift Lines of 6 School Districts | True | By Iver Peterson | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/where-history-of-golf-comes-alive-john-s-radosta.html | John S. Radosta | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/secretariat-becomes-a-sire-for-first-time-secretariats-first-colt.html | Secretariat Becomes a Sire for First Time | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/metropolitan-briefs-tenants-eager-for-island-home.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/hunt-bid-fought-in-court-by-great-western-unite-great-western.html | Hunt Bid Fought in Court By Great Western United | True | By Herbert Koshetz | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/output-declines-in-us-industry.html | OUTPUT DECLINES IN U.S. INDUSTRY | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/ford-will-definitely-ran-in-1976-nessen-reports.html | Ford Will Definitely Run In 1976, Nessen Reports | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/city-urged-to-forgo-control-of-its-3-zoos-parks-chief-bids-city.html | City Urged to Forgo Control of Its 3 Zoos | True | By John C. Devlin | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/aec-head-denies-suppressing-data-cites-openness-of-policy-on.html | A.E.C. HEAD DENIES SUPPRESSING DATA | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/wall-st-is-a-circus-at-financial-follies-wall-st-is-a-circus-at.html | Wall St. Is a Circus at Financial Follies | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/gunring-figure-slain-in-hamptons-seized-in-1969-with-a-cache-of.html | GUNââ‚¬Å™RING FIGURE SLAIN IN HAMPTONS | True | By Robert Hanley | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/us-court-dismisses-tv-antitrust-suit.html | U.S. COURT DISMISSES TV ANTITRUSTââ‚¬Å™SUIT | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/canada-reports-bid-by-arabs-on-housing.html | CANADA REPORTS BID BY ARABS ON HOUSING | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/birmingham-leads-arts-in-the-south-growth-stock.html | Birmingham Leads Arts in the South | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/henry-clifford-70-a-museum-curator.html | HENRY CLIFFORD, 70, A MUSEUM CURATOR | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/19000-go-wild-over-01ga.html | 19,000 Go Wild Over Olga | True | By Gerald Eskenazi | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/amtrak-fare-is-up-10-on-most-lines.html | AMTRAK FARE IS UP 10% ON MOST LINES | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/3-airlines-extend-flight-limitation-would-continue-the-plan-upon.html | 3 AIRLINES EXTEND FIGHT LIMITATION | True | By Robert Lindsey | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/city-urged-to-forgo-control-of-its-3-zoos-advantages-summarized.html | City Urged to Forgo Control of Its 3 Zoos | True | By John C. Devlin | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/stomach-pains-hit-braves-mcmillian.html | Stomach Pains Hit Bravesââ‚¬Å™ McMillian | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/mrs-william-martin-dies-widow-of-defense-aide.html | Mrs. William Martin Dies; Widow of Defense Aide | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/nov-29-a-state-holiday.html | Nov. 29 a State Holiday | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/the-worlds-problems-from-the-womans-viewpoint-some-conclusions.html | The World's Problems, From the Woman's Viewpoint | True | By Nadine Brozan | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/antiques-neither-boom-nor-gloom.html | Antiques: Neither Boom Nor Gloom | True | By Rita Reif | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/world-football-league.html | World Football League | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/hockey-basketball-standings-natl-hockey-league.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871480 | B00000972943 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/where-to-turn-for-information.html | Where to Turn For Information | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/nixon-aide-guilty-on-political-fund-.html | NIXON AIDE GUILTY ON POLITICAL FUND | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/mortgage-funds-for-building-lag-law-providing-3billion-to-industry.html | MORTGAGE FUNDS FOR BUILDING LAG | True | By Ernest Hoisendolph Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/korea-truce-line-scene-of-battle-seoul-forces-find-tunnel-say-its.html | KOREA TRUCE LINE SCENE OF BATTLE | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/carey-acts-to-pay-cgampaign-debts-names-finance-committeeowes.html | CAREY ACTS TO PAY CAMPAIGN DEBTS | True | By Thomas P. Ronan | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/palestine-at-a-glance.html | Palestine at a Glance | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/sucrest-profits-rose-in-quarter-earnings-are-34c-a-share-after.html | SUCREST PROFITS ROSE IN QUARTER | True | By Clare M. Reckert | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/gasoline-tax.html | Gasoline Tax | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/stocks-plunge-in-london.html | Stocks Plunge in London | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/fords-fly-us-flag-program-scored-by-world-a-ir-unit-chief.html | Ford's â€šÃ„Â² Fly U.S. Flagâ€šÃ„Â´ Program Scored by World Air. Unit Chief | True | By Richard Within | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/head-of-assembly-irks-west-at-un-but-bouteflika-of-algeria-is.html | HEAD OF ASSEMBLY IRKS WEST AT U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/china-and-japan-set-1975-track-meet.html | China and Japan Set 1975 Track Meet | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/opera-jenufa-is-revived-by-met-after-50-years-janaceks-truth-sees.html | Opera: Jenufa Is Revived by Met After 50 Years | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/stanley-b-sofield.html | STANLEY B. SOFIELD | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/grain-dealer-sets-exports-to-soviet-within-few-days.html | Grain Dealer Sets Exports to Soviet | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/ulster-visitor-to-libya-calls-independence-a-topic.html | Ulster Visitor to Libya Calls Independence a Topic | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/byrne-signs-bills-easing-job-quest-for-exconvicts.html | Byrne Signs Bills Easing Job attest for Exâ€šÃ„Â´Convicts | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/gottfried-upsets-vilas-connors-also-in-final-borowiak-in-semifinals.html | Gottfiled Upsets Vilas; Connors Also in Final | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/spy-who-is-caught-in-the-heat-books-of-the-times.html | Books of The Times | True | By Geralis Walker | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-16 | 1974-11-16 | https://www.nytimes.com/1974/11/16/archives/flyers-flames-play-to-22-tie.html | Flyers, Flames. Play to 2â€šÃ„Â´2 Tie | True | | 2002-07-11 | RE0000871480 | B00000972943 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/indians-deplore-education-policy.html | INDIANS DEPLORE EDUCATION POLICY | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/what-to-do-with-the-violent-young-ideas-trendscontinued.html | Ideas&Trends/continued;What to Do with the Violent Young | True | By Gerald Astor | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/treesaving-effort-starts-in-central-park-tomorrow.html | Treeâ€šÃ„Â´Saving Effort Starts In Central Park Tomorrow | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-south-africans-and-apartheid-today.html | The South Africans and Apartheid Today | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/d-c-police-will-ease-marijuana-prosecutions.html | D.C. Police Will Ease Marijuana Prosecutions | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/letters-to-the-editor-you-me-jane-wilson-replies-womans-work-wells.html | Letters To the Editor | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/peggy-russell-is-betrothed.html | Peggy Russell Is Betrothed | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/clements-tallies-on-keeper-for-victory.html | Clements Tallies On Keeper for Victory | True | By Gordon S White Jr. Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/christian-materialism-scored.html | Christian Materialism Scored | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/social-announcements-anniversaries-weddings-engagements-births.html | Social Announcements | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/blueberry-output-at-a-record-high.html | Blueberry Output At a Record High | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/sugar-substitutes-show-sales-gains.html | SUGAR SUBSTITUTES SHOW SALES GAINS | True | By Edith Evans Asbury | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/sports-news-briefs-mets-set-again-in-the-east-ipswich-goes-to-top.html | Sports.News.Briefs: | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/trying-to-get-organized-over-oil-money-for-development-reception.html | Reception to the Kissinger Plan Has Been Cool | True | By Adrian Hamilton | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/in-a-time-of-moon-travel-russia-builds-a-railroad-2000-miles-long.html | 2,000 Miles Long, It Has Both Economic and Military Significance | True | By Theodore Shabad | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/fed-by-a-stream-of-junior-college-transfers-local-fives-are.html | Fed by a Stream of Junior College Transfers, Local Fives Are Bubbling | True | By Sam Goldaper | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/helen-r-patch-robert-schmid-are-wed-here.html | Helen R. Patch, Robert Schmid Are Wed Here | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/lucia-villere-plans-nuptials.html | Lucia Villere Plans Nuptials | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/holy-cross-wins-106-tech-downs-navy.html | Holy Cross Wins, 10â63â‚Â^6; Tech Downs Navy | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/reagan-urged-to-run.html | Reagan Urged to Run. | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dartmouth-wins-219.html | Dartmouth Wins 21â63â‚Â^9 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/radiation.html | Domes | True | By David Cavitch | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/my-life-and-my-films-possibly-the-greatest.html | Possibly the greatest | True | By Roger Greenspun | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/health-foods-prosper-despite-high-prices.html | Health Foods Prosper Despite High Prices | True | By Anne Colamosca | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/news-of-the-stage-sherlock-musical-due-next-season-pretzels-revue.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/no-clues-reported-in-murder-of-69-gunring-figure-on-li.html | No Clues Reported in Murder Of â63â‚Â,â69 Gunâ63â‚Â^Ring Figure on L.I. | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/st-clair-asserts-congress-gained-limits-on-interview-doubts.html | ST. CLAIR ASSERTS CONGRESS GAINED | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/if-the-bell-stops-ringing-home-clinic.html | If the Bell Stops Ringing | True | By Bernard Gladstone | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/diane-culliney-engaged.html | Diane Culliney Engaged | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dance-panel-appoints-nine.html | Dance Panel Appoints Nine | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/study-gives-newark-radio-stationspoorgrade-on-city-new-smallportion.html | Study Gives Newark Radio Stations Poor Grade on citY News | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/margaret-m-kinnaird-is-a-bride.html | Margaret M. Kinnaird Is a Bride | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/nodeposit-bottles-a-ban-is-unlikely-more-jobs-losses-feared-baer-is.html | Noâ63â‚Â^Deposit Bottles: A Ban Is Unlikely | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/ralph-lum-69-dies-new-jersey-lawyer.html | RALPH LUM, 69, DIES, NEW JERSEY LAWYER | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/sakharoy-friend-cant-find-work-employment-ruled-out-turchin-a.html | SAKHAROY FRIEND CAN'T FIND WORK | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/erratic-knicks-conquer-sonics.html | Erratic Knicks Conquer Sonics | True | By Sam Goldaper | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/youth-sues-to-get-into-army.html | Youth Sues to Get Into Army | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/epilogue-old-army-game-a-glance-back-at-some-major-stories-closing.html | Epilogue A Glance Back at Some Major Stories | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/adoption-ruing-stirs-dispute-must-be-exceptional.html | Adoption Ruling Stirs Dispute | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-two-kinds-of-ombudsmanone-is-tough-ideas-trends.html | Ideas&Trends Continued | True | By Michael T. Kaufmann | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/mr-ford-and-the-word-in-the-nation.html | Mr. Ford and the Word | True | By Tom Wicker | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/bell-franklin-star-for-wolverines-statistics-of-the-game-wisconsin.html | Bell, Franklin Star For Wolverines | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/chess.html | CHESS | True | Robert Byrne | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/augustus-bay-31-wins-in-50000-steeplechase-record-betting-at-oth.html | In $50,000 Steeplechase | True | By James Tuite Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/martha-miller-calvin-massey-to-wed-dec-21.html | Martha Miller, Calvin Massey To Wed Dec. 21 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-tory-on-values-following-are-excerpts-from-a-speech-made-by-sir.html | A Tory on Values | True | By Keith Joseph | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/ideaid-trends-in-search-of-new-poppies-law-schools-are-doing-well.html | Ideas | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/slakes-limbo-a-boy-hiding-a-father-lost-a-handicap-to-overcome.html | Slake's Limbo; By Felice Holman. 117 pp. New York: Charles Scribner's Sons. $5.95. (Ages 10 to 14) | True | By Robert Berkvist | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/travel-is-destroying-a-major-reason-for-travelling.html | Travel Is Destroying a Major Reason for Travellingâ63â‚Â´ | True | By Hans Koning | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/news-of-the-screen-black-musical-from-rso-films-preminger-film.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/review-1-no-title.html | Preferences | True | By William H. Pritchard | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/hayes-wins-by-a-stroke-in-so-africa.html | Hayes Wins By a Stroke In So. Africa | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/theater-benefits-sherlock-holmes-at-the-broadhurst-mack-and-mabel.html | Theater Benefits | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/wood-field-stream-hunters-aid-us-woodcock-study.html | Wood, Field&Stream Hunters Aid U.S. Woodcock Study. | True | By Nelson Bryan | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/article-5-no-title.html | Article 5 â€Ã„Â® No Title | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-cast-with-teddy-out-and-new-rules-in-you-cant-tell.html | With Teddy out and new rules in, you can't tell the Democratic players without a playbill | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/weights-and-measures-chief-map-strategy.html | Weights and Measures Chief Map Strategy | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/restrictions-asked-on-utility-cutoffs.html | Restrictions Asked On Utility Cutoffs | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-final-diary-many-orgasms-and-much-concern-with-death.html | The Final Diary | True | By Michael Steinberg | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/hearing-is-delayed-on-sunrise-bypass.html | Hearing Is Delayed On Sunrise Bypass | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-trenton-exhibit-celebrates-the-wonders-of-collage-born-in-hoboken.html | A Trenton Exhibit Celebrates. the Wonders of Collage | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dubins-have-daughter.html | Dubins Have Daughter | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/top-jockey-at-suffolk-downs-has-the-males-chasing-her-women-in.html | Top Jockey at Suffolk Downs Has the Males Chasing Her | True | By Lena Williams | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/sydney-louise-dunn-is-bride-of-harry-reed-in-short-hills.html | Sydney Louise Dunn Is Bride of Harry Reed in Short Hills | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/by-the-evidence.html | Leakey is a legend, even according to Leakey | True | By Stephen Jay Gould | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/tel-aviv-sees-acts-as-a-precaution.html | Tel Aviv Sees Acts as a Precaution | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/all-aboard-with-em-frimbo-traveling-the-rail-empire.html | Traveling the rail empire | True | By Oliver Jensen | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-human-body-as-an-m-or-a-4-shop-talk.html | SHOP TALK The Human Body As an â€Ã„Â°Mâ€Ã„Â´ or a â€Ã„Â°4â€Ã„Â´ | True | By Ruth Robinson | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-world-under-the-brooklyn-bridge-unpaying-resident-many-hidden.html | A World Under the Brooklyn. Bridge | True | By David Gordon | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/business-roundup-alaska-pipeline-one-year-old-and-growing-gold-trek.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/fresh-thames-salmon-or-only-defrosted.html | Fresh Thames Salmon Or Only Defrosted? | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/democratic-plan-favors-controls-if-all-else-fails-step-toward-unity.html | DEMOCRATIC PLAN FAVORS CONTROLS IF ALL ELSE FADS | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/ruby-dee-to-appear-in-paterson-series.html | Ruby Dee to Appear In Paterson Series | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/3-steel-companies-plead-no-contest-in-price-case.html | 3 Steel Companies Plead No Contest in Price Case | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/article-2-no-title.html | The winning NeW Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/editors-choice-general-fiction.html | Editorsâ€Ã„Â¨ Choice | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/father-of-5-slain-on-queens-street-refused-to-give-2-assailants-25c.html | FATHER OF 5 SLAIN ON QUEENS STREET | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-giants-not-so-good-but-they-lose-in-style.html | The Giants Not So Good,â€Ã„Â®But They Lose in Style | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/music-in-review-ronald-thomas-plays-at-hunter-three-in-new-roles-in.html | Music in Review | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/books-the-real-woody-hayes.html | Books: The Real Woody Hayes | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/museum-director-avoids-humdrum-intended-to-be-a-lawy-er-corrections.html | Museum Director Avoids Humdrum | True | By David. L. Shirey Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/aid-to-rutgers-up-85000.html | Aid to Rutgers Up $85,000 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/8day-asia-trip-will-be-fords-first-major-test-in-personal-diplomacy.html | 8â€Ã„Â°Day Asia Trip Will Be Ford's First Major Test in Personal Diplomacy | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/magistrates-in-state-are-not-all-lawyers-constitution-changed.html | Magistrates In State Are Not All Lawyers | True | | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/erskine-childers-68-dies-was-president-of-ireland-largely.html | Erskine Childers,68,Dies; Was President of Ireland | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/report-from-the-twilight-years-its-possible-to-be-as-happy-in-old.html | It's possible to be as happy in old age as at 40 | True | By Robert C. Alberts | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/headliners-a-pay-roll-with-cream-cheese-jane-alpert-returns-a.html | Headliners | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/residents-dig-out-after-heavy-snow-in-buffalo-area.html | Residents Dig Out After Heavy Snow In Buffalo Area | True | BY United Press International | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/paul-tabori-novelist-is-dead-wrote-film-radio-tv-scripts.html | Paul Tibori, Novelist, Is Dead; Wrote Film, Radio, TV Scripts | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/106-law-officers-killed.html | 106 Law Officers Killed | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/nixon-is-ordered-to-remain-in-bed.html | NIXON IS ORDERED TO REMAIN IN BED | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/flanigan-is-dropped.html | Flanigan Is Dropped | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/lobbying-is-fine-art-in-washington-us-steen-bill-whyte-is-close-to.html | Lobbying Is Fine Art in Washington U.S Steen Bill Whyte Is Close To â€‹Ã¢â‚¬Jerryâ€‹Ã¢â‚¬ | True | By James Deakin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/butz-tells-romp-conference-food-is-a-tool-in-kit-of-american.html | Butz Tells Romp Conference Food Is a â€‹Ã¢â‚¬Tool in Kit of American Diplomacy' | True | By Clyde H Farnsworth Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/riverdale-ends-worst-season.html | Riverdale Ends Worst Season | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/tana-v-ulmer-will-be-bride.html | Tana V. Ulmer Will Be Bride | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/brown-wins-soccer-title.html | Brown Wins Soccer Title | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/new-mexico-team-will-try-extraction-of-coal-as-a-liquid.html | New Mexico Team Will Try Extraction Of Coal as a Liquid | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/new-novel-nadine-storms-end-jimmy-the-kid-look-what-they-done-to-my.html | New Novel | True | ByMartin Levin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-presidents-nebulous-no-washington-report-pressures-building-for.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/most-of-the-struggle-in-rome-went-on-behind-the-facade-more-talk.html | Most of the Struggle in Rome Went on Behind the Facade | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/3-airmen-convicted-intorure-murders.html | 3 AIRMEN CONVICTED IN TORTURE MURDERS | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/disquieting-policy-risks-in-deeper-recession-slump-risks.html | Disquieting Policy Risks In Deeper Recession | True | By A. Gilbert Heebner | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/article-4-no-title.html | Article 4 â€‹Ã¢â‚¬ No Title | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/william-raftery-weds-catherine-mcnamara.html | William Raftery Weds Catherine McNamara | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/asylum-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/new-orleans-remains-stoic-over-report-of-unsafe-water-they-seem.html | New Orleans Remains Stoic Over Report of Unsafe Water | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/food-vs-population.html | Food vs. Population | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/mayor-gets-his-car-back.html | Mayor Gets His Car. Back | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/camden-police-policy-studied.html | Camden Police Policy Studied | True | By William P. Barret Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-same-old-lie-letter.html | LETTER | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/intown-homes-making-a-comeback-intown-homes-reviving.html | In â€‹Ã¢â‚¬Town â€‹Ã¢â‚¬Homes â€‹Ã¢â‚¬ Making a Comeback | True | ByCarter B. Horsley | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/patio-homes-stir-florida-dispute-cost-reduction-seen-residents-see.html | PATIO HOES STIR FLORIDA DISPUTE | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/u-conn-falls-1413-to-rhode-island.html | U Conn Falls, 14â€‹Ã¢â‚¬13, To Rhode Island | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/democratic-pact-seen-on-leaders-in-senate-to-insist-on-a-vote-pact.html | Democratic Pact Seen On Leaders in Senate | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/mary-e-pollin-finance-of-officer.html | Mary E. Pollin Fiancee of Officer | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/east-orange-is-considering-a-people-mover-to-help-revitalize.html | East Orange Is Considering a â€‹Ã¢â‚¬People Moverâ€‹Ã¢â‚¬ To Help Revitalize Shopping | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/thoughts-on-reading-about-a-summercamp-cabin-covered-with-garbage.html | Thoughts on reading about a summerâ€‹Ã¢â‚¬camp cabin covered with garbage | True | By Irving Kristol | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/2-floors-change-hands-in-timelift-building-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/heidi-grossman-plans-nuptials.html | Heidi Grossman Plans Nuptials | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-caramanlis-way-the-greek-election-today-can-tip-the-scales.html | The Greek election today can tip the scales between stability and liberty | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/congreve-killed-by-cleverness-stage-view.html | STAGE VIEW WALTER KERR | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/usc-routs-washington-4211.html | U.S.C. Routs Washington, 42â€‹Â‹Â‹Â‹11 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/john-dolan-connolly-to-marry-elizabeth-pell-frazier-jan-18.html | John Doianâ€‹Â‹Â‹Conn Elizabeth Pell oily to Marry Frazier Jan. 18 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-pair-of-charlies-log-50000-miles-for-honors-dog-show-calendar.html | A Pair of Charlies Log 50,000 Miles for Honors | True | By Walter. R. Fletcher | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-long-trial-seen-in-goast-killings.html | A LONG TRIAL SEEN IN GOAST KILLINGS | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/princeton-students-are-tutoring-inmates-at-trenton-prison.html | Princeton Students Are Tutoring Inmates at Trenton Prison | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/peddies-series-lead-cut-by-blair-triumph.html | Peddie's Series Lead Cut by Blair Triumph | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/carey-plans-to-overhaul-mentalhealth-operations-carey-plans-to.html | Carey Plans to Overhaul Mentalâ€‹Â‹Health Operations | True | By Murray Schumach | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/queens-youth-slain-and-grandmother-dies-on-being-told.html | Queens Youth Slain And Grandmother Dies on Being Told | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/junkets-drawing-some-lame-ducks-replaced-on-jan-3-recalcitrant.html | JUNKETS DRAWING SOME LAME DUCKS | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/connecticut-raises-pay-of-six-officials.html | CONNECTICUT RAISES PAY OF SIX OFFICIALS | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/nancy-gumley-sets-summer-wedding.html | Nancy Gumley Sets Summer Wedding | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/greenwich-scores-1312-on-last-play.html | Greenwich Scores, 13â€‹Â‹Â‹12, on Last Play | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/ford-would-accept-some-modification-in-surtax-proposal.html | Ford Would Accept Some Modification In Surtax Proposal | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/palestine-liberation-aide-is-received-by-pope-paul.html | Palestine Liberation Aide Is Received by Pope Paul | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-williams-tigress.html | A Williams Tigress | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/appalachian-wins-title.html | Appalachian Wins Title | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/brendan-lawrence-murtaugh-fiance-of-jeanne-l-schwartz.html | Brendan Lawrence Murtaugh Fiance of Jeanne L. Schwartz | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/world-news-briefs.html | World News Briefs | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/ernest-aratsey-is-dead-at-73-sailmaker-and-noted-yachtsman.html | Ernest A.Ratsey. Is Dead at 73; Sailmaker and Noted Yachtsman | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/jaycees-to-accept-women.html | Jaycees to Accept Women | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/cowboys-play-the-redskins-and-a-40y-earold-jurgensen.html | Cowboys Play the Redskins And a 40â€‹Â‹Â‹Yearâ€‹Â‹Â‹Old Jorgensen | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/germantown-a-winner.html | Germantown a Winner | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/suffolk-residents-back-call-for-subsidized-housing-1700-attend.html | Suffolk Residents Back Call for Subsidized Housing | True | By Prany Gupte Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/crime-rate-in-73-rose-6-over-72-suburbs-vs-cities-theft-of-bikes.html | Crime Rate In â€‹Â‹Â‹73 Rose 6%. Over â€‹Â‹Â‹72 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/memoirs-open-british-dispute.html | MEMOIRS OPEN BRITISH DISPUTE | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/20-nations-in-pact-on-weather-ships.html | 20 NATIONS IN PACT ON WEATHER SHIPS | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/producer-of-queens-playhouse-resigns-kutrzeba-role-cited-broadway.html | Producer of Queens Playhouse signs | True | By Louis Calta | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-fashion-industry-gets-dose-of-hard-truth-some-complaints-on.html | The fashion Industry Gets Dose of Hard Truth | True | By Enid Nemy | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/accused-in-familys-murder-defeo-implicated-in-19000-theft.html | Accused in Family's Murder, DeFeo Implicated in $19,000 Theft | True | By Steven R. Weisman | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/food-conference-in-last-day-forms-new-un-agency.html | FOOD CONFERENCE IN LAST DAY, FORMS NEW U.N. AGENCY | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/pepsicola-strike-settled.html | Pepsiâ€‹Â‹Â‹Cola Strike Settled | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-qualified-stock-option-rip-point-of-view-esdarling-of-bonus.html | POINT OF VIEW | True | By Graef S. Crystal | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/miss-washburn-to-be-the-bride-of-scott-meyer.html | Miss Washburn To Be the Bride Of Scott Meyer | True | | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/new-pact-ratified-at-yale.html | New Pact Ratified at Yale | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-bay-ridge-compromise.html | A Bay Ridge Compromise | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/fast-on-thursday-to-aid-food-relief-a-major-goal-200000-expected-to.html | FAST ON THURSDAY TO AID FOOD RELIEF | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/its-thanksgiving-in-country-time.html | It's â€šÃ„Â"Thanksgiving in Countryâ€šÃ„Â´ Time | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/massapequa-in-tie-berner-avoids-one.html | Massapequa in Tie, Berner, Avoids One | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/invisible-cities-like-no-other-book-in-the-world.html | Invisible Cities | True | By Joseph McElroy | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/noted-science-writer-finds-the-perfect-place-to-think-son-of-a.html | Noted Science Writer Finds the Perfect Place to Think | True | By Alden Whitman Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/capitol-hill-dropping-in-on-europe-buckley-visits-moscow-kennedy.html | Capitol Hill Dropping In On Europe | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/hospital-unit-urges-new-fordham-facility-despite-bellin-report.html | Hospital Unit Urges New Fordham Facility Despite Bellin Report | True | By David A. Andelman | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/traditional-with-a-foreign-accent-corn-bread-stuffing-roast-turkey.html | Traditional; (with a foreign accent) | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/police-slay-youth-in-subway-holdup.html | POLICE SLAY YOUTH IN SUBWAY HOLDUP | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/flood-cleanup-is-pressed-in-alaska-no-injuries-reported.html | Flood Cleanup Is Pressed in Alaska | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/phiena-adeline-turner-wed-to-walter-h-koch-jr.html | PhileniAdeline Turner Wed to. Walter H. Koch Jr. | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/tennecos-profit-pipelines.html | Tenneco's Profit Pipelines | True | By Robert D. Hershey Jr. | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/funding-affects-i-i.html | Funding Affects L. I. | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/as-treasury-bill-yields-fall.html | INVESTING | True | By Vartarng G. Vartan | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/reporters-notebook-defendanta-altered-in-a-year.html | Reporter's Notebook: Defendants Altered in a Year | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/corruption-suspected-in-states-effort-to-curb-cigarette-smuggling.html | Corruption Suspected in State's Effort to Curb Cigarette Smuggling | True | By Wolfgang Saxon | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/new-advice-to-curb-inflation-buy-now-buy-morespend-garlic-bread-too.html | New â€šÃ„Â´Adviceâ€šÃ„Â´ to Curb Inflation: Now Buy Moreâ€šÃ„Â¶Spend! | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/some-progress-reported-in-talks-between-up-s-and-teamsters.html | Some Progress Reported in Talks Between U.P.S. and Teamsters | True | By Robert D. Mcfadden | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/citys-expenses-reviewed-in-book-city-jobs-up-by-31-title-of-book.html | CITY'S EXPENSES REVIEWED IN BOOK | True | By Michael Stern | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/american-chippendale-chairs-bring-record-207500.html | American Chippendale Chairs Bring Record $207,500 | True | By Sanka Knox | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/us-french-jets-ready-for-duel-test-of-2-us-planes-decision-not.html | U.S., FRENCH JETS READY FOR â€šÃ„Â´DUELâ€šÃ„Â´ | True | By Drew Middleton | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/miss-chung-plays-works-by-kreisler.html | MISS CHUNG PLAYS WORKS BY KREISLER | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-new-country-the-west-as-historical-necessity.html | The West as historical necessity | True | By Richard Slotkin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/merri-markowitz-planning-marriage.html | Merri Markowitz Planning Marriage | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/mary-ann-beale-wed-to-william-r-lewis.html | Mary Ann Beale Wed To William R. Lewis | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/brick-stays-undefeated-with-bricklike-defense.html | Brick Stays Undefeated With Brickâ€šÃ„Â´Like Defense | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/at-last-a-photography-museum-photography-view.html | At Last, a Photography Museum | True | Gene Thornton | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-glory-and-the-dream-a-narrative-history-of-america-19321972-by.html | The Glory and The Dream | True | By Alfred Kazin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/an-orchestra-that-teachers-musicians-aid-cause.html | Orchestra That Teaches | True | By Phyllis Funke. | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/report-from-ladder-17-endpaper.html | Endpaper Edited By Glenn Collins | True | By Dennis Smith | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dayton-suburbs-tackle-problems-of-fair-share-housing-four-black.html | Dayton Suburbs Tackle Problems of â€šÃ„Â´Fair Shareâ€šÃ„Â´ Housing | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/vocational-school-chain-to-refund-125million.html | Vocational School Chain To Refund $1.25â€šÃ„Â¢Million | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/fords-chief-economist-also-follows-adam-smith-greenspan-and-the.html | Ford's Chief Economist Also Follows Adam Smith | True | By Philip Shabecoff | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/food-bracing-for-holiday-expensive-to-grow-unfiltered-apple-juice.html | Food: Bracing for Holiday | True | By Helen Silver Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/splitting-series-shares-slide-rules-in-clubhouse.html | Splitting Series Shares: Slide Rules | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/tv-view.html | TV VIEW | True | John J. O'Connor | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/hackensack-is-regaining-old-vitality.html | Hackensack Is Regaining Old Vitality | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/copyright-and-the-right-to-copy-the-last-word.html | Copyright and the Right to â€˜Copyâ€™ | True | By Richard R. Lingeman | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/i-fought-the-good-fight-but-the-house-won.html | I Fought the Good Fight, but the House Won | True | By Harvey Chipkin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/kennedy-says-arafat-speech-was-a-hindrance-to-peace.html | Kennedy Says Arafat Speech Was a Hindrance to Peace | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/suffolks-girl-scouts-becoming-a-feminist-force.html | Suffolk's Girl Scouts Becoming a Feminist Force; | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/resorts-guests-fly-in.html | Resorts Guests Fly In | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/jefferson-crushes-tottenville-266.html | Jefferson Crushes Tottenville, 26â€šÃ„Â´6 | True | By Arthur Pincus | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-collected-works-of-billy-the-kid-country-cousins.html | Original fiction with toxic heroes | True | By Karyl Roosevelt | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-coal-miners-union-is-not-what-it-used-to-be.html | The Coal Minersâ€šÃ„Â´ Union Is Not What It Used to â€šÃ„Â´Be. | True | By A. H. Raskin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/whats-doing-in-the-virgin-islands.html | What's Doing in the VIRGIN ISLANDS | True | By Manuel Suarez | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/us-to-tighten-registration-rules-for-land-sales.html | U.S. to Tighten Registration Rules For Land Sales | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-french-correction-letter.html | LETTER | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/trial-of-92-foes-of-sadat-opens-in-cairo-charges-are-cited.html | Trial of 92 Foes of Sadat Opens in Cairo | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/college-planetarium-is-a-hit-4000-stars-at-a-time.html | College Planetarium Is Hit | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/argentina-brings-home-the-body-of-eva-peron.html | Argentina Brings Home The Body of Eva Peron | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/connors-net-victor-in-london-roche-parun-advance-newcombe-upset.html | Connors, Net Victor In London | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/no-lift-lines-but-for-members-only.html | No Lift Lines, But: â€šÃ„Â˘For Members Onlyâ€šÃ„Â´ | True | By Dinah B. Witchel | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/new-and-surprising-type-of-atomic-particle-found.html | New and Surprising Type of Atomic Particle Found | True | By Walter Sullivan | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/postscript-a-campaign-manager-looks-back-the-regioncontinued.html | The Region/ Continued | True | By Victor F. Navasky | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/journalism-society-urges-overriding-information-veto.html | Journalism Society Urges Overriding Information Veto | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/rockefeller-inquiry.html | Rockefeller Inquiry | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/j-k-dalton-fiance-of-rose-delaney.html | J. K. Dalton Fiance Of Rose Delaney | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/bittersweet.html | Bittersweet | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/how-to-adjust-to-indoor-tennis-conditions.html | How to Adjust to Indoor Tennis Conditions | True | By Shepherd Campbell | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-nation-in-summary-house-will-take-its-turn-on-rockefeller.html | The Nation In Summary | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/sell-sell-builders-try-discounts-and-gimmicks.html | Sell! Sell! â€šÃ„Â® Builders Try Discounts and â€šÃ„Â´Gimmicksâ€šÃ„Â´ | True | By Robert E. Tomasson | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/2-utah-detectives-accused-of-a-fatal-burglary-trap.html | 2 Utah Detectives Accused of a Fatal Burglary Trap | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/white-house-mess-bargain-for-few.html | WHITE HOUSE MESS BARGAIN FOR FEW | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/hofstra-expands-scholarship-program-school-plan-reduced-other-plan.html | Hofstra Expands Scholarship Program | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-dollar-man.html | The Dollar Man; By Harry Mazer. 204 pp. New York Delacorte Press. $5.95. (Ages 12 to 15) | True | By Tobi Tobias | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/freedmans-have-child.html | Freedmans Have Child | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/antioch-puts-off-decision-on-chief.html | ANTIOCH PUTS OFF DECISION ON CHIEF | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/helter-skelter-manson-meets-the-bug-the-true-story-of-the-manson.html | Manson meets The Bug | True | By Michael Rogers | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/donald-dusenberry-weds-alice-yosman.html | Donald Dusenberry Weds Alice Yosman | True | | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/harsher-drug-statute-urged-humane-program-parking-ticket-penalty.html | Harsher Drug Statute Ur ed | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/janet-burlingame-becomes-engaged.html | Janet. Burlingame Becomes Engaged | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/raymond-e-ryan-67-real-estate-broker.html | RAYMOND E.RYAN,67, REAL ESTATE BROKER | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/iona-fdu-and-st-francis-think-big-among-areas-smallollege-fives.html | Iona F. D.U. and St. Francis Think Big Among Area's Smallâ€šÃ„Â¢College Fives | True | By Al Harvin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/met-stages-a-jenufa-to-endure.html | Met Stages A â€šÃ„Â¹Jenufaâ€šÃ„Â´ To Endure | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/sanctuary-director-to-speak-on-owls.html | Sanctuary Director To Speak on Owls | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/columbia-beaten-by-penn.html | Columbia Beaten By Penn | True | By Deane Mcgowen Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/stamps.html | STAMPS | True | Samuel A. Tower | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/magic-solvent-or-illusion-foreign-affairs.html | Magic Solvent or Illusion?; | True | By C. L. Sulzberger | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/crowd-jams-w-40th-st-on-call-for-price-rollback-and-new-jobs.html | Crowd Jams W. 40th St. in Call For Price Rollback and New Jobs | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/school-for-waitresses-learning-to-bend-just-so-1000-applicants-a.html | School for Waitresses: Learning to Bend Just So | True | By Angela Taylor | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/letters-to-the-editor-atlantic-city-art-agency-is-assailed-letters.html | Letters to the Editor | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/new-coop-gallery-opens-started-in-douglaston-members-run-gallery.html | New Coâ€šÃ„Â¢op Gallery Opens | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/future-of-rockefeller-panel-in-doubt-financial-uncertainties.html | Future Of Rockefeller Panel in Doubt | True | By Ralph Blumenthal | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/where-to-wallow-in-whisky-and-stay-sober.html | Where to Wallow in Whisky and Stay Sober | True | By Robert W. Tolf | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/court-bars-gi-benefits-for-mos-filipino-soldier.html | Courtâ€šÃ„Â¹tars 0.1. ,Behefits For Most Filipino. Soldiers | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/farewell-covent-garden.html | Farewell, Covent Garden | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/letters-atrocities-recalled-right-man-wrong-suit-smash-someone-with.html | Letters | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/gym-chic-fashion.html | Fashion | True | By Mary Ann Crenshaw | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/lots-of-action-next-month-numismatics-customs-medals-wednesday.html | NUMISMATICS | True | Herbert C. Bardes | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/old-clocks-subject-of-talk-at-library.html | Old Clocks Subject Of Talk at Library | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/ballet-into-the-breach.html | Ballet: Into the Breach | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/cattle-company-will-open-own-retail-meat-market.html | Cattle Company Will Open Own Retail Meat Market | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dreary-week-butsomehope-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/college-schedules-extension-courses.html | College Schedules Extension Courses | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/us-exports-proud-sing-for-soccer.html | U.S. Exports Proud Sing For Soccer | True | By Alex Yannis | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/city-ballet-expands-balanchine-baiser-with-a-pas-de-deux.html | City Ballet Expands Balanchine â€šÃ„Â¹Baiserâ€šÃ„Â´ With a Pas de Deux | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/camera-view.html | CAMERA VIEW | True | Arthur Rothstein | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/tucson-suspending-most-civil-cases.html | Tucson Suspending Most Civil Cases | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/elizabeth-rider-plans-a-june-wedding.html | Elizabeth Rider Plans a June Wedding | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/york-college-raises-curtain-on-future.html | York College Raises Curtain on Future | True | By David C. Berliner | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/bankruptcy-on-rise-in-nassau-and-suffolk-exempt-assets-rare.html | Bankruptcy On Rise in Nassau And Suffolk | True | By Lawrence C. Levy Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/solzhenitsyn-calls-his-book-of-essays-a-basis-for-debate.html | Solzhenitsyn Calls His Book of Essays A Basis for Debate | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/terrariums-began-as-an-experiment-quilt-makers-take-comfort-in.html | Terrariums Began as an Experiment | True | By Robert C. Baur | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/future-social-events-insight-music-fare-enough-handy-for.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/nassau-budget-is-on-way-up.html | Nassau Budget Is on Way Up | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/national-nofault-insurance-for-cars-backed-by-szebe.html | National Noíê3Ã„Ã°Fault Insurance For Cars Backed by Szebe | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/major-renewal-for-roosevelt-proposed.html | Major Renewal for Roosevelt êê3Ã„Ã°Proposed | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/good-will-blows-ill-in-mahoneys-options.html | Good Will Blows Ill In Mahoney's Options | True | By Mîrylin Bender | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/boston-libel-suit-dismissed-91081452.html | Boston Libel Suit Dismissed | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/skyscraper-art-rides-high-architecture-view-architecture-view-art.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/great-times-an-informal-social-history-of-the-united-states.html | Sarajevo to the Great Crash, the Bonus Army to Watergate | True | By Robert C. Alberts | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/auburn-pins-1713-defeat-on-georgia.html | Auburn Pins 17ê3Ã„Ã°13 Defeat On Georgia | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/suffolk-inmates-going-to-the-farm-rehabilitation-plan-new-model.html | Suffolk Inmates Going to the Farm | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/squibb-center-a-showcase-peoplebusiness.html | People/Business | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/fire-perils-seen-in-mobile-homes-other-safeguards-meeting-set.html | FIRE PERILS SEEN IN MOBILE HOMES | True | By Frances Cerra | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/warnings-and-uncertainty-are-voiced-in-the-area-and-by-us-and-un.html | Warnings and Uncertainty Are Voiced in the Area and by U.S. and U.N. | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/miriam-at-thirty-four-the-loves-in-her-life.html | The loves in her life | True | By Sara Blackburn | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/surviving-the-long-night-exclusive.html | The kids were grownups, the rappers the radical left | True | By J. Durden Smith | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/paterson-kennedy-10-in-row-bergenpassaic.html | Paterson Kennedy: 10 in Row | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/use-of-psychiatrists-in-court-is-scored.html | Use of Psychiatrists in Court Is Scored | True | By Tom Goldstein | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-sixteenth-round-false-testimony-led-to-his-conviction.html | False testimony led to his conviction?; The Sixteenth Round; From Number 1 Contender to 45472. By Rubin êê3Ã„Ã°Hurricaneê3Ã„Ã¹ Carter. 339 pp. New York: The Viking Press. $11.95. | True | By Henrietta J. Burroughs | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/us-acts-urgently-to-ease-tensions-in-the-middle-east.html | U.S. Acts Urgently to Ease Tensions in the Middle East | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-region-the-republicans-the-krupsak-style-apparently-wont-change.html | In Summary. | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/tv-pioneer-85-finds-retirement-is-not-to-his-taste.html | TV Pioneer, 85, Finds Retirement Is Not to His Taste | True | By Richard Haitch Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/early-supporter-of-carey-is-the-man-to-know-now.html | Early Supporter of Carey Is the Man to Know Now | True | By Frank Lynn | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/recession-is-said-to-spur-drive-to-unionize-college-faculties-kheel.html | Recession Is Said to Spur Drive To Unionize College Faculties | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/maos-location-in-provinces-poses-peking-puzzle.html | Mao's Location In Provinces Poses Peking Puzzle | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/inquiry-on-impact-of-a-power-urged.html | INQUIRY ON IMPACT OF A êê3Ã„Ã°POWER URGED; | True | By David Burnham Special to The New York Times; | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-choreographer-needs-a-company-letter.html | LETTER | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-town-pound-a-yankee-acropolis.html | The Town Pound, a Yankee Acropolis | True | By Dan Carlinsky | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/1000-yen-on-the-nose.html | 1,000 Yen on the Nose | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/waldheim-voices-mideast-concern-tekoah-sees-congressman-he-consults.html | WALDHEIM VOICES MIDEAST CONCERN | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/landmark-status-sought-for-falls-new-interest-in-the-falls-a.html | Landmark Status Sought for Falls | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/time-to-end-sports-opiate-of-the-masses-will-it-never-end.html | Time to End Sports, Opiate of the Masses | True | By Richard F. Shepard | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-box-man-cometh-as-soon-as-they-put-the-box-over-their-heads.html | êê3Ã„Ã°As soon as they put the box over their heads, they become no one. Being no one means at the same time that one can be anyoneíê3Ã„Ã¹ êê3Ã„Ã® Kobo Abíê3Ã©, Japan's foremost fiction writer | True | By Akin Levy | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/coal-talks-on-tuesday-after-funeral-of-official-no-contract-no.html | Coal Talks On Tuesday After Funeral for Official | True | By Ben A. Franklin Special to The Mrs York Time | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/px-employe-is-acquitted-of-kickback-charge-here.html | PX Employe Is Acquitted Of Kickback Charge Here | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/tanner-sparks-st-joseph-317.html | Tanner Sparks St. Joseph, 31íê3Ã„Ã°7 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/ruth-benedict-no-lady-anthropologist.html | Ruth. Benedict | True | By Jean Zorn | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/bad-news-getting-worse-the-economic-scene-the-economic-scene-bad.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/late-boot-puts-panas-on-top.html | Late Boot Puts Panas on Top | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/10000-in-rome-march-for-rights-of-women.html | 10,0,00 in Rome March For Rights of Women | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/kean-college-is-striving-to-change-its-image-enrollment-at-13040.html | Kean College Is Striving to Change Its Image | True | By N. M. Gers/Fenzang Special to The New York | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/supership-by-noel-mostert-332-pp-new-york-alfred-a-knopf-895.html | Supership | True | By Eric Redman | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/pennsylvania-colonial-design.html | Pennsylvania Colonial | True | By Norma Skurka | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/beethoven-program-lists-rutgers-choir.html | Beethoven Program Lists Rut gers Choir | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/antiabortion-bill-termed-unconstitutional-in-study.html | Antiabortion Bill Termed Unconstitutional in. Study | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/colleges-fighting-law-opening-files-to-students-hearings-are.html | Colleges Fighting Law Opening Files to Students | True | By Edward B. Fiske | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/skippers-seek-council-for-onedesign-classes-news-of-boating.html | Skippers Seek Council For Oneâ€šÃ„Â¥Design Classes | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/navajo-chairman-is-reelected-tribes-1st-leader-with-degree.html | Navajo Chairman Is Reâ€šÃ„Â¥elided; Tribe's 1st Leader With Degree | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/with-left-bank-inright-avantgarde-fete-is-far-out.html | With Left Bank in Right Avantâ€šÃ„Â¥Garde Fete Isâ€šÃ„Â¥ Far Out | True | By Richard F. Shepard | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/metropolitan-briefs-boy-born-in-bronx-courtroom-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/on-doing-time-the-change-was-stealing-nuclear-secrets.html | The change was stealing nuclear secrets | True | By Richard H. Rovere | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/seton-hall-creating-own-film-industry-the-team-members-only-a.html | Seton Hall Creating Own â€šÃ„Â¥Film Industryâ€šÃ„Â¥ | True | By Paul Grimes Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/exemption-on-bias-forecast.html | Exemption on Bias Forecast | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/another-abduction-in-italy.html | Another Abduction in Italy | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/state-aid-is-sought-for-rural-centers.html | State Aid Is Sought For Rural Centers | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/cylinda-shull-sets-wedding.html | Cylinda Shull Sets Wedding | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/state-and-us-clash-on-search-for-offshore-oil.html | State and U.S. Clash on Search for Offshore Oil | True | By Walter H. Waggoner Special to me New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/newark-photo-show-evokes-citys-vibrant-past-by-david-l-shirey.html | Newark Photo Show Evokes City's Vibrant Past | True | By David L. Seirey Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/grambling-wins-1610.html | Grambling Wins, 16â€šÃ„Â¥10 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/church-in-demarest-transformed-into-nonprofit-center-for-the-arts.html | Church in Demarest Transformed Into Nonprofit Center for the Arts | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/country-mile-offers-classic-clothes-shop-talk-tweeds-and-corduroys.html | Shop Talk | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/theater-designed-for-little-folks-black-experienceeited.html | Theater Designed for â€šÃ„Â¥Little Folksâ€šÃ„Â¥ | True | By Kim Lem | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/25th-amendment-its-critics-say-amend-or-abandon-it-the-rockefeller.html | The Rockefeller Hearings Prompt Renewed Discussion | True | By Linda Charlton | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/kenneth-kadel-druscilla-wood-planning-bridal.html | Kenneth Kadel, Drusdilla Wood Planning Bridal | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dobryznski-takes-first-in-state-run.html | Dobryznski Takes First In State Run | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/coraggioso-takes-race-on-aqueduct-foul-claim-coraggioso-wins-at.html | Coraggioso Takes Race On Aqueduct Foul Claim | True | By Joe Nichols | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/sandy-gabel-is-fiance-of-susan-r-fasse.html | Sandy Gabel Is Fiance of. Susan R. Fasse | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/letters-to-the-editor-nutrition-to-reach-the-worlds-neediest-cia-vs.html | Letters to the Editor Nutrition: To Reach the World's Neediest | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/queens-glass-cutter-has-yearlong-waiting-list.html | Queens Glass butter Has Year Long Waiting List | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/concerts-doubled.html | Concerts Doubled | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/this-week-in-sports-hockey-crosscountry-college-football-basketball.html | This Week in Sports | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/judy-post-wed-to-richard-catalno.html | Judy Post Wed to Richard Catalano | True | | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/best-seller-list-general-fiction.html | Best Seller List | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/privacy-employeremploye-tug-of-war.html | Privacy: Employerâ€šÃ„Ã´Employe Tug of War | True | By Lawrence Stessin | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/miss-wallace-wed-to-j-e-trupin.html | Miss Wallace. Wed to J. E. Trupin, | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/beth-charney-married.html | Beth Charney Married | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/elizabeth-s-hayes-is-married-to-edward-allen-princhard.html | Elizabeth S. Hayes Is Married To Edward Allen Princhard | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/anticorruption-drive-pressed-separate-units-planned-complaints.html | Anticorruption Drive Pressed | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/presidents-proclamation.html | President's Proclamation | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/2-major-ski-areas-planning-to-merge.html | 2 Major Ski Areas Planning to Merge | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-new-court-battle-at-rochdale-village-last-rise-3-years-ago-500000.html | A New Court Battle At Rochdale Village | True | By Joseph P. Fried | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/no-war-this-week-washington.html | NO WAR This Week?; | True | By James Reston | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/whitman-is-among-3-victors-crowned.html | Whitman Is Among 3 Victors Crowned | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/park-city-utah-for-skiing-not-for-name-dropping.html | Park City, Utah: For Skiing, Not for Name Dropping | True | By Leonard S. Bernstein | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/art-view.html | ART VIEW; | True | Hilton Kramer | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/presidential-science.html | Presidential Science | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-place-to-plant-yearround.html | A Place to Plant, Yearâ€šÃ„Ã´round | True | By Todd Hunt | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/deborah-anne-batts-engaged-to-ira-a-mccown-jr-lawyer.html | Deborah Anne Batts Engaged To Ira A. McCown Jr., Lawyer | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/jeremiah-odonnell.html | JEREMIAH O'DONNELL | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/armstrong-pieces-of-30s-are-played.html | ARMSTRONG PIECES OP 30'S ARE PLAYED | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/french-horse-wins-in-toronto.html | French Horse Wins in Toronto | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/mistakes-by-gilligan-are-blamed-for-rhodess-triumph-in-election-in.html | Mistakes by Gilligan Are Blamed for Rhodes's Triumph in Election in Ohio | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/jantzen-bucks-the-trend-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | True | By Herbert Kohtsi | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/land-is-rich-and-for-whites-life-is-good-a-middleclass-world-39000.html | Lans Is Rich and, for Whites, Life Is Good | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-region-nassau-property-taxes-going-up-the-regic-yonkers-is.html | The Region/Continued Yonkers Is | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/bobbyallison-has-another-try-to-post-a-big-victory-in-1974-motor.html | Bobby Allison Has Another Try To Post a Big. Victory, in 1974 | True | By Michael Katz | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/boston-libel-suit-dismissed.html | Boston Libel Suit Dismissed | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/agnes-de-mille-is-americas-moiseyev-dance-view-dance-choreographer.html | DANCE VIEW CLIVE BARNES | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/auctioneers-in-state-seeking-licensed-status-60000-auctioneers-in.html | Auctioneers in State Seeking Licensed Status | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/byrd-expects-senate-to-confirm-rockefeller.html | Byrd Expects Senate To Confirm Rockefeller | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-bounty-of-opera-for-the-bicentennial.html | A Bounty of Opera For the Bicentennial | True | By Raymond Ericson | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/article-1-no-title-incoming-passenger-and-mails-ships-outgoing.html | ShippingMails All Hours Given In.Eastern Standard TIme | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/texas-a-m-sets-back-rice-37-to-7-to-keep-southwest-conference-lead.html | Texas A. &M. Sets Back Rice, 37 to 7, To Keep Southwest Conference Lead | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/letters.html | Letters | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/first-an-undeclared-war-now-an-unseen-film-an-undeclared-warnow-an.html | First an Undeclared War Nowan Unseen Film | True | By Stephanie Harrington | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/arafat-visit-to-un-cost-city-750000-for-plo-security.html | Arafat Visit to U.N. Cost City $750,000 For P.L.O. Security | True | By Glenn Fowler | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/separatist-group-tried-in-armenia-youths-said-to-have-sought-a-new.html | SEPARATIST GROUP TRIED IN ARMENIA | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/free-concert-slated-for-fair-lawn-dec-1.html | Free Concert Slated for Fair Lawn Dec.1 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/judge-on-coast-dissolves-order-restricting-suits-by-farm-union.html | Judge on Coast Dissolves Order Restricting Suits by Farm Union | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/justices-ponder-curbs-on-speech.html | JUSTICES PONDER CURBS ON SPEECH | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/a-dance-to-still-music.html | A Dance to Still Music; By Barbara Corcoran. Illustrated by Charles Robinson. 180 pp. New York Atheneum. $6.95. (Ages 10 to 14) | True | By Jean Fritz | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/east-carolina-victor.html | East Carolina Victor | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/hockey-again-thrives-at-california-colleges.html | Hockey Again Thrives At California… Colleges | True | By Arthur Kaminsky | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/old-house-to-serve-as-raritan-library.html | Old House to Serve As Raritan Library | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/reserve-miningplea-calls-judge-biased.html | RESERVE MINING PLEA CALLS JUDGE BIASED | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/first-egyptian-ships-enter-the-suez-canal.html | First Egyptian Ships Enter the Suez Canal | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/st-johns-victor-gains-bid-to-bowl.html | St. John's Victor, Gains Bid to Bowl | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/bridge.html | BRIDGE | True | Alaan Truscott | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/chapman-urges-legislation-for-curbing-illegal-aliens.html | Chapman Urges Legislation For Curbing Illegal Aliens | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/jets-come-off-the-scrap-heap-for-2d-meeting-with-patriots.html | Jets Come Off the Scrap Heap for 2d Meeting With Patriots | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/the-spanish-opposition-is-growing-bolder-as-franco-fades.html | The Spanish Opposition Is Growing Bolder | True | By Henry Giniger | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/crickets-choice-correction.html | Cricket's Choice; Edited by Clifton Fadiman and Marianne Canas. Illustrated. 291 pp.; La Salle, Ill.: Open Court. $5.95. (Ages 6 to 12) | True | By Jane Langton | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/moratorium-cuts-deep-into-hopes-on-housing.html | Moratorium Cuts Deep Into Hopes On Housing | True | By Rita Reef | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/news-summary-and-index-sunday-november-17-1974-the-major-events-of.html | News Summary and Index SUNDAY, NOVEMBER 17, 1974 The Major Events of the Day â€šÃ„Â® Section 1 | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/martha-wright-finance-of-dr-leandre-w-giguere.html | Martha Wright Fiancee of Dr. Leandre W. Giguere | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/500-discuss-puerto-ricans-mental-health-here-professionals-in-field.html | 500 Discuss Puerto Ricansâ€šÃ„Â´ Mental Health Here | True | By Paul L. Montgomery | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/crimson-defeated-in-4th-period-107-harvard-upset-107-by-brown.html | Crimson Defeated in. 4th, Period, 10;â€šÃ„Â*7 | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-17 | 1974-11-17 | https://www.nytimes.com/1974/11/17/archives/westbury-pace-marred-by-spills-only-2-finish.html | Westbury Pace Marred By Spills | True | | 2002-07-11 | RE0000871482 | B00000972945 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/superstars-of-culture-twinkle-on-florida-beach.html | Superstars of Culture Twinkle on Florida Beach | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/bridge-earthquake-in-lima-adds-excitement-to-tournament-an-unwise.html | Bridge: Earthquake in Lima Adds Excitement to Tournament | True | By Alan Truscott | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/caramanlis-wins-strong-majority-in-greek-election-may-command.html | CARAMANLIS WINS STRONG MAJORITY IN GREEK ELECTION | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/redskins-win-2821-holding-off-cowboys.html | Redskins Win, 28â€šÃ„Â*21, Holding Off Cowboys | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/music-being-different.html | Music: Being Different | True | By Donal Henahan | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/skater-with-a-will-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/soviet-says-china-profits-on-drugs-peking-said-to-use-macac-as.html | SOVIET SAYS CHINA PROFITS ON DRUGS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/h-wilson-taylor-jr.html | H. WILSON TAYLOR JR. | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/nonconformist-moscow-artists-charge-bid-to-break-up-group-organizer.html | Nonconformist Moscow Artists Charge Bid to Break Up Group | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/ford-is-considering-allocation-of-fuel.html | FORD IS CONSIDERING ALLOCATION OF FUEL | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/shock-of-detroits-newmodel-prices-is-giving-life-to-sales-of-used.html | Shock Detroit's Newâ€šÃ„Â*Model Prices Is Giving Life to Sales of Used Cars | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/black-asks-to-see-dukakis.html | Black Asks to See Dukakis | True | | 2002-07-11 | RE0000871471 | B00000972932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/steel-workers-elect-reformer.html | STEEL WORKERS ELECT REFORMER | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/strikers-say-no-to-united-parcel-reject-pact-offer-despite-companys.html | STRIKERS SAY NO TO UNITED PARCEL | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/womens-liberation-abusive-prelate-says.html | Women's liberation Abusive, Prelate Says | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/jets-win-giants-lose-80258015.html | Jets Win, Giants Lose | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/music-poulenc-figure.html | Music: Poulenc â€¡Â‚Â"Figureâ€¡Â‚Â· | True | By Allen Hughes | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/camille-giuditta-bride-of-robert-hourin.html | Camille Giuditta Bride of Robart Hourin | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/limon-troupe-is-eloquent-in-humphrey-night-spell.html | Limon Troupe Is Eloquent In Humphrey â€¡Â‚Â"Night Spellâ€¡Â‚Â· | True | By Anna Kisselgoff | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/advocate-weighs-actipn-on-carinsurance-rise-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/jerseys-agencies-asked-to-cut-back-on-their-services-major-projects.html | Jersey's Agencies Asked to Cut Back On Their Services | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/karen-shostak-wed-to-howard-s-ingram.html | Karen Shostak Wed To Howard S. Ingram | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/model-poverty-program-falters-80258016.html | â€¡Â‚Â"Modelâ€¡Â‚Â· Poverty Program Falters | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/19-states-now-agree-to-audits-of-funds-for-revenue-sharing.html | 19 States Now Agree to Audits Of Funds for Revenue Sharing | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/4-die-in-madrid-blast.html | 4 Die in â€¡Â‚Â"Madrid Blast | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/faculty-strike-is-likely-at-eight-state-colleges-above-the-law.html | Faculty Strike Is Likely At Eight State Colleges | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/clemson-advances-in-soccer.html | Clemson Advances In Soccer | True | By Alex Yannis | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/japanese-dispirited-as-economy-slows-and-political-ills-mount-more.html | Japanese Dispirited as Economy Slows and Political Ills Mount | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/caramanlis-wins-strong-majority-in-greek-election.html | CARAMANLIS WINS STRONG MAJORITY IN GREEK ELECTION | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/brazils-opposition-winning-in-election-a-blow-to-regime.html | Brazil's Opposition Winning in Election | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/exit-mr-cool.html | Exit Mr. Cool | True | By Seymour Krim | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/coastal-projects-get-impact-study-us-asks-data-on-proposal-for.html | COASTAL PROJECTS GET IMPACT STUDY | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/libby-morris-sings-of-life-and-london.html | LIBBY MORRIS SINGS OF LIFE AND LONDON | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/arthur-f-fuller-sr.html | ARTHUR F. FULLER SR. | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/carey-urges-quick-action-on-naming-of-rockefeller-says-he.html | Carey Urges Quick Action On Naming of Rockefeller Says He Personally Favor's Approval :Tells Party at Governors Conference to Stick to Tread and Butter Issuesâ€¡Â‚Â· | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/sister-mary-keckeissen-of-mt-st-vincent-dies.html | Sister Mary Keckeissen Of Mt. St. Vincent Dies | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/tidal-basin-bombshell-gets-3500-aweek-job.html | â€¡Â‚Â"Tidal Basin Bombshellâ€¡Â‚Â· Gets $3,500â€¡Â‚Â·aâ€¡Â‚Â·Week Job | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/auto-slump-brings-gloom-to-detroit-but-the-city-is-diverse-and.html | Auto Slump Brings Gloom to Detroit, But the City Is Diverse and Resilient | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/metropolitan-briefs-grand-juries-to-get-bribery-cases.html | Metropolitan Briefs Grand Juries to Get Bribery Cases | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/frustrations-of-apartheid-trouble-the-politically-ambitious-of.html | Frustrations of Apartheid Trouble the Politically Ambitious of Mixed Race | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/yashica-mismanaged-on-the-verge-of-bankruptcy-harakiri-attempted.html | Yashica, Mismanaged, on the Verge of Bankruptcy | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/about-new-york-together-but-poles-apart.html | About New York Together, but Poles Apart | True | By John Corry | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/standards-board-to-study-leaseaccounting-method-hearings-begin.html | Standards Board to Study Leaseâ€¡Â‚Â·Accounting Method | True | By John H. Allan | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/h-l-schwartz-jr.html | H. L. SCHWARTZ JR. | True | | 2002-07-11 | RE0000871471 | B00000972932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/letters-to-the-editor-of-oil-prices-and-us-gratification.html | Leaters to the Editor | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/process-and-principle.html | Process And Principle | True | By Anthony Lewis | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/4-egyptian-ships-creep-down-the-canal-mecca-pilgrims-waiting.html | 4 Egyptian Ships Creep Down, the Canal | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/machinists-strike-shipyard.html | Machinists Strike Shipyard | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/jewish-schools-get-15million-allocation-of-funds-detailed-at.html | JEWISH SCHOOLS GET $15â€šÃ„Â¢MILLION | True | By Irving Spiegel | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/jets-win-giants-lose.html | Jets Win, Giants Lose | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/nets-beat-qs-by-126109-on-40point-3d-period.html | Nets Beat Q's by 126â€šÃ„Â¢109 On 40â€šÃ„Â¢Point 3d Period | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/an-antiinflation-proposal.html | An Antiâ€šÃ„Â¢Inflation Proposal | True | By W. W. Rostow | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/strikers-say-no-parcels-contract-offer.html | Strikers Say No Parcel's Contract Offer | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/new-oilmoney-plan.html | New Oilâ€šÃ„Â¢Money Plan | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/eva-perons-body-put-beside-her-husbands.html | Eva Peron's Body Put Beside Her Husband's | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/4-interceptions-pace-upset.html | 4 Interceptions Pace Upset | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/reserve-is-easing-monetary-policy.html | RESERVE IS EASING MONETARY POLICY | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/new-british-budget-wins-mild-but-wide-approval-prayer-no-program.html | New British Budget Wins Mild, but Wide, Approval | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/plane-2-tires-out-lands.html | Plane, 2 Tires Out, Lands | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/new-jersey-briefs-rule-on-disability-payments-eased.html | New jersey Briefs | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/slain-family-drugged-police-on-li-report-motive-still-sought.html | Slain Family Drugged, Police on L.I. Report | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/coal-strike-nearly-week-old-no-talks-held-during-recess.html | Coal Strike Nearly Week Old; No Talks Held During Recess | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/stanley-j-keyes-61-dies-eadvertising-executive.html | Stanley J. Keyes, 61, Dies; Exâ€šÃ„Â¢Advertising Executive | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/senate-seen-voting-for-rockefeller.html | SENATE SEEN VOTING FOR ROCKEFELLER | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/2-teenagers-diein-chase.html | 2 Teenâ€šÃ„Â¢Agers Die in Chase | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/nathaniel-wales-inventor-91-dies-physicist-held-patents-on.html | NATHANIEL WALES, INVENTOR, 91, DIES | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/youths-kill-man-and-rapewoman-gang-of-6-in-teens-2-girls-invades.html | YOUTHS KILL MAN AND RAPE WOMAN | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/stage-sgt-pepper-goes-on-the-road.html | Stage: â€šÃ„Â¢sgt. Pepperâ€šÃ„Â¢ Goes on the Road | True | By Mel Gussow | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/saxbe-says-f-b-i-failed-to-disclose-antiradical-efforts.html | Saxbe Says F. B.I. failed to Disclose Antiradical Efforts | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/lions.html | Lions' | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/arabs-vow-money-for-new-aid-fund-unit-proposed-at-food-talks-in.html | ARABS VOW MONEY FOR NEW AID FUND | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/irskept-watch-on-subversives.html | I.R.S.KEPT WATCH ON SUBVERSIVESâ€šÃ„Â¢ | True | By Eileen Shanahant Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/students-in-boston-hear-southerners.html | Students in Boston Hear Southerners | True | By Drummond Mmes. Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/puerto-ricans-on-l-i-celebrate-discovery-day-with-a-benefit.html | Puerto Ricans on L.I. Celebrate â€šÃ„Â¢Discovery Dayâ€šÃ„Â¢ With a Benefit | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/computers-join-campaign-against-telephone-fraud.html | Computers Join Campaign Against Telephone Fraud | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/kissinger-parley-a-clubby-affair-carefully-planned-session-poses.html | KISSINGER PARLEY: A CLUBBY AFFAIR | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/a-new-government-formed-in-turkey-by-an-independent.html | A New Government Formed in Turkey By an Independent | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/transcripts-of-tapes-show-sidelights-to-60s-morhouse-scandal-too.html | Transcripts of Tapes Show Sidelights to â€šÃ„Â¢60's Morhouse Scandal | True | By Ralph Blumenthal | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/carey-hires-a-bus-to-run-his-family-to-albany-for-day.html | Carey Hires a Bus To Run His Family To Albany for Day | True | | 2002-07-11 | RE0000871471 | B00000972932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/weicker-on-gop-losses.html | Weicker on G.O.P. tosses | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/alouettes-eskimos-gain-final-eskimos-victors-3127.html | Alouettes, Eskimos Gain Final | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/george-m-knebel-headed-standard-oil-exploration.html | George. M. Knebel | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/jazz-loses-15th-game-head-coach.html | Jazz Loses 15th Game, Head Coach | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/youth-is-arrested-in-subway-holdup.html | YOUTH IS ARRESTED IN SUBWAY HOLDUP | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/exconvict-caught-2-host-ages-missing.html | EXâ€šÃ„Â"CONVICT CAUGHT, 2 HOSTAGES MISSING | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/personal-finance-private-pensions.html | Personal Finance: Private Pensions | True | By Leonard Sloane | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/dr-william-benham-snow-dies-a-physical-medicine-specialist.html | Dr. William Benham Snow Dies; A Physical Medicine Specialist | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/music-being-different-michael-tilson-thomas-puts-together-a.html | Music: Being Different | True | By Donal Henahan | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/miners-in-britain-reject-pay-plan-coal-boards-productivity-proposal.html | MINERS IN BRITAIN REJECT PAY PLAN | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/3-for-the-money-with-the-dolphins-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/450-attend-yale-service-for-alexander-m-bickel.html | 450 Attend Yale Service For Alexander M. Bickel | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/a-toilet-cleaner-loses-suit-over-woodstock.html | A Toilet Cleaner Loses Suit Over â€šÃ„Â"Woodstockâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/sports-news-briefs-exhibition-turnout-disappoints-ali.html | Sports News Briefs | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/monitor-on-moon-ending-5th-year-automated-observatory-runs-far.html | MONITOR ON MOON ENDING 5TH YEAR | True | By Victor K. McElheny | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/wfl-changes-its-playoffs-plan-twice-more.html | W.F.L. Changes Its Playoffs Plan Twice More | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/five-men-two-voters.html | Five Men, Two Voters | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/new-books-fiction.html | New Books | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/picketing-priest-spends-a-night-in-jail.html | Picketing Priest Spends a Night in Jail | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/soviet-and-its-big-appetite-for-grain.html | Soviet and Its Big Appetite for Grain | True | By Theodore Shabad | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/detained-ship-leaves-us.html | Detained Ship Leaves U.S. | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/us-assurance-on-syria-eases-tensions-in-israel.html | U.S. Assurance on Syria Eases Tensions in Israel | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/states-get-right-to-force-welfare-mothers-to-work.html | States Get Right to Force Welfare Mothers to Work | True | By Peter Kihss | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/clemson-advances-in-soccer-80257740.html | Clemson Advances In Soccer | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/jimmy-cliff-makes-his-american-debut-exciting-formal.html | Jimmy Cliff Makes His American Debut Exciting, Formal | True | By John Rockwell | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/understated-belt-catches-the-eye.html | Understated Belt Catches the Eye | True | By Enid Nemy | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/mail-lacking-stamps-will-now-be-returned.html | Mail Lacking Stamps Will Now Be Returned | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/family-struggles-to-grasp-killing-of-father-of-5-who-had-a-heart.html | Family Struggles to Grasp Killing Of Father of 5 Who â€šÃ„Â'Had a Heartâ€šÃ„Â´ | True | By Eleanor Blau | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/irskept-watch-on-subversives-nader-suit-exposes-a-list-including.html | I.R.S.KEPT WATCH ON â€šÃ„Â'SUBVERSIVESâ€šÃ„Â´ Nader Suit Exposes a List Including Church Council, A.D.A. and Urban League | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/planning-minister-of-indian-resigns-under-criticism.html | Planning Minister of Indian Resigns Under Criticism | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/banish-rightist-rallies-veterans-new-civil-war-organization-fights.html | SPANISH RIGHTIST RALLIES VETERANS | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/citys-budget-experts-are-working-overtime.html | City's Budget Experts Are Working Overtime | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/tale-of-two-prisons.html | Tale of Two Prisons | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/commission-coun-down-brokers-vs-regulators-issue-and-debate.html | Issue and Debate | True | By Robert J. Cole | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/distrust-slows-ford-amnesty-program.html | Distrust Slows Ford Amnesty Program | True | By Diane Henry Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/arafat-leaves-cuba.html | Arafat Leaves Cuba | True | | 2002-07-11 | RE0000871471 | B00000972932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/president-begins-journey-to-asia-stressing-peace-arrives-in-tokyo.html | PRESIDENT BEGINS JOURNEY TO ASIA, STRESSING PEACE | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/u-s-horse-scores-in-show-at-toronto.html | U.S. Horse Scores In Show at Toronto | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/watergate-jury-seeks-truth-but-gets-only-approximation-distaste-for.html | Watergate Jury Seeks Truth, But Gets Only Approximation | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/fredrick-rossmann.html | FREDRICK ROSSMANN | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/storm-king-termed-dangerous-to-bass-by-massachusetts.html | Storm King Termed Dangerous to Bass By Massachusetts | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/peril-to-thousands-seen-in-proposal-for-liquidgas-facility-in.html | Peril to Thousands Seen in Proposal For Liquidâ€¦â€Â Gas Facility in Gloucester | True | By Donald Janson | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/real-estate-trusts-weigh-leaving-field-troubled-trusts-may-leave.html | Real Estate Trusts WeighLeaving Field | True | By Reginald Stuart | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/lester-a-casler.html | LESTER A. CASLER | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/service-cutbacks-ordered-by-byrne-all-programs-not-involving-health.html | SERVICE CUTBACKS ORDER BY BYRNE | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/change-fails-to-corrupt-irans-2d-city.html | Change Fails to Corrupt Iran's 2d City | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/alabama-blacks-sworn.html | Alabama Blacks Sworn | True | | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-18 | 1974-11-18 | https://www.nytimes.com/1974/11/18/archives/model-poverty-program-falters.html | â€¦Â³Modelâ€¦Â´ Poverty Program Falters | True | By Michael Knight Special to the New York Times | 2002-07-11 | RE0000871471 | B00000972932 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/food-parkely-plans-laid-for-future-actions-stress-was-on-long-term.html | Food Parley: Plans Laid for Future Action | True | By William Robbins Special to New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/nationwide-delivery-service-grew-from-six-messengers-in-07-years.html | Nationwide Delivery Service Grew From Six Messengers â€¦Â in '07 | True | BY Peter Kihss | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/pauline-mcharg-dies-at-51-fought-in-dutch-resistance.html | Pauline McHarg Dies at 51; Fought in. Dutch Resistance | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/high-costs-end-canam-auto-racing.html | High Costs End Canâ€¦Â´Am Auto Racing | True | By Michael Katz | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/jews-to-bide-time-on-browns-future.html | JEWS TO â€¦Â³BIDE TIMEâ€¦Â´ ON BROWN'S FUTURE | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/smugglers-rights-revoked-in-india.html | SMUGGLERS â€¦Â´ RIGHTS REVOKED IN INDIA | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/metropolitan-briefs-sutton-backs-off-on-nursing-home-pact-ends.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/policeman-asserts-criticism-of-force-led-to-his-transfer.html | Policeman Asserts Criticism of Force Led to His Transfer | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/us-plane-maker-talking-in-europe-general-dynamics-weighs-producing.html | U.S.PLANE MAKER TALKING IN EUROPE | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/us-proposes-fund-in-payments-crises-u-s-proposes-fund-in-payments.html | U.S. Proposes Fund in Payments Crises | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/afrikanerdom-nation-driven-by-civilizing-mission-heavy-historical.html | Afrikanerdom Nation Driven by â€¦Â³Civilizingâ€¦Â´ Mission | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/philippine-envoy-released-by-gunman-in-washington.html | Philippine Envoy Released By Gunman in Washington | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/mrs-grasso-bars-salary-increase-lakes-step-to-trim-deficit-in-the.html | MRS. GRASSO BARS SALARY INCREASE | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/business-briefs-sumer-spending-cuts-expected.html | Business Briefs | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/carey-says-he-will-move-cautiously-in-filling-jobs.html | Carey Says He Will Move Cautiously in Filling Jobs | True | By Francis X. Clines | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/nets-on-the-ascent-after-7-road-games.html | Nets on the Ascent After 7 Road Games | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/coed-status-pleases-vassar-despite-problems-coedstatuspleases.html | Coed Status Pleases Vassar Despite Problems | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/commission-rise-approved.html | Commission Rise Approved | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/an-explanation-how-new-tapes-hurt-nixon-knowledge-of-coverup.html | An Explanation: How New Tapes Hurt Nixon | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/theater-fame-acomedy-misnamed.html | Theater: â€¦Â³Fameâ€¦Â´ aComedy Misnamed | True | By Clive Barnes | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/fare-ll-to-ups.html | Farewell to U.P.S.? | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/bridge-a-diagram-from-the-days-when-red-cards-reigned.html | Bridge: A Diagram From the Days When Red Cards Reigned | True | By Alan Truscott | 2002-07-11 | RE0000871467 | B00000972925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/to-solzhenitsyn-reds-debase-art-ends-says-soviet-writers-scorn-but.html | TO SOLZHENITSYN, REDS DEBASE ART | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/mayor-prunes-a-tree-and-suggests-its-easier-than-pruning-the-budget.html | Mayor Prunes a Tree and Suggests It's Easier ThAn Pruning the Budget | True | By John C. Devlin | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/un-chief-hears-out-2-mideast-sides-propaganda-is-charged.html | U.N.'s Chief Hears Out 2 Mideast Sides | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/john-j-burke.html | JOHN J. BURKE | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/arajat-hails-protests-by-arabs-of-west-bankmk-arafat-hails-protests.html | Arafat Hails Protests By Arabs of West Bank | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/krol-says-church-is-still-vigorous.html | KROL SAYS CHURCH IS STILL VIGOROUS | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/dr-erich-lindemann-dies-at-74-psychiatrist-and-social-scientist.html | Dr. Erich Lindemann Dies at 74; Psychiatrist and Social Scientist | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/safer-water.html | Safer Water | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/rapistslayer-sentenced.html | Rapistâ€šÃ„Ã´Slayer Sentenced | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/arabs-press-un-on-palestinians-120-votes-the-goal.html | ARABS PRESS U.N. ON PALESTINIANS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/metamorphosis-of-robert-byrd-continues-no-commitment.html | Metamorphosis of Robert Byrd Continues | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/why-rush-to-change-the-25th-in-the-nation.html | Why Rush To Change The 25th? | True | By Tom Wicker | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/pipe-bomb-set-off-in-storage-building.html | PIPE BOMB SET OFF IN STORAGE BUILDING | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/democrats-face-challenge-on-delegates-primary-results.html | Democrats Face Challenge on Delegates | True | By David Bird | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/ford-is-staying-in-a-remodeled-palace.html | Ford Is Staying in a Remodeled Palace | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/purchasing-of-gold-expected-to-spurt-then-start-to-wane.html | Purchasing of Gold Expected to Spurt, Then Start to Wane | True | By Isadore Barmash | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/inflation-fighter-perturbed-as-ford-rejects-a-25-gift.html | â€šÃ„Ã¹Inflation Fighter' Perturbed as Ford Rejects a $25 Gift | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/housing-starts-off-a-bit-leveling-might-not-last-further-decline.html | Housing Starts off a Bit; Leveling Might Not Last | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/joseph-p-ripley-financier-dead-retired-investment-banker-was-with.html | JOSEPH P. RIPLEY, FINANCIER, DEAD | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/their-actions-are-our-dreams-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/codd-dismisses-19-former-plainclothes-police-officers-in-a-bribery.html | Codd Dismisses 19 Former Plainclothes Police Officers in a Bribery Scandal | True | By Selwyn Rabb | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/pricing-of-steel-studied-by-ftc.html | PRICING OF STEEL STUDIED BY F.T.C. | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/vouchers-now-help-the-dance-choreographer-comments.html | Vouchers Now Help The Dance | True | By Don McDonagh | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/state-arts-council-hit-on-funds-delay-groups-forced-to-seek-money.html | State Arts Council Hit on Funds day | True | By Grace Glueck | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/delaware-official-accused-of-violating-election-law.html | Delaware Official Accused Of Violating Election Law | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/people-and-business-merrill-chief-recession-grows.html | People and Business Merrill Chief. Recession Grows | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/alderman-2d-in-power-to-daley-sentenced-to-5year-jail-term-simple.html | Alderman 2d in, Power to Daley Sentenced to 5â€šÃ„Ã¹Year Jail Term | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/22-are-arrested-as-racial-clashes-continue-in-beacon.html | 22 Are Arrested as Racial Clashes Continue in Beacon | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/steuben-glass-the-look-is-different.html | Steuben Glass: The Look Is Different | True | By Rita Reef | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/mrs-court-wins-in-net-comeback.html | Mrs. Court Wins In Net Comeback | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/death-of-plutonium-worker-questioned-by-union-official-union-has.html | Death of Plutonium Worker Questioned by Union Official | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/film-under-influence.html | Film: â€šÃ„Ã¹under Influece' | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/a-ford-message-urges-congress-to-act-speedily.html | A FORD MESSAGE URGES CONGRESS TO ACT SPEEDILY | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/thousands-line-dublin-streets-as-childers-is-borne-to-castle.html | Thousands Line Dublin Streets As Childers Is Borne to Castle | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/new-state-drug-law-is-peld-by-court-state-drug-law-upheld-by-court.html | New State Drug Law Is Upheld by Court | True | By Mary Breasted | 2002-07-11 | RE0000871467 | B00000972925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/islanders-to-test-penguins.html | Islanders To Test Penguins | True | By Robin Herman | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/hearing-for-activist-priest-put-off-in-jersey-city.html | Hearing for Activist Priest Put Off in Jersey City | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/baraka-assails-newark-council-charges-it-is-thwarting-new-housing.html | BARAKA ASSAILS NEWARK COUNCIL | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/drop-on-big-boar-is-broadly-based-volume-rises.html | Drop on Big Boar is Broadly Based â€‹â€‹Volume Rises | True | By Alexander R. Hammer | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/miss-hearst-still-a-fugitive-6-months-after-reaffirming-allegiance.html | Miss Hearst Still a Fugitive 6 Months After Reaffirming Allegiance to Kidnappers | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/new-jersey-briefs-eeassistant-us-attorney-tined-burn-victim-a.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/a-little-hunger.html | A Little Hunger | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/a-summary-of-various-actions-taken-by-the-supreme-court.html | A Summary of Various Actions Taken by the Supreme Court | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/jerusalem-protest-by-the-arabs-meets-israeli-crackdown-4-guerrillas.html | JerusalemProtest by the Arabts Meets Israeli Crackdown | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/mendenhall-case-puzzling.html | Mendenhall Case Puzzling | True | BY Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/hogaboam-breaks-leg.html | Hogaboam Breaks Leg | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/plasticbottled-soda-slated-by-cocacola.html | Plasticâ€‹â€‹Bottled Soda Slated by Cocaâ€‹â€‹Cola | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/syrians-awaiting-soviet-naval-unit-visit-of-flotilla-tomorrow-a.html | SYRIANS AWAITING SOVIET NAVAL UNIT | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/opening-of-canal-to-alter-balance-suez-passage-will-involve-us-and.html | OPENING OF CANAL TO ALTER BALANCE | True | By Drew Middleton | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/boston-historical-sites-held-needing-27million-repair.html | Boston Historical Sites Held Needing $27â€‹â€‹Million Repair | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/a-dividend-of-150-declared-by-du-pont.html | A Dividend of $1.50 Declared by du Pont | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/pressmen-accept-l-i-pact.html | Pressmen Accept L. I. Pact | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/principals-urge-inquiry-on-funds-ask-study-of-alleged-misuse-by.html | PRINCIPALS URGE INQUIRY ON FUNDS | True | By Leonard Buder | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/86000-stolen-in-bomb-threat-at-bank.html | $86,000 Stolen in Bomb Threat at Bank | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/picket-line-honored.html | Picket Line Honored | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/mine-pact-action-is-held-in-doubt.html | MINE PACT ACTION IS HELD IN DOUBT | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/state-drafts-a-rule-to-speed-payments-by-insurers-in-collision.html | State Drafts a Rule to speed Payments | True | By Frances Cerra | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/colbert-traded-in-3team-deal.html | Colbert Traded In 3â€‹â€‹Team Deal | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/republican-named-winner-in-alaska.html | REPUBLICAN NAMED WINNER IN ALASKA | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/the-caramanlis-victory.html | The Carmanlis Victory | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/1758000-at-mormon-temple.html | 758,000 at Mormon Temple | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/clive-brook-87-suave-briton-of-stage-and-screen-is-dead-epitome-of.html | Clive Brook, 87, Suave Briton Of Stage and Screen, Is Dead | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/new-tocks-study-is-called-sham-critics-assert-army-corps-which.html | NEW TOCKS STUDY IS CALLED SHAM | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/ic-4a-run-is-captured-by-trujillo.html | I.C. 4â€‹â€‹A Run Is Captured By Trujillo. | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/charles-rose-is-dead-at-88-lings-broadway-charley.html | Charles Rose Is Dead at 88; Ring's â€‹â€‹Broadway Charleyâ€‹â€‹ | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/paul-s-farley.html | PAUL S. FARLEY | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/war-of-nerves.html | War of Nerves | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/saudi-extends-egypt-loan.html | Saudi Extends Egypt Loan | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/simon-amplifies-oil-safety-ne-consumer-countries-offered-proposal.html | SIMON AMPLIFIES OIL â€‹â€‹SAFETYâ€‹â€‹ NEâ€‹â€‹ | True | By Douglas. W. Cray | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/miss-kim-is-heard-in-a-lieder-recital.html | MISS KIM IS HEARD IN A LIEDER RECITAL | True | | 2002-07-11 | RE0000871467 | B00000972925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/us-baseball-team-shares-lead.html | U.S. Baseball Team Shares Lead | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/cab-aideassails-airline-flight-pacts-cab-aide-hits-airline-flight.html | C.A.B. Aide Assails Airline Flight Pacts | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/hearings-on-rockefeller-are-not-televised-live.html | Hearings on Rockefeller Are Not Televised Live | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/8-jersey-state-colleges-hit-by-faculty-walkout-8-state-colleges-hit.html | 8 Jersey State College Hit by faculty Walkout | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/a-ford-message-urges-congress-to-act-speedily-but-leaders-voice.html | A FORD MESSAGE URGES CONGRESS TO ACT SPEEDILY | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/sutton-rescinds-baking-of-move-changes-mind-on-plan-for-towers.html | SUTTON RESCINDS BACKING OF MOVE | True | By John L. Hess | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/chiefs-defeat-broncos.html | Chiefs Defeat Broncos | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/from-growth-to-survival.html | From Growth to Survival | True | By Leonard Silk | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/house-panel-pushes-bill-to-phase-out-oil-depletion-tax-allowance-by.html | House Panel Pushes Bill to Phase Out Oil Depletion Tax Allowance by 1979 | True | By Eileen Shanahan Special to The New York Times. | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/price-co-advises-acceptance-of-best-stock-offer-occidental.html | Price Co. Advises Acceptance of â€˜Best â€™ Stock Offer | True | By Herbert Koshetz | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/cocacola-net-is-steady-as-sales-climb-to-a-peak.html | CocaÃ‚ÂCola Net Is Steady As Sales Climb to a peak | True | By Clare M. Reckert | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/henriette-liberman.html | HENRIETTE LIBERMAN | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/stocks-drop-sharply.html | Stocks Drop Sharply | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/chrysler-to-cut-output-by-50000-cars-chrysler-plans-production-cut.html | Chrysler to Cut Output by 50,000 Cars | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/layoffs-and-output-cuts-spread-with-coal-strike.html | Layoffs and Output Cuts Spread With Coal Strike | True | By Reginald Stuart | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/philippine-envoy-is-seized-by-gunman-in-washington-gunman-frees.html | Philippine Envoy Is Seized By Gunman in Washington | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/chamber-society-is-host-to-blegen-and-von-stade.html | Chamber Society Is Host To Blegen and von Stade | True | By John Rockwell | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/11-women-will-get-front-page-awards.html | 11 WOMEN WILL GET FRONT PAGE AWARDS | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/jury-hears-tape-of-nixon-backing-hunt-clemency-colson-says-is-in.html | JURY HEARTS TAPE OF NIXON BACKING HUNT CLEMENCY | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/no-lilies-in-the-field-observer.html | no Lilies in the Field | True | ByRussell Baker | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/ronan-says-rockefeller-made-loans-as-a-friend.html | Ronan Says Rockefeller Made Loans as a Friend | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/afrikaners-run-things-their-way-but-dont-always-agree-on-what-it-is.html | Afrikaners Run Things Their Way, but Don't Always Agree on What It Is | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/chess-in-his-last-shot-as-white-korchnoi-only-draws-again-an.html | Chess: In His Last Shot as White, Korchnoi Only Draws Again | True | By Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/coed-status-pleases-vassar-despite-problems.html | Coed Status Pleases Vassar Despite Problems | True | By Iver Peterson Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/26-suspects-arraigned-on-drug-sales-charges.html | 26 Suspects Arraigned On DrugÃ‚ÂÂ©Sales Charges | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/article-2-no-title.html | Dow Index Plunges by 22.69; Bond Market Shows Weakness | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/greyhound-struck-riders-stranded-greyhound-shut-over-the-nation.html | Greyhound Struck; Riders Stranded | True | By Robert D. McFadden | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/velasquez-suspended-for-7-days.html | Velasquez Suspended For 7 Days | True | By Joe Nichols | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/ronan-prospered-as-civil-servant-gifts-at-issue-a-powerful-presence.html | Ronan Prospered As Civil Servant | True | By Robert Lindsey | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/chanada-will-cut-personal-taxes.html | CHANADA WILL CUT PERSONAL TAXES | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/steamboat-launching-set.html | Setamboat Launching Set | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/a-select-audience-hails-yevtushenko-bevy-of-singers.html | A Select Audience Hails Yevtushenko | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/kaiser-steel-dividend-up.html | Kaiser Steel Dividend Up | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/jets-finally-got-meaning-of-carless-vocabulary.html | Jets Finally Got Meaning of â€˜Ã‚ÂCarlessÃ‚ÂÃ‚Â¨ Vocabulary | True | By Murray Crass | 2002-07-11 | RE0000871467 | B00000972925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/democratic-governors-uphold-compromise-on-the-makeup-of-conventions.html | Democratic Governors Uphold Compromise on the MakeâˆšÂ¬Up of Conventions | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/honeywell-raises-keyboard-prices-in-2-major-lines.html | Honeywell Raises Keyboard Prices In 2 Major Lines | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/sports-news-briefs-mets-beat-yomiuri-giants-95-dahlia-wins-british.html | Sports News Briefs | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/justices-to-rule-on-stock-charges-supreme-court-to-decide-if.html | JUSTICE TO RULE ON STOCK CHARGES | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/briefs-on-the-arts-beame-visits-film-set-here-clive-davis-gets-new.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/33-on-school-bus-hurt.html | 33 on School Bus Hurt | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/stage-two-by-oneill-center-writers.html | Stage Two by O'Neill Center Writers | True | By Mel Gussow | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/a-phone-executive-assaile-bell-system-in-his-suicide-note-25million.html | A Phone Executive Assails Bell System, In His Suicide Note | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/defeos-funeral-attended-by-1000-son-is-indicted-on-6-counts-of.html | DEFEOSâˆšÂ¬Â´ FUNERAL | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/phone-company-will-seek-350million-rise-instate-11month-wait-noted.html | Phone Company Will Seek $350âˆšÂ¬Â*Million Rise in State | True | By John T. McQuiston | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/greyhound-struk-riders-stranded-greyhound-shut-over-the-nation.html | Greyhound Struck; Riders Stranded | True | By Robert D. McFadden | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/learning-to-cook-on-vacation-food-talk.html | FOOD TALK Learning to Cook on Vacation | True | By Jean Hewitt | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/oneplatoon-return-urged.html | Oneâˆš3âˆšÂ¬Â*Platoon Return Urged | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/100000-huddle-eludes-wilson-he-differs-with-rockefeller-on.html | $100,000 âˆš3âˆšÂ¬Â*HUDDLEâˆš3âˆšÂ¬Â´ âˆš3âˆšÂ¬Â´ELUDES WILSON | True | By Ralph Blumenthal | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/city-planners-alter-zoning-to-preserve-wild-tracts-on-si.html | City Planners Alter Zoning to Preserveâˆš3âˆšÂ¬Â´ Wild Tracts on S.I | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/hirohito-and-tanaka-greet-ford-in-tokyo.html | Hirohito and TAnakA Greet Ford in Tokyo | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/nixon-went-home-to-smaller-staff-federal-report-shows-total-is-down.html | NIXON WENT HOME TO SMALLER STAFF | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/women-fashion-designers-emerging-as-leaders-again-seductive-style.html | Women Fashion Designers Emerging as Leaders Again | True | By Bernadine Morris | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/phone-company-will-seek-350million-rise-in-state-phone-company.html | Phone Company Will Seek $350âˆš3âˆšÂ¬Â*Million Rise in State | True | By John T. McQuiston | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/van-bredakolff-new-jazz-pilot.html | Van BredaKolff New jazz Pilot | True | By Sam Goldaper | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/state-property-tax-proposed-in-jersy-state-property-tax-is-urgqd.html | State Property Tax Proposed in Jersey | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/gi-benefits-bill-sent-to-president-in-face-of-a-veto.html | G.I. Benefits Bill Sent to President In Face of a Veto | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/situation-cramped-in-steelers-camp-smoothsailing-teams-kwalick-off.html | Situation Cramped in Steelersâˆš3âˆšÂ¬Â´ Camp | True | By William N. Wallace | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/new-jersey-sports-how-tosuild-a-winner.html | New Jersey Sports How toSuild a Winner | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/city-ballet-gives-a-tenacious-trifle.html | CITY BALLET GIVES A TENACIOUS TRIFLE | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/major-stores-will-rely-on-parcel-post-delivery-quick-delivery.html | Major Stores Will Rely On Parcel Post Delivery | True | By Lee Dembart | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/japanese-ship-released.html | Japanese Ship Released | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/jenkins-in-a-rut.html | Jenkins in a Rut | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/development-of-aluminum-industry-foreseen-by-newfoundland-premier.html | Development of Aluminum Industry Foreseen by New foundland Premier | True | By Gene Smith | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/-inflation-fighter-perturbed-as-ford-rejects-a-25-gift.html | âˆš3âˆšÂ¬Â´Inflation Fighterâˆš3âˆšÂ¬Â´ Perturbed as. Ford Rejects a $25 Gift | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/jury-hears-tape-of-nixon-backing-hunt-clemency.html | JURY HEARS TAPE OF NIXON BACKING HUNT CLEMENCY | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/75-sugar-quota-set-by-president-individuals-are-urged-to-cut-down.html | 75 SUGAR QUOTA SET BY PRESIDENT | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/letters-to-the-editor-what-automobiles-do-to-us-the-plos-protectors.html | Letters to the Editor | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/canada-will-cut-personal-taxes-but-new-budget-proposes-increase-in.html | CANADA WILL CUT PERSONA TAXES | True | BY Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/2-realty-groups-agree-to-end-dictating-of-fees.html | 2 Realty Groups Agree To End Dictating of Fees | True | By Eileen. Shanahan Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/wood-field-and-stream-a-deer-rain.html | Wood, Field and Stream: A Deer Rain | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/stocks-drop-sharply-99191746.html | Stocks Drop Sharply | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/italy-gets-time-to-reply-a-loan-common-market-extending-deadline-on.html | ITALY GETS TIME TO REPAY A LOAN | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/doctor-fined-30000-in-medicare-fraud.html | DOCTOR FINED $30,000 IN MEDICARE FRAUD | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/4-arab-raiders-die-in-attack-in-israel-3-civilians-killed-4.html | 4 Arab Raiders Die In Attack in Israel; 3 Civilians Killed | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/europeans-confirm-new-atom-particle.html | EUROPEANS CONFIRM NEW ATOM PARTICLE | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/sidney-ginsberg.html | SIDNEY GINSBERG | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/metropolitan-briefs-slayer-an-addict-gets-life-term-mafia-figure.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/767million-sought.html | $76.7â€šÃ‚Âª Million Sought | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/canadians-bitter-at-us-meat-curb.html | CANADIANS BITTER AT U.S. MEAT CURB | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/dollar-registers-decline-europe.html | DOLLAR REGISTERS DECLINE EUROPE | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/court-to-review-obscenity-stand-justices-hint-no-change-in-view-on.html | COURT TO REVIEW OBSCENITY STAND | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/exrep-gallagher-due-for-parole-on-saturday.html | Exâ€šÃ‚ÂªRep. Gallagher Due For Parole on Saturday | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/music-for-ives-deft-114song-salute.html | Music For Ives, Deft 114â€šÃ‚ÂªSong Salute | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/canadiens-beat-north-stars-94.html | Canadiens Beat North Stars, 9â€šÃ‚Âª4 | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/stripper-reports-tidal-basin-show-is-opposed-by-mills.html | Stripper Reports Tidal Basinâ€šÃ‚Â Show Is Opposed by Mills | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/article-99191145-no-title.html | Butz Defends U.S. Policy On Food Aid to Poor Lands | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/business-magazine-shut-down-by-peru-special-to-the-new-york-times.html | BUSINESS MAGAZINE SHUT DOWN BY PERU | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/greeces-premier-turns-to-cyprus-his-election-victory-behind.html | GREECE'S PREMIER TURNS TO CYPRUS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/brezhnev-emerges-for-the-shah-notes-on-people-senator-howard-h.html | Notes on People | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/monarchy-stability-amid-flux.html | Monarchy: Stability Amid Flux | True | By Prince Charles | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/ronan-says-rockefeller-made-loans-as-a-friend-senate-panel-is.html | Ronan Says Rockefeller Made Loans as a Friend | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/hirohito-and-tanaka-greet-ford-in-tokyo-president-goes-with-emperor.html | Hirohito and Tanaka Greet Ford in Tokyo | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/pioneer-11-is-taking-pictures-of-jupiter.html | PIONEER 11 Is TAKING PICTURES OF JUPITER | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/excerpts-from-three-white-house-tapes-played-at-watergate-coverup.html | Excerpts From Three White House Tapes Played. at Watergate Coverâ€šÃ‚ÂªUp Trial | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/strike-in-jersey-hits-8-colleges-pay-and-benefits-at-issue2.html | STRIKE IN JERSEY HITS 8 COLLEGES | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/saxbe-says-top-officials-had-some-knowledge-of-fbis-drive-to.html | Saxbe Says Top Officials Had Some Knowledge of F.B.I.'s Drive to Disrupt Various Political Group | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/100000-huddle-eludes-wilson-he-differs-with-rockefellei-on.html | $100,000 â€šÃ‚Â"HUDDLEâ€šÃ‚Â ELUDES WILSON | True | By Ralph Blumenthal | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/velasquez-suspended-for-7-days-velasquez-suspended-for-7-days.html | Velasquez Suspended For I7 Days | True | By Joe Nichols | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-19 | 1974-11-19 | https://www.nytimes.com/1974/11/19/archives/despite-alert-tourists-flock-to-golan-heights-along-the-road-a.html | Despite Alert, Tourists Flock to Golan Heights | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871467 | B00000972925 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/sports-news-briefs-culture-listed-for-76-winter-olympics.html | Sports News Briefs | True | | 2002-07-11 | RE0000871473 | B00000972934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/container-controls-sought.html | Container Controls Sought | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/about-new-york-family-court-version-of-justice.html | About New York Family Court Version of Justice | True | By John Corry | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/expow-is-honored-for-blinking-out-code.html | Exâ€¦Â°P.O.W Is Honored For Blinking Out Code | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/toronto-digs-in-for-baseball-pitch.html | Toronto Digs In for Baseball Pitch | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/rodino-to-open-rockefeller-hearings-tomorrow.html | Rodino to Open Rockefeller Hearings Tomorrow | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/high-court-backs-farmer-contracts-fleeting-events.html | High Court Backs farmer Contracts | True | BY Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/l-i-couple-commanders-car-and-dies-in-crash.html | L.I. Couple Commandeers Car and Dies in Crash | True | By Joseph O. Haff | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/broad-economic-plan-is-urged-by-the-democratic-governors.html | Broad Economic Plan Is Urged By the Democratic Governors | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/the-hart-transplant-nobody-wan-ted-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/terrorists-had-killed-4-residents-of-a-village-near-jordan-border.html | Terrorists Had Killed 4 Residents of a Village Near Jordan Border | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/college-graduates-vying-with-poor-for-jobs-here.html | College Graduates Vying With Poor for Jobs Here | True | By Michael Stern | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/unbitter-irishman.html | Unbitter Irishman | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/rutgers-gets-51â€¦Â°Million-for-law-and-theater-studies.html | Rutgers Gets 51â€¦Â°Million For Law and Theater Studies | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/more-rate-rises-for-power-seen-electricity-users-warned-of-no-letup.html | MORE RATE RISES FOR POWER SEEN | True | By Gene Smith | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/units-short-pentagon-officials-say-that-increased-arms-shipments-to.html | Units Short Pentagon Officials Say That Increased Arms Shipments to Israel Leave Some U.S. | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/greyhound-riders-using-other-buses-and-trains-holiday-outlook.html | Greyhound Riders Using Other Buses and Trains | True | By Robert LindsBY | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/seoul-assembly-protests-norths-tunnel-under-line.html | Seoul Assembly Protests North's Tunnel Under Line | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/us-oil-plan-unfolds-us-oil-plan-unfolds-economic-analysis-economic.html | U.S. Oil Plan Unfolds | True | By Leonard Silk | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/housing-plan-given.html | Housing Plan Given | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/letters-to-the-editor-how-to-eliminate-construction-graft.html | Letters to the Editor | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/trade-bills-fate-still-uncertain-senate-action-must-await-testimony.html | TRADE BUS FATE STILL UNCERTAIN | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/arthritis-remedies-recalled-because-of-poisoning-peril.html | Arthritis Remedies Recalled Because of Poisoning Peril | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/europe-basketball-holds-first-draft-new-european-league-holds.html | Eutope Basketball Holds First Draft | True | ByGerald Eskenazi | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/jersey-tax-study.html | JERSEY TAX STUDY | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/france-delivering-mirages-to-egypt.html | FRANCE DELIVERING MIRAGES TO EGYPT | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/college-graduates-vying-with-poor-for-jobs-here-graduates-and-poor.html | College Graduates Vying With Poor for Jobs Here | True | By Michael Stern | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/dairylea-farmers-to-pay-186million-to-cut-deficit.html | Dairylea Farmers to Pay 18.6â€¦Â°Million to Cut Deficit | True | By Edward Hudson | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/beame-presents-his-housing-plan-start-sought-on-renovating-and.html | BERME PRESENTS HIS HOUSING PLAN | True | By Joseph P. Fried | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/teachers-firm-as-strike-goes-on-at-state-colleges.html | Teachers Firm as Strike Goes On at State Colleges | True | By Alfonso'A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/broom-hilda-wins-coast-yacht-race.html | Broom Hilda Wins Coast Yacht Race | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/chrysler-plans-longer-shutdown-closings-scheduled-for-5-plants-in.html | CHRYSLER PLANS LONGER SHUTDOWN | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/central-park-called-badly-managed-report-urges-a-board-of-guardians.html | Central Park Called Badly Managed; | True | By Jill Gerston | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/house-votes-bill-to-stiffen-antitrust-case-penalties-house-votes.html | House Votes Bill to Stiffen Antitrust Case Penalties | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/farmcontract-ruling.html | Farmâ€¦Â°Contract Ruling | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/its-time-to-buy-christmas-toys-but-carefully-pointers-for-toy-buyers.html | It's Time to Buy Christmas Toys but Carefully | True | By Frances Cerra | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/accord-on-strip-mining-likely-but-morton-hints-at-ford-veto.html | Accord on Strip Mining Likely But Morton Hints at Ford Veto | True | | 2002-07-11 | RE0000871473 | B00000972934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/beacon-begins-curfew-in-wake-of-racial-clashes.html | Beacon Begins Curfew in Wake of Racial Clashes | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/dr-ralph-e-goodall.html | DR. RALPH E. GOODALL | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/repmezvinsky-divorced.html | Rep. Mezvinsky Divorced | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/transit-bill-voted-99193422.html | Transit Bill Voted | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/chance-of-attack-on-oil-area-studied.html | CHANCE OF ATTACK ON OIL AREA STUDIED | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/conlan-leaves-hospital.html | Conlan Leaves Hospital | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/phone-company-seeking-20cent-pay-booth-change.html | Phone Company Seeking 20â€šÃ„ÃºCent Payâ€šÃ„Ã¢Booth Charge | True | By Will Lissner | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/delay-suggested-for-fee-switch-chief-of-midwest-exchange-tells-sec.html | DELAY SUGGESTED FOR FEE SWITCH | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/shifts-urged-at-energy-parley-sacrifices-are-urged.html | Shifts Urged at Energy Parley | True | By Gladwin Hill Special to the New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/march-of-dimes-gets-wheels.html | March of Dimes Gets Wheels | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/europe-basketball-holds-first-draft-draft-held-for-europe.html | Europe Basketball Holds First Draft | True | By. Gerald Eskenazi | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/books-opened-by-a-p-on-meat-price-markups-ap-opens-books-on-meat.html | Books Opened by A. & | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/terms-up-to-31-years-asked-for-nine-spanish-basques.html | Terms Up to 31 Years Asked For Nine, Spanish Basques | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/knicks-defeat-bullets-on-frazier-shot8685.html | Knicks Defeat Bullets On Frazier Shot,86â€šÃ„Ã¢85 | True | By Sam Goldaper | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/metropolitan-briefs-carey-to-press-for-disclosure-central-park.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/lyle-group-seeking-bout-with-ali.html | Lyle Group Seeking Bout With Ali | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/capitals-triumph-over-seals-6-to-4.html | Capitals Triumph Over Seals, 6 to 4 | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/bucks-streak-ends-at-11.html | Bucks Streak Ends at 11 | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/south-african-foe-of-apartheid-criticizes-un-exclusion-ruling.html | South A frican Foe of Apartheid Criticizes U.N. Exclusion Ruling | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/byrne-urges-us-to-bar-gas-cuts-sees-more-jobless-in-south-jersey.html | BYRNE URGES U.S. TO BAR GAS CUTS | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/subverting-the-irs.html | Subverting the I.R.S. | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/a-dilemma-for-the-south-africans-on-race-both-change-and-inertia.html | A Dilemma for the South Africans on Race: Both Change and Inertia Will Be Hazardous | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/-and-two-vetoes.html | ... and Two Vetoes | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/puerto-ricanrun-shopping-center-is-due.html | Puerto Ricanâ€šÃ„Ã¢Run Shopping Center Is Due | True | By Robert E. Tomasson | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/futures-in-sugar-continue-to-rise.html | FUTURES IN SUGAR CONTINUE TO RISE | True | By Elizabeth. M. Fowler | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/3000-seoul-demonstrators-ask-return-of-democracy.html | 3,000 Seoul Demonstrators Ask Return of Democracy | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/ita-lists-75-schedule-of-17-meets.html | I.T.A. Lists 75 Schedule Of 17 Meets | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/dr-tm-bundrant.html | DR. T. M. BUNDRANT | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/no-growth-seen-for-oecd-area-but-24nation-group-is-not-expecting-a.html | NO GROWTH SEEN FOR. O.E. C. D.U AREA | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/murray-waldorf.html | MURRAY WALDORF | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/union-is-accused-in-loss-of-5million-by-investing-local-expelled.html | Union Is Accused in Loss | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/massachusetts-deficit-seen.html | Massachusetts Deficit Seen | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/exdivision-head-for-police-denies-he-took-payoffs.html | Exâ€šÃ„Ã¢Division Head For Police Denies He Took Payoffs | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/trevino-is-fined-by-aussie-pga.html | Trevino Is Fined By Aussie PG.A. | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/antipoverty-unit-shorn-of-power-in-connecticut.html | Antipoverty Unit Shorn | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/girl-11-killed-brother-stabbed-visitor-to-li-home-is-accused.html | Girl, 11, Killed, Brother Stabbed; Visitor to L.I. Home Is Accused | True | | 2002-07-11 | RE0000871473 | B00000972934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/case-made-for-flexibility-in-75-advertising-heekin-trades-agency.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/home-canners-get-aid.html | HOME Canners Get Aid | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/italian-parties-set-a-coalition-cabinet.html | ITALIAN PARTIES SET A COALITION CABINET | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/ford-asks-japan-to-help-combat-economic-stress.html | FORD ASKS JAPAN TO HELP COMBAT ECONOMIC STRESS | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/white-house-denies-ending-silbert-bid.html | WHITE HOUSE DENIES ENDING SILBERT BID | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/2-sides-sum-up-in-phillips-trial-exofficer-is-called-schemer-and.html | 2 SIDES SUM UP IN PHILIPS TRIAL | True | By Alfred E. Clark | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/final-agenda.html | Final Agenda... | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/sugar-price-seen-dropping-sharply.html | Sugar Price Seen Dropping Sharply | True | By Isadore Barmash | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/brandt-suggests-a-unity-measure-would-omit-foot-draggers-from.html | BRANDT SUGGESTS A UNITY MEASURE | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/new-jersey-briefs-atlantic-city-eeaide-surrenders-dispute-holds-up.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/measure-endorses-meditation-method.html | MEASURE ENDORSES MEDITATION METHOD | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/radiation-hazards-to-pioneer-11-could-prevent-flight-to-saturn.html | Radiation Hazards to Pioneer 11 Could Prevent Flight to Saturn | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/watergate-tape-gives-nixons-plan-for-full-pardons.html | WATERGATE TAPE GIVES NIXON'S PLAN FOR FULL PARDONS | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/house-panel-votes-to-cut-taxes-for-40-million-75-income-of-most-is.html | House Panel Votes to Cut Taxes for 40 Million in 75; Income of Most Is Less Than $15,000â€šÂ‚Â‹Unit Also Acts to. End the Depletion Allowance for Oil Concerns by 1979 | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/woodside-hunter-is-killed-in-a-gun-accident-upstate.html | Woodside Hunter Is, Killed in a Gun Accident Upstate | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/antenna-beams-farout-message-scientists-hope-to-reach-hypothetical.html | ANTENNA BEAMS FARâ€šÂ‚Â'OUT MESSAGE | True | By Walter Sullivan | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/band-for-maria-muldaurs-tour-proves-to-be-something-special.html | Band for Maria Mulktur's Tour Proves to Be Something Special | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/foreign-cars-maintain-sales-momentum-no-company-seen-with-banner.html | Foreign Cars Maintain Sales Momentum | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/motorola-to-let-go-an-additional-1500-gc-unit-sets-layoff-standard.html | MOTOROLA TO LET GO AN ADDITIONAL 1,500 | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/toros-beat-crusaders.html | Toros Beat Crusaders | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/union-is-accused-in-loss-of-5million-investing.html | Union Is Accused in Loss Of $5â€šÂ‚Â'Million Investing | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/water-purity-bill-is-voted-by-house.html | WATER PURITY BILL IS VOTED BY HOUSE | True | By Lyons Richard D Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/attendance-is-near-normal-at-west-virginia-schools.html | Attendance Is Near Normal At West Virginia Schools | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/carreras-cheered-in-his-debut-at-met.html | CARRERAS CHEERED IN HIS DEBUT AT MET | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/carey-will-press-legislative-leaders-for-disclosure-of-personal.html | Carey Will Press Legislative Leaders For Disclosure of Personal Finances | True | By Frank Lynn | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/republic-steel-declares-special-dividend-of-140.html | Republic Steele Declares Special Dividend of $1.40 | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/bucknell-beats-penn-state.html | Bucknell Beats Penn State | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/tentative-accord-reached-in-412month-bus-strike.html | Tentative Accord. Reached In 4ÂÂ½â€šÂ‚Â'Month'Bus Strike | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/mayors-housing-ideas.html | Mayor's Housing Ideas | True | By Alan S. Oser | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/copper-exporters-to-enforce-quotas.html | Copper Exporters to Enforce Quotas | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/saints-lose-moore.html | Saints Lose Moore | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/business-briefs-dollar-regains-ground-in-europe-imf-board-approves.html | Business Briefs | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/bridge.html | Bridge: | True | By Alan Truscoit | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/jersey-seeks-to-disband-company-under-inquiry.html | Jersey Seeks to Disband Company Under Inquiry | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/texas-oil-quota-level-set.html | Texas Oil Quota Level Set | True | | 2002-07-11 | RE0000871473 | B00000972934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/british-firm-to-end-auto-racing-ties.html | British Firm to End Auto Racing Ties | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/newspaper-talks-on-again.html | Newspaper Talks On Again | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/will-aids-teachers-college-and-the-tolstoy-foundation.html | Will Aids Teachers college And the Tolstoy Foundation | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/ford-ends-2week-layoff.html | Ford Ends 2â€šÃ„Â"Week Layoff | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/cut-mine-strike-enters-2d-week.html | cut MINE STRIKE ENTERS 2D WEEK | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/beame-says-city-needs-330million-service-cut.html | Beame Says City Needs $330â€šÃ„Â"Million Service Cut | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/arafat-arrives-in-cairo-and-meets-with-sadat.html | Arafat Arrives in Cairo and Meets With Sadat | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/stange-to-aid-twins.html | Stange to Aid Twins | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/fame-closes-on-first-night.html | Fame Closes on First Night | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/aeros-rout-racers-100.html | Aeros Rout. Racers, 10â€šÃ„Â"0 | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/daleys-express-aide-gets-a-prison-term-for-fraud.html | Daley's Exâ€šÃ„Â"Press Aide Gets A Prison Term for Fraud | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/jersey-tax-study-asks-higher-rate-new-figures-said-to-all-but-kill.html | JERSEY TAX STUDY ASKS HIGHER RATE | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/film-men-accuse-mayor-of-delay-want-a-coordinator-named-talks-due.html | FILM MEN ACCUSE MAYOR OF DELAY | True | By Louis Calta | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/embassy-invaders-son-allowed-to-leave-philippines-far-us-rental.html | Embassy Invader's Son Allowed To Leave Philippines far US. | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/one-for-the-record-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/ban-on-defendant-upheld-by-court-says-pretrial-silence-may-be.html | BAN ON DEFENDANT UPHELD BY COURT | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/thelma-carpenter-puts-joy-into-song.html | THELMA CARPENTER PUTS JOY INTO SONG | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/felt-forum-bout-set.html | Felt Forum Bout Set | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/new-minicameras-may-speed-tv-news-competition-in-news-at.html | New Minicameras May Speed TV News | True | By Les Brown | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/stars-beat-spirits-as-boone-gets-30.html | Stars Beat Spirits As Boone Gets 30 | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/senators-asked-to-block-naming-of-byrne-nominee.html | Senators Asked to Block Naming of Byrne Nominee | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/people-in-sports.html | People, in Sports | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/what-makes-jerry-run.html | What Makes Jerry Run? | True | By Lames Reston | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/islanders-win43-at-home.html | Islanders Win,4â€šÃ„Â"3, At Home | True | By Robin Harman Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/indians-and-pre-thanksgiving-fun-for-children.html | Indians and Pre â€šÃ„Â"Thanksgiving Fun for Children | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/briefs-on-the-arts-book-committee-decides-to-disband-keene-and.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/three-store-chains-show-profit-drops.html | Three Store Chains Show Profit Drops | True | By Clare M. Reckert | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/tax-relief.html | Tax Relief | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/gilhooley-spurns-racing-post-top-trotter-sold-for-300000-at-the.html | Gilhooley Spurns Racing Posts, Top Trotter Sold for $300,000 | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/mayors-housing-ideas-new-plan-is-viewed-as-commendable-but-silent.html | Mayor's Housing Ideas | True | By Alan S. Oser | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/palestinian-says-raids-will-continue-until-foes-accept-talks.html | Palestinian Says Raids Will Continue Until Foes Accept Talks | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/blind-woman-alleges-bias.html | Blind Woman Alleges Bias | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/grim-housing-outlook.html | Grim Housing Outlook | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/metropolitan-briefs-mr-beame-the-civics-teacher-man-indicted-for.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/taxfree-issues-decline-in-yield.html | TAXâ€šÃ„Â"FREE ISSUES DECLINE IN YIELD | True | By John H. Allan. | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/buyers-confidence-reported-at-a-low.html | BUYERS‚â€šÃ„Â` CONFIDENCE REPORTED AT A LOW | True | | 2002-07-11 | RE0000871473 | B00000972934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/thumb-injury-ends-season-for-podolak.html | Thumb Injury Ends Season for Podolak | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/a-triumph-of-greek-reason-foreign-affairs.html | A Triumph of Greek Reason | True | By C. L. Sulzberger | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/senate-majority-leader-will-expand-albany-staff.html | Senate Majority Leader Will Expand Albany Staff | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/whalers-defeat-cougars.html | Whalers Defeat Cougars | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/funeral-for-flynn-is-attended-by-600.html | FUNERAL FOR FLYNN IS ATTENDED. BY 600 | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/equity-financing.html | Equity Financing | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/for-one-convict-freedom-is-another-word-for-fear.html | For One Convict Freedomâ€šÃ„Ã´ Is Another Word for â€šÃ„Â′Fearâ€šÃ„Â′ | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/indicted-here-as-part-of-gambling-network.html | Indicted Here as Part of Gambling Network | True | By Mary Breasted | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/russell-l-gilbert.html | RUSSELL L. GILBERT | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/heart-recipient-on-liquids.html | Heart Recipient on Liquids | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/senators-charge-failure-to-reform-nursing-homes-senators.html | Senators Charge Failure To Reform Nursing Homes | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/for-one-convict-freedom-is-another-word-for-fear-for-prison-inmates.html | For One Convict,'Freedom' Is Another Word for â€šÃ„Â′Fear′ | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/employes-of-national-star-elect-a-bargaining-agent.html | Employes of National Star. Elect a Bargaining Agent | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/news-media-are-hostile-to-business-reagan-says.html | News Mediaâ€šÃ„Â′ Are Hostile To Business, Reagan Says | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/ognelodh-captures-run-title.html | Ognelodh Captures Run Title | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/mondays-fights.html | Monday's Fights | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/wfl-outlook-its-bleak-at-best.html | W.F.L. Outlook: It's Bleak at Best | True | By William N. Wallace | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/tv-pbs-expounds-health-care-in-feeling-good.html | TV: PBS Expounds Health Care in â€šÃ„Â′Feeling Goodâ€šÃ„Â′ | True | By John J. O'Connor | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/sawhillsays-some-oilmen-sought-ouster-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/yale-coach-haunted-by-68-harvard-tie.html | Yale Coach Haunted By â€šÃ„'68 Harvard Tie | True | By Deane McGowen | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/bryant-to-get-award.html | Bryant to Get Award. | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/arsenal-closing-opposed.html | Arsenal Closing Opposed | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/disturbances-erupt-again-among-arabs-in-west-bank.html | Disturbances Erupt Again Among Arabs in West Bank | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/transit-bill-voted.html | Transit Bill Voted | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/dow-off-1087-to-61405-trading-continues-active.html | Dow Off 10.87 to 614.05; Trading Continues Active | True | By Alexander R. Hammer | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-20 | 1974-11-20 | https://www.nytimes.com/1974/11/20/archives/chiefs-surge-shatters-broncos-hopes-broncos-fall-short-chiefs-move.html | Chiefs Surge Shatters Broncosâ€šÃ„Â′ Hopes | True | | 2002-07-11 | RE0000871473 | B00000972934 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/swiss-impose-annual-12-tax-on-foreigners-funds-in-banks-dollars-in.html | Swiss Impose Annual 12% Tax On Foreignersâ€šÃ„Â′ Funds in Banks | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/coal-union-seeks-new-concessions.html | COAL UNION SEEKS NEW CONCESSIONS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/nations-no-1-utility-a-n-investorfavorite-no-1-us-utility-is.html | Nation's No. 1 Utility An Investor Favorite | True | By Gene Smith | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/lawyer-is-accused-in-scheme-to-fake-marriage-for-aliens.html | Lawyer Is Accused In Scheme to Fake Marriage for Aliens | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/screen-the-klansman-a-deep-south-melodrama.html | Screen: â€šÃ„Â′The Klansman,â€šÃ„Â′ a Deep South Melodrama | True | By Vincent Canby | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/2-union-officers-accused-on-loans-2-union-officers-accused-on-loans.html | 2 UNION OFFICERS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/rehabilitation-for-harlem-10year-program-is-issued-with-new-housing.html | Rehabilitation for Harlem: 10â€šÃ„Â′Year Program Is Issued, With New Housing and Jobs | True | By Peter Kihss | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/the-rockefeller-way-abroad-at-home.html | The Rockefeller Way | True | By Anthony Lewis | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/747-crash-kills-59-in-kenya-98-saved-12-americans-on-lufthansa.html | 747 CRASH KILLS 59 | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/unesco-adopts-resolution-to-deny-israel-cultural-aid.html | UNESCO Adopts Resolution to Deny Israel Cultural Aid | True | | 2002-07-11 | RE0000871468 | B00000972926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/delivery-strike-leader-ronaldrobart-carey.html | Delivery Strike Leader Ronaldâ€šÃ„ôRobert Carey | True | By Edith Evans Asbury | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/public-urged-to-fast-today-to-help-curb-world-famine.html | Public Urged to Fast Today To Help Curb World Famine | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/letters-to-the-editor-in-answer-to-gm-george-brown.html | Letters to the Editor | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/lou-frankel-dies-publicity-man-63-edroadway-reporter-go-sally-rand.html | LOU FRANKEL DIES; PUBLICITY MAN, 63 | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/shavelsons-mixed-company.html | Shavelson's â€šÃ„ôMixed Companyâ€šÃ„ô | True | By Nora Sayre | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/hofstra-decides-to-keep-major-collegiate-sports.html | Hofstra Decides to Keep Major Collegiate Sports | True | By Roy R.silver Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/us-funds-in-dispute-for-5-nursing-homes.html | U.S. FUNDS IN DISPUTE FOR 5 NURSING HOMES | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/jury-starts-deliberations-in-phillips-murder-trial.html | Jury Starts Deliberations | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ford-in-conflict-with-aides-on-higher-gasoline-tax-a-reply-for.html | Ford in Conflict With Aides on Higher Gasoline Tax | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/charles-edwards.html | CHARLES EDWARDS | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/companies-post-plans-on-layoffs.html | COMPANIES POST PLANS ON LAYOFFS | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/pan-am-and-eastern-holding-exploratory-merger-talks-proposal.html | Pan Am and Eastern Holding â€šÃ„ôExploratoryâ€šÃ„ô Merger Talks | True | By Richard Witkin | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/telephone-strike-ending.html | Telephone Strike Ending | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/strip-party-proves-to-be-a-real-surprise-to-guests.html | â€šÃ„ôStrip Partyâ€šÃ„ô Proves to Be A Real Surprise to Guests | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/mining-bill-stalled-by-jackson-demand.html | MINING BILL STALLED BY JACKSON DEMAND | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/us-signs-pact-with-syria-for-wheat-and-rice-sale.html | U.S Signs Pact With Syria For Wheat and Rice Sale | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/sugar-futures-up-brazil-deal-cited-cold-is-off-sharply-ending.html | SUGAR FUTURES UP; BRAZIL DEAL CITED | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/saxbe-urges-legalization-of-state-lottery-publicity.html | Saxbe Urges Legalization Of State Lottery Publicity | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/restoring-central-park.html | Restoring Central Park | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/richard-h-crowe-63-dies-dia-aide-from-46-to-60.html | Richard H. Crowe, 63, Dies; C.I.A. Aide From â€šÃ„ô46 to â€šÃ„ô60 | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/nets-halt-spirited-effort.html | Nets Halt Spirited Effort | True | By Gerald Eskenazi Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/boeing-workers-strike.html | Boeing Workers Strike | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/israelis-bury-four-victims-amid-grief-anger-shame.html | Israelis Bury Four Victims Amid Grief, Anger, Shame | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ford-raises-prices.html | Ford Raises Prices | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/cab-moves-to-curb-klm-flights-presidential-action-needed.html | C.A.B. Moves to Curb KLM Flights | True | By Robert Lindsey | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/mrs-ford-talks-about-inflation-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/market-declines-slowly-in-indifferent-trading.html | Market Declines Slowly In Indifferent Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/shannan-joined-by-bricktop-sings-at-the-piano.html | Shannon, Joined by Bricktop, Sings at the Piano | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/2-newspapers-win-ap-editors-awards.html | 2 NEWSPAPERS WIN A.P. EDITORS AWARDS | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/epa-wins-clean-air-case.html | E.P.A. Wins Clean Air Case | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/fungicide-snarls-traffic.html | Fungicide Snarls Traffic | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/house-unit-frees-transitaid-bill-rules-committee-clearance-paves.html | HOUSE UNIT FREES TRANSITâ€šÃ„ôAID BILL | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/sale-of-florida-blazers-in-wfl-consummated-irs-files-tav-lien.html | Sale of Florida Blazers In W.F.L. Consummated | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ford-and-tanaka-note-joint-tasks-president-arrives-in-kyoto-after.html | FORD AND TANAKA NOTE JOINT TASKS | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/transit-bill-cleared.html | Transit Bill Cleared | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/recital-fritz-jahoda-pianist-plays-capriccios.html | Recital | True | By John Rockwell | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/pennsylvania-school-strike.html | Pennsylvania School Strike | True | | 2002-07-11 | RE0000871468 | B00000972926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/personal-finance-pension-reform-law-places-emphasis-on-guaranteeing.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/kaiser-aluminum-jamaica-inaccord-agree-on-a-partnership-in-bauxite.html | RAISER ALUMINUM JAMAICA IN ACCORD | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/new-jersey-briefs-hyland-approves-mortgage-program.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/cruel-trade.html | Cruel Trade | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/market-place-dancing-in-the-rain.html | Market Place Dancing in the Rain | True | By Robert Metz | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/israelis-bury-four-victims-amid-grief-anger-shame-amid-grief-and.html | Israelis Bury Four Victims Amid Grief, Anger, Shame | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/favored-group-plan-is-first-at-aqueduct-at-laurel-.html | Favored Group Plan Is First at Aqueduct | True | By Joe Nichols | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/people-are-gloomy-on-future-of-area.html | People Are Gloomy On Future of Area | True | By C. Gerald Fraser | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/avon-and-american-air-name-women-to-boards-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/george-t-kinley-69-dies-veneer-and-lumber-leader.html | George T. Kinley, 69, Dies; Veneer and Lumber Leader | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/scoring-is-hectic-in-2d-period.html | Scoring Is Hectic in 2d Period | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/house-overrides.html | HOUSE OVERRIDES | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/full-disclosure-urged-in-trading-stop-termed-necessary-to-give.html | FULL DISCLOSURE URGED IN TRADING | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/dance-sri-lanka-style-heem-baba-and-ensemble-bring-classic-lore-of.html | Dance: Sri Lanka Style | True | By Anna Kisselgoff | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/going-to-pot-essay.html | Going to Pot ESSAY | True | By William Safire | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/some-examples-of-mrs-lees-lore-pong-tauhu.html | Some Examples of Mrs. Lee's Lore | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/delivery-strike-leader-ronald-robert-carey.html | Delivery Strike Leader | True | By Edith Evans Asbury | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/efficiency-is-mark-of-western-electric.html | Efficiency Is Mark of Western Electric | True | By Peter T. Kilborn | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/2-killed-in-accident-on-li-expressway.html | KILLED IN ACCIDENT ON L.I. EXPRESSWAY | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/race-for-grades-revives-among-college-students-race-for-grades.html | Race for Grades Revives Among College Students | True | By Iver Peterson | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/voluntary-hospital-league-installs-solivan-as-leader.html | Voluntary Hospital League Installs Solivan as leader | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/gen-roger-j-browne-dies-at-68-purchase-chief-under-wagner.html | Gen.Roger J. Browne Dies at 68; Purchase Chief Under Wagner | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/rising-paper-cost-reshaping-newspapers-raise-price-of-papers.html | Rising Paper Cost Reshaping Newspapers | True | By Martin Arnold | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/miss-hearst-search-fails.html | Miss Hearst Search Fails | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/court-upholds-right-of-parents-to-sue-son.html | Court Upholds Right Of Parents to Sue Son | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/more-there-there-in-oakland-leonard-koppett.html | Leonard Koppett | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/storms-injure-16-in-georgia.html | Storms Injure 16 in Georgia | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/united-parcel-strike-ended-after-87-days.html | United Parcel Strike Ended After 87 Days | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/company-replies.html | COMPANY REPLIES | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/heatingfuel-cost-here-tops-average-in-us.html | Heatingfuel S Â¸Â²Fuel Cost Here Tops Average in us | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/chief-of-police-and-councilman-indicted-in-carteret-inquiry.html | Chief of Police and Councilman Indicted in Carteret Inquiry | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/terms-changing-for-phone-offer.html | TERMS CHANGING FOR PHONE OFFER | True | By Vartan l g G. Vartan | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/tax-bill.html | Tax Bill | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/settlement-data-on-northrop-set-corporation-and-law-firm-agree-on.html | SETTLEMENT DATA ON NORTHROP SET | True | By Henry Weinstein Special to The New York Time | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/4-killed-as-plane-crashes-in-woods-near-westchester.html | 4 Killed as Plane Crashes In Woods Near Westchester | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/marriages-without-children-theyre-happy-study-fihds.html | Marriages Without Children: They're Happy, Study Fihds | True | | 2002-07-11 | RE0000871468 | B00000972926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/leafs-angry-chief-lowers-the-boom-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/school-board-sets-up-auditing-office-to-monitor-management-of.html | School Board Sets Up Auditing Office to Monitor Management Of Districts | True | By Robert Mcg. Thomas | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/state-says-teachers-can-go-tieless-in-class.html | State Says Teachers Can Go Tieless in Cass | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/state-and-college-strikers-at-impasse-parley-fails-to-bing-fast.html | State and College Strikers at impasse; Parley Fails to Bing Fast Settlement | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/boston-students-scuffle-at-desegrated-school.html | Boston Students Scuffle At Desegregated School | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/house-survey-hints-move-to-curb-mills.html | HOUSE SURVEY HINTS MOVE TO CURB MILLS | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/people-are-gloomy-on-future-of-area-key-findings-cited.html | People Are. Gloomy On Future of Area | True | By C. Gerald Fraser | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/europeand-urge-pact-protecting-israel-as-nation-3-market-countries.html | EUROPEANS URGE PACT PROTECTING ISRAEL AS NATION | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ford-quietly-raises-car-prices-by-averageof-2-chrysler-studies.html | Ford Quietly Raises Car Prices by Average of 2% | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/trade-reforms-approved-by-finance-unit-of-senate-exportimport-bill.html | Trade Reforms Approved By Finance Unit of Senate | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/un-unit-backs-pakistani-plan-for-south-asia-atomfree-zone.html | U.N. Unit Backs Pakistani Plan For South Asia AtomâÃ‚Ã'Free Zone | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/brezhnev-expands-tour-in-mideast.html | BREZHNEV EXPANDS TOUR IN MIDEAST | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/britain-wins-slim-points-on-beef-and-sugar-issues.html | Britain Wins Slim Points On Beef and Sugar Issues | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/st-pauls-chapel-to-hold-service-for-childers-today.html | St. Paul's Chapel to Hold Service for Childers Today | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/one-unbeaten-is-unimpressed-by-bowls.html | One Unbeaten Is Unimpressed by Bowls | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/amtrak-president-will-quit-post-soon.html | AMTRAK PRESIDENT WILL QUIT POST SOON | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/5th-black-muslim-convicted.html | 5th Black Muslim Convicted | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/tape-shows-nixon-ordering-a-line-on-watergate-portion-of-talks.html | Tape Shows Nixon Ordering a âÃ‚Ã'LineâÃ‚Ã' on Watergate | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/de-inflatione.html | De Inflatione | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/chess-korchnoi-gets-a-postponement-of-final-moment-of-reckoning.html | Chess: Korchnoi Gets a Postponement Of Final Moment of Reckoning | True | By Robert Byrn Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/damascus-remains-calm-despite-its-military-mood-capital-heavily.html | Damascus Remains Calm Despite Its Military Mood | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/philippine-embassy-raider-is-reunited-with-his-son.html | Philippine Embassy Raider Is Reunited With His Son | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/sugar-price-rises-7c-here-in-a-week-increase-over-15-months-is-53.html | SUGAR PRICE REES 7C HERE IN A WEEK | True | By Will Lissner | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/french-aides-fight-a-new-area-capital.html | FRENCH AIDES FIGHT A NEW AREA CAPITAL | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/the-lowheeled-shoeconfort-with-chic.html | The LowâÃ‚Ã'Heeled Shoe âÃ‚Ã®Comfort With Chic | True | By Bernadine Morris | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/superb-display-on-richardson-buildings-many-steps-invoved.html | Superb Display on Richardson Buildings | True | By Paul Goldberger Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/fbi-seeks-4-in-li-mans-kidnapping-fbi-seeks-4-in-li-mans-abduction.html | F.B.I. Seeks 4 in L.I. Man's Kidnapping | True | By Nicholas Gage | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/oil-nations-diversify-surplus-funds-dimunition-surpluses.html | Oil Nations Diversify Surplus Funds | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/one-diet-soda-maker-yields-to-outery-and-gives-consumer-a-penny.html | Consumer Notes | True | By Frances Cerra | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/tax-agents-are-suspects-as-nadjari-moves-against-cigarette.html | Tax Agents Are Syspects as Nadjari Moves Against Cigarette Bootlegging | True | By Ralph Blumenthal | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/long-shots-victorsat-florida-opening.html | Long Shots Victors At Florida Opening | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/goldstein-urges-lawyers-to-endeavor-to-clean-up-their-hired-gun.html | Goldstein Urges Lawyers to Endeavor To Clean Up Their âÃ‚Ã'Hired GunâÃ‚Ã' Image | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/bathurst-enters-bid-for-price-co-latest-offer-tops-abitibi-proposal.html | BATHURST ENTERS BID FOR PRICE CO. | True | By Herbert Koshetz | 2002-07-11 | RE0000871468 | B00000972926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/europeans-urge-pact-protecing-israel-as-nation-3-market-countries.html | EUROPEANS URGE PACT PROTECTING ISRAEL AS NATION | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ruth-v-matheney-directed-nursing-curriculum-at-city.html | Ruth V. Matheney, Directed Nursing Curriculum at City | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/the-south-bronx-making-the-concrete-bloom.html | The South Bronx: Making the Concert Bloom | True | By Martin Gallent | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/bridge-400-charity-events-on-nov-29-will-benefit-cancer-society.html | Bridge: 400 Charity Events on Nov. 29 Will Benefit Cancer Society | True | By Alan Truscott | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/population-housing-and-jobs-declining.html | Population, Housing And Jobs Declining | True | By Charlayne Hunter | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/slump-in-textilesadds-to-souths-woes-unemployment-is-spreading-in.html | Slump in Textiles Adds to South's Woes | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/health-department-lists-10-food-spots-as-code-volators.html | Health Department Lists 10 Food Spots As Code Volators | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/fireman-wins-back-pay.html | Fireman Wins Back Pay | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/statement-by-att-chairman-on-suit-final-judgment.html | Statement by A.T.&T. Chairman on Suit | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/from-the-strait-of-singapore-the-wedding-of-two-cuisines-prime.html | From the Strait of Singapore, The Wedding of Two Cuisines | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/up-a-tree-with-love-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/seabee-faces-trial-for-piethrowing-a-battalion-joke.html | Seabee Faces Trial for Pieâ€šÃ„Â´Throwing | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/peruvian-regime-closes-2-magzines-and-exiles-10-journalists.html | Peruvian Regime Closes 2 Magazines and Exiles 10 Journalists | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/no-war-seen-by-mrs-king.html | No War Seen By Mrs. King | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/federal-ban-urged-on-spraycan-propeliants-suspected-in-ozone.html | Federal Ban Urged on Sprayâ€šÃ„Â´Can Propellants Suspected in Ozone Depletion and Possible Cancer Rise | True | By Walte Sullivan | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/no-transit-bailout.html | No Transit Bailout | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/court-panel-voids-2-sections-of-law-on-miners-safety.html | Court Panel Voids 2 Sections Of Law On Minersâ€šÃ„Â´ Safety | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/down-to-the-wire-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/prices-slip-again-in-amex-trading.html | PRICES SLIP AGAIN IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/suspect-seeks-deportation.html | Suspect Seeks Deportation | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/a-delbello-aide-quits-under-fire-alleged-role-in-tax-case-cited-in.html | A DELBELLO AIDE | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/louise-fitzhugh-is-dead-at-46-harriet-the-spy-a-authorartist.html | Louise Fitzhugh Is Dead at 46; | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/arizona-supreme-court-orders-kleindienst-censure.html | Arizona Supreme Court Orders Kleindienst Censure | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/english-textbook-series-withdrawn-by-school-board.html | English Textbook Series Withdrawn by School Board | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ford-urged-to-ask-companies-to-push-lowtar-cigarettes-other-medical.html | Ford Urged to Ask Companies To Push Lowâ€šÃ„Â´Tar Cigarettes | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/rehabilitation-for-harlem-10year-program-is-issued-with-new.html | Rehabilitation for Harlem: 10â€šÃ„Â´Year Program Is Issued, With New Housing and Jobs | True | By Peter Kihss | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/dartmouth-to-save-fuel.html | Dartmouth to Save Fuel | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/remaining-original-tenants-recall-start-of-public-housing-40-years.html | Remaining Original Tenants Recall Start of Public Housing 40 Years Ago | True | By Steven R. Weisman | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/strike-idles-louisiana-port.html | Strike Idles Louisiana Port | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/minnesota-to-sue-army-over-dredging-pollution.html | Minnesota to Sue Army Over Dredging Pollution | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/rangers-set-back-wings-54-islanders-hawks-play-44-tie-vickers-paces.html | Rangers Set Back Wings, 5â€šÃ„Â´4; Islanders, Hawks Play 4â€šÃ„Â´4 Tie | True | By Parton Keese Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/business-briefs-chile-copper-mine-to-close-for-6-months.html | Business Briefs | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/hofstra-decides-to-keep-major-college-sports.html | Hofstra Decides to Keep Major College Sports | True | By Roy R Silver Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/rockefeller-vote-off-until-friday-3-absent-from-senate-unit-house.html | ROOMER VOTE OFF UNTIL FRIDAY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/connors-ashe-gain-in-s-africa.html | Connors, Ashe Gain In S. Africa | True | | 2002-07-11 | RE0000871468 | B00000972926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/tax-anticipation-notes-sold-by-us-treasury.html | Tax Anticipation Notes Sold by U.S. Treasury | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/testing-of-pupils-shows-widespread-deficiencies-large-numbers-of.html | Testing of Pupils Shows Widespread Deficiencies Large Numbers of Students in the state Found Lacking in Math and Readigâ€šÃ„Â®Lag in Skills Greater hi Urban Areas | True | By Ronald Sullavn Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/india-disturbed-by-curb-on-legal-rights.html | India Disturbed by curb on Legal Rights | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/binghamtontogeneva-bus-run-is-set-up-in-greyhound-walkout.html | Binghamtonâ€šÃ„Ã´oâ€šÃ„Â²Geneva Bus Run Is Set Up in Greyhound Walkout | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ford-and-tanaka-note-joint-tasks.html | FORD AND TANAKA NOTE JOINT TASKS | True | By John Berbars Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/bittman-disputed-over-hunt-memo-former-partner-tells-court-that-his.html | BITTMAN DISPUTED OVER HUNT MEMO | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/case-mcgrath-shows-work-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/george-f-hull-65-garden-columnist.html | GEORGE F. HULL, 65, GARDEN COLUMNIST | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/population-housing-and-jobs-declining-a-note-of-optimism.html | Population, Housing And jobs Declining | True | By Charlayne Hunter | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/macys-executive-named-transit-safety-supervisor-fire-in-august.html | Macy's Executive Named Transit Safety Supervisor | True | By Edward Ranzal | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/coal-union-seeks-new-concessions-extended-strike-is-seen-as.html | COAL UNION SEEKS NEW CONCESSIONS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/us-aide-clarifies-stand-on-sugar.html | U.S. AIDE CLARIFIES STAND ON SUGAR | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/giants-plan-to-start-mcquay.html | Giants Plan To Start McQuay | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/beame-duns-u-s-and-state-for-costs-an-old-argument.html | Beanie Duns U.S. and State for Costs | True | By Maurice Car Roll | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/nations-no-1-utility-an-investorfavorite-no-1-us-utility-is.html | Nation's No. 1 Utility An Investor Favorite | True | By Gene Smith | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/metropolitan-briefs-curfew-is-kept-on-at-beacon.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/state-seeks-to-curb-brooklyn-carters-mob-influence-alleged.html | State Seeks to Curb Brooklyn Carters | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/transit-bill-cleared-80258746.html | Transit Bill Cleared | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/atom-unit-delays-insurance-vote-critics-of-nuclear-plants-see.html | ATOM UNIT DELAYS INSURANCE VOTE | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/naacp-funds-suit-alleges-nasa-bias-civil-service-agency-is-also.html | NAACP FUND'S SUIT ALLEGES NASA BIAS | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/cbs-drops-planet-of-apes.html | CBS Drops â€šÃ„Â²Planet of Apesâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ballet-royal-swedish-swan-lake-new-oonus-production-given-at-city.html | Ballet: Royal Swedish â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/sidney-c-moody-79-cyanamid-official.html | SIDNEY C. MOODY, 79, CYANAMID OFFICIAL | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/4-egyptian-vessels-complete-suez-canal-passage-tugboats-take-over.html | 4 Egyptian Vessels Complete Suez Canal Passage | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/wilson-blames-national-tide.html | WILSON BLAMES â€šÃ„Â²NATIONAL TIDEâ€šÃ„Â´ | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/council-absenteeism-balks-vote-to-bring-the-city-175million.html | Council Absenteeism Balks Vote To Bring the City $17.5â€šÃ„Â²Million | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/ford-aide-told-to-yield-tapes-on-handling-of-71-war-protest-house.html | Ford Aide Told to Yield Tapes On Handling of â€šÃ„Â'71 War Protest | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/mansfield-seeks-payprice-curbs-asks-standby-authority-to-control.html | MANSFIELD SEEKS PAYâ€šÃ„Â²PRICE CURBS | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/a-miller-corwen.html | A. MILLER CORWEN | True | | 2002-07-11 | RE0000871468 | B00000972926 |