Exhibit E87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/tv-sly-amusing-benjamin-franklin.html | TV: Sly, Amusing Benjamin Franklin | True | By John J. O'Connor | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/closing-of-jail-upheld-by-judge-services-must-be-provided-for.html | CLOSING OF JAIL UPHELD BY JUDGE | True | By Max H. Siegel | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/city-clerk-resigns-as-inquiry-is-held-clerks-payroll-under-an.html | City Clerk Resigns As Inquiry Is Held | True | By Edward Hudson | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/carey-picks-panel-on-court-system.html | CAREY PICKS PANEL ON COURT SYSTEM | True | By Thomas P. Ronan | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/states-mentalhealth-program-assailed-at-legislative-hearing.html | State's Mentalâ€šÃ„Â"Health Program Assailed at Legislative Hearing | True | By Murray Schumach | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/fertilizermakers-see-costs-climbing.html | Fertilizerâ€šÃ„Â"Makers See Costs Climbing | True | By Richard J. H Johnston Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/recess-in-nuclear-talks-is-reported.html | Recess in Nuclear Talks is Reported | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/court-limits-college-curb-on-teacher-moonlighting.html | Court Limits College Curb On Teacher Moonlighting | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/recession-here-is-found-easy-to-document-but-hard-to-explain.html | Recession Here Is Found Easy to Document, but Hard to Explain | True | By Michael Stern | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/us-in-exercise-in-indian-ocean-mideast-allies-hold-largst-naval.html | U.S. IN EXERCISE IN IRAN OCEAN | True | By Drew Middleton | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/race-for-grades-revives-among-college-students.html | Race for Grades Revives Among College Students | True | By Iver Peterson | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/court-seeks-woman-who-feigned-illness-to-dodge-sentence.html | Court Seeks Woman Who Feigned Illness To Dodge Sentence | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/test-for-brazil.html | Test for Brazil | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/editor-dies-of-car-injuries.html | Editor Dies of Car Injuries | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/energy-aide-sees-drop-in-oil-price-prediction-challenged.html | ENERGY AIDE SEES DROP IN OIL PRICE | True | By David Bird | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/fbi-seeks-4-in-li-mans-kidnapping.html | F.B.I. Seeks 4 in L.I. Man's Kidnapping | True | By Nicholas Gage | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/burroughs-american-leagues-mvp.html | Burroughs American League's M.V.P. | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/senate-backs-cut-in-nixon-fund-to-200000-as-voted-in-house.html | Senate Backs Cut In Nixon Fund To $200,000 as Voted in House | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-21 | 1974-11-21 | https://www.nytimes.com/1974/11/21/archives/harlechs-son-ruled-suicide.html | Harlech's Son Ruled Suicide | True | | 2002-07-11 | RE0000871468 | B00000972926 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/suspect-in-coast-bombing-asks-court-to-be-deported.html | Suspect in Coast Bombing Asks Court to Be Deported | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/testimony-on-union-land-deals-heard.html | Testimony on Union Land Deals Heard | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/president-tours-old-kyoto-and-samples-some-of-its-elegance-students.html | President Tours Old Kyoto and Samples Some of Its Elegance | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/dangers-are-noted-in-milk-oligopoly.html | DANGERS ARE NOTED IN MILK â€šÃ„Â²OLIGOPOLYâ€šÃ„Â` | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/stall-is-suspected-in-jumbo-jet-crash.html | STALL IS SUSPECTED IN JUMBO JET CRASH | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/spurs-wart-nets-bid-116110.html | Spurs wart Netsâ€šÃ„Â` Bid, 116â€šÃ„Â²Â"110 | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/mondale-gives-up-presidency-race-senator-says-he-does-not-possess.html | â€šÃ„Â²PRESIDENCY RACE | True | By. Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/1billion-in-strip-bills-sold-by-the-treasury.html | $1â€šÃ„Â"Billion in Strip Bills Sold by the Treasury | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/jury-convicts-phillips-of-2-brothel-murders-in-1968-needed-as.html | Jury Convicts Phillips of 2 Brothel Murders in 1968 | True | By Alfred E. Clark | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/metropolitan-briefs-city-colleges-plan-budget-cuts.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/music-a-new-mennin.html | Music: A New Mennin | True | By Harold C. Schonberg | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/orders-in-decline-for-durable-goods.html | ORDERS IN DECLINE FOR DURABLE GOODS | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/abitibi-is-the-apparent-victor-in-battle-for-price-co-merger-news.html | Abitibi Is the Apparent Victor in Battle for Price Co. | True | By Herbert Koshetz | 2002-07-11 | RE0000871472 | B00000972933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/us-presses-un-to-enable-israel-to-live-securely-in-debate-on.html | U.S. PRESSES U.N. TO ENABLE ISRAEL TO LIVE SECURELY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/british-in-crisis-losing-faith-in-muddling-through.html | British, in Crisis, Losing Faith in â€šÃ„Â'Muddling Throughâ€šÃ„Â' | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/beame-style-keeps-budget-woe-in-low-key-news-analysis-a-problem-of.html | Beame Style Keeps Budget Woe in Low Key | True | By Maurice Carroll | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/elis-boola-boola-back-for-the-game-ivy-league-roundup.html | Elisâ€šÃ„Â' Boola Boola Back for The Game | True | By Deane McGowen | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/tape-shows-nixon-asked-aides-to-help-protect-him.html | Tape Shows Nixon Asked Aides to Help Protect Him | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/burns-probable-as-jet-starter.html | Burns Probable As Jet Starter | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/mrs-john-zinsser.html | MRS. JOHN ZINSSER | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/coach-of-the-year-new-jersey-sports.html | W Jersey Sports.; Coach of the Year | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/senate-defeats-2-ford-vetoes-matching-house-action-on-bills.html | Senate Defeats 2 Ford Vetoes, Matching House Action on Bills | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/get-there-early-for-some-of-the-best-mexican-food.html | Get There Early for Some of the Best Mexican Food | True | By John Canaday | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/connors-ashe-gain-in-tennis-vilas-beats-barany1.html | Connors, Ashe Gain In Tennis | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/jack-pardee-truth-of-the-wfl-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/bethlehem-will-lay-off-2600-workers.html | Bethlehem Will Lay Off 2,600 Workers | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/marchdelivery-sugar-contract-declines-2capound-daily-limit.html | Marchâ€šÃ„Â'Delivery Sugar Contract Declines 2câ€šÃ„Â'aâ€šÃ„Â'Pound Daily Limit | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/griffith-in-garden-ring-for-28th-time-tonight.html | Griffith in Garden Ring For 28th Time Tonight | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/sports-news-briefs-tests-for-steroids-due-in-europe.html | Sports News Briefs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/sports-today-boxing-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/bicentennial-planners-in-error-on-madison.html | Bicentennial Planners In Error on Madison | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/atom-aides-death-ruled-accidental-idea-plant-safety-critic.html | ATOM AIDE'SDEATH RUED ACCIDENTAL | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/leafs-lose-salming.html | Leafs Lose Salming | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/saturday-sunday-a-slice-of-salami.html | â€šÃ„Â'Saturday Sundayâ€šÃ„Â' A Slice of Salami | True | By Olive Barnes | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/former-city-clerk-may-face-no-charges-in-inquiry-on-payroll.html | Former City Clerk May Face No Charges in Inquiry on Payroll Irregularities | True | By Steven R. Weisman | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/carey-on-the-courts.html | Carey on the Courts | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/smu-appeal-rejected-99194177.html | S.M.U. Appeal Rejected | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/trustees-are-seeking-a-buyer-for-new-york-cultural-center-family.html | Trustees Are Seeking a Buyer For New York Cultural Center | True | By Grace Glueck | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/gm-to-lay-off-30000-ford-cuts-pinto-price-66.html | G.M. to Lay Off 30,000; Ford Cuts Pinto Price$66 | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/business-briefs-alcoas-surinam-bauxite-tax-to-triple-dollar-and.html | Business Briefs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/metropolitan-briefs-crange-to-announce-resignation.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/weekly-retail-sales-up-2.html | Weekly Retail Sales Up 2% | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/title-is-disputed.html | Titleâ€šÃ„Â' Is Disputed | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/state-changes-syndication-rule-about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/vote-in-unesco-keeps-israel-out-of-european-unit.html | Vote in UNESCO Keeps Israel Out Of European Unit | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871472 | B00000972933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/theater-san-francisco-troupe-in-the-mother.html | Theater: San Francisco Troupe in â€šÃ„Â´The Motherâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/blind-trust-set-for-rockefeller.html | â€šÃ„Â²BLIND TRUST â€šÃ„Â´ SET FOR ROCKEFELLER | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/strip-mining-bill-fails.html | Strip Mining Bill Fails | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/aqueduct-bans-trainer-on-drug-charge-at-the-race-tracks-aqueduct.html | Aqueduct Bans Trainer on Drug. Charge | True | By Joe Nichols | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/new-chief-named-by-urbanleague-florida-director-supplants-wingate.html | NEW CHIEF NAMED BY URBAN LEAGUE | True | By Robert Mcg Thomas Jr. | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/concluding-my-lai.html | â€šÃ„Â²Concludingâ€šÃ„Â´ My Lai | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/the-uscanada-beef.html | The U.Sâ€šÃ„Â²Canada Beef | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/javits-may-seek-high-party-post.html | JAVITS MAY SEEK HIGH PARTY POST | True | By James M. Naughton Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/business-loans-climb-slightly-interest-rates-fall-againcitiéorp.html | BUSINESS LOANS CLIMB SLIGHTLY | True | By John H. Allan | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/s-everett-gleason-historian-69-dies.html | S. EVERETT GLEASON, HISTORIAN, 69, DIES | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/peter-l-schaeffer-weds-marion-morris.html | Peter L. Schaeffer Weds Marion Morris | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/fast-days-urged-to-aid-starving.html | FAST DAYS URGED TO AID STARVING | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/big-fish-little-fish-in-the-nation.html | Big Fish, Little Fish | True | By Tom Wicker | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/payments-to-monserrat-of-21000-are-disclosed-voiced-no-objections.html | Payments to Monserrat Of $21,000 Are Disclosed | True | By John T. McQuiston | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/adm-william-andrews-dead-chief-of-korean-war-blockade.html | Adm. William Andrews Dead; Chief of Korean War. Blockade | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/lacking-a-lottery-winner-jersey-picks-2d-number.html | Lacking a Lottery Winner, Jersey Picks 2d Number | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/us-alpine-ski-squad-leaves-for-europe-today.html | U.S. Alpine Ski Squad Leaves for Europe Today | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/half-of-43million-stolen-last-month-is-found-in-chicago.html | Half of $4.3â€šÃ„Â²Million Stolen Last Month Is Found in Chicago | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/three-leftists-in-japan-invade-us-consulate.html | Three Leftists in Japan Invade U.S. Consulate | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/marcor-and-allied-stores-raise-net.html | Marcor and Allied Stores Raise Net | True | By Clare M. Reckert | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/ford-is-in-korea-hails-close-link.html | FORD IS IN KOREA; HAILS CLOSE LINK | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/ibm-sees-delay-if-us-amends-suit-four-major-reasons-a-337page-brief.html | I.B.M. Sees Delay if U.S. Amends Suit | True | By Max R. Seigel | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/state-panel-in-an-unannounced-visit-to-nursing-home-finds.html | State Panel, in an Unannounced Visit To Nursing Home, Finds Violations | True | By John L. Hess | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/house-approves-17billion-aid-for-mass-transit.html | HOUSE APPROVES $17%â€šÃ„Â²BILLION AID FOR MASS TRANSIT | True | By Martin Tolchin. Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/new-national-interests.html | New National Interests | True | By Karl W. Deutsch | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/hope-for-harlem.html | Hope for Harlem? | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/tax-bill-cleared-by-mills-panel-oil-depletion-phaseout-retained.html | Tax Bill Cledied by Mills Panel; Oil Depletion Phaseout Retained | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/john-b-gambling-dead-at-77-conducted-early-radio-shows-on-job-nine.html | John B. Gambling, Dead at 77; Conducted Early Radio Shows | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/sawhill-sees-oil-embargo-if-mideast-tensions-rise-little-to-praise.html | Sawhill Sees Oil Embargo If Mideast Tensions Rise | True | By William D. Smith | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/fate-of-financing-by-phone-maker-is-questioned.html | Fate of Financing by Phone Maker Is Questioned | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871472 | B00000972933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/strip-mining-bill-hurt.html | Strip Mining Bill Hurt | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/jazz-piano-quartet-swirls-with-style.html | JAZZ PIANO QUARTET SWIRLS WITH STYLE | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/exconvicts-anonymous.html | â€šÃ„Â²Exâ€šÃ„Â²Convicts Anonymousâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/cannon-mills-workers-bar-the-union-again-industry-in-slump.html | Cannon Mills Workers Bar the Union Again | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/grumman-plane-scored-senate.html | GRUMMAN PLANE SCORED SENATE | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/frank-martini-84-swiss-composer-le-vin-herbe-creator-diesalso-wrote.html | FRANK MARTINI 84, SWISS COMPOSER | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/msgr-arthur-j-scanlan-long-a-pastor-in-bronx.html | Msgr. Arthur J. Scanlan, Long a Pastor in Bronx | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/net-mutual-fund-sales-set-record-in-october.html | Net Mutual Fund Sales Set Record in October | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/a-hoboken-detective-held-in-loansharking.html | A Hoboken Detective Held in Loanâ€šÃ„Â´Sharking | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/broader-powers-urged-to-aid-the-handicapped.html | Broader Powers Urged To Aid the Handicapped | True | By Murray Schumach | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/aqueduct-bans-trainer-on-drug-charge-aqueduct-trainer-is-suspended.html | Aqueduct Bans Trainer on Drug Charge | True | By Joe Nichols | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/flag-of-michigan-adorns-ohio-pole.html | Flag of Michigan Adorns Ohio Pole | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/chemist-is-guilty-of-tainting-drug-lab-in-hackensack-admits.html | CHEMIST IS GUILTY OF TAINTING DRUG | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/about-new-york-a-serious-dirty-picture.html | About New York | True | By John Corry | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/albert-favors-a-stronger-role-for-newer-house-members-and-the.html | Albert Favors a Stronger Role for Newer House Members and the Dilution of Was and Means Panel | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/city-is-limiting-clinton-building-board-of-estimate-enacts-special.html | CITY IS LIMITING CLINTON BUILDING | True | By Glenn Fowler | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/new-jersey-briefs-insurancerate-hearing-law-urged-ticketed-mayor.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/phillips-convicted-99194152.html | Phillips Convicted | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/kodak-declares-extra-dividend-89cent-total-is-votedother-payouts.html | KODAK DECLARES EXTRA DIVIDEND | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/ford-is-in-korea-hails-close-link-he-and-park-recall-alliance-in-2.html | FORD IS IN KOREA; HAILS CLOSE LINK | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/koreans-protest-presidents-visit-women-who-enter-embassy-are-taken.html | KOREANS PROTEST PRESIDENT'S VISIT. | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/lo-the-tragic-indian-books-of-the-times-prototype-for-savagery-a.html | Books of The Times | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/nlrb-report-on-wall-stduee-terms-for-the-organizing-of-clerical.html | N.L.R.B. REPORT ON WALL ST. DUE | True | By Robert J. Cole | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/man-subdued-after-seizing-aide-in-an-embassy-in-paris.html | Man Subdued After Seizing Aide in an Embassy in Paris | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/att-slumps-3-points-as-market-closes-mixed.html | A.T.&T. Slumps 3 Points as Market Closes Mixed | True | By Douglas W. Cray | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/move-by-6th-fleet-reported-suggested-by-former-envoy.html | Move by 6th Fleet Reported Suggested By Former Entoy | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/house-approves-118billion-aid-for-mass-transit.html | HOUSE APPROVES $11.8â€šÃ„Â²BILLION AID FOR MASS TRANSIT | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/phnom-penh-uneasy-hope-for-future.html | Phnom Penh: Uneasy Hope for Future | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/att-will-fight-us-suit-to-the-end.html | A.T.&T. Will Fight U.S. Suit â€šÃ„Â²to the Endâ€šÃ„Â´ | True | By Gene Smith | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/vladvostokmanship.html | Vladvostokrtiariship | True | By Hans J. Morgenthait | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/atom-aides-death-ruled-accidental-idea-plant-safety-critic-was.html | ATOM AIDE'S DEATH RULED ACCIDENTAL | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/4-nations-challenge-in-sailing.html | 4 Nations Challenge in Sailing | True | By William N. Wallace | 2002-07-11 | RE0000871472 | B00000972933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/stuff-of-tinsel-dreams-silver-screen-costumes.html | Stuff of Tinsel Dreams: Silver Screen Costumes | True | By Bernadine Morris | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/longstagnant-burmese-economy-appears-on-the-brink-of-collapse.html | LongÂ-â€ºStagnant Burmese Economy Appears on the Brink of Collapse | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/statement-of-us-delegate-in-general-assembly-debate-on-palestine.html | Statement of U.S. Delegate in General Assembly Debate on Palestine Question | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/screen-simabaddha.html | Screen: Simabaddhaâ€šÂ„Â' | True | By Nora Sayre | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/3-countries-tieat-137-in-world-golf-oosthuizen-leads-by-two.html | 3 Countries Tie at 137 in World Golf | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/barnes-may-not-rejoin-spirits.html | Barnes May Not Rejoin Spirits | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/jersey-passes-bill-to-enable-citizens-to-sue-on-pollution.html | Jersey Passes Bill To Enable Citizens To Sue on Pollution | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/price-rises-here-highest-since-1947-rises-fluctuate.html | Price Rises Here Highest Since 1947 | True | By Will Lissner | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/li-track-saved-by-14-milion-loan.html | L.I. Track Saved by $14 â€šÂ„Â'Milion Loan | True | By Gerald Eskenazi | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/buchanan-wins-in-second-round.html | Buchanan Wins In Second Round | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/greece-installs-new-government.html | GREECE INSTALLS NEW GOVERNMENT | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/city-university-prepares-plans-to-trim-its-budget.html | City University Prepares Plans to Trim Its Budget | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/17-die-as-bombs-destroy-2-british-pubs-17-die-as-bombs-destroy-2.html | 17 Die as Bombs Destroy 2 British Pubs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/canada-to-reduce-oil-exports-to-us.html | CANADA TO REDUCE OIL EXPORTS TO U.S. | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/letters-to-the-editor-palestine-issue-a-spectacular-falsehood-peace.html | Letters to the Editor | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/2-charged-with-slaying-of-6-in-bakery-2-charged-with-killing-of-6.html | 2 Charged With Slaying of 6 in Bakery | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/music-serkin-interprets-schoenberg.html | Music: Serkin Interprets Schoenberg | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/arts-endowment-and-exxon-to-aid-6-young-conductors.html | Arts Endowment and Exxon To Aid 6 Young Conductors | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/gaza-strip-quiet-despite-tensions.html | GAZA STRIP QUIET DESPITE TENSIONS | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/pentagon-to-cut-jobs-in-the-state-1400-to-go-at-griffiss-air-base.html | PENTAGON TO CUT JOBS IN THE STATE | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/what-the-tapes-reveal-nixon-hid-truth.html | What the Tapes Reveal: Nixon Hid Truth | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/escort-service-set-up-to-halt-assaults-on-princeton-coeds.html | Escort Service Set Up to Halt Assaults on Princeton Coeds | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/propety-tax-bill-is-facing-defeat-senate-democrats-may-no-let-it-go.html | PROPERTY TAX 8111. IS FACING DEATH | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/2-charged-with-slaying-of-6-in-bakery.html | 2 Charged With Slaying of 6 in Bakery | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/byrne-names-woman-for-consumer-chief.html | Byrne Names Woman For Consumer Chief | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/tv-great-expectations-twohour-dramatization-on-nbc-has-outstanding.html | TV :'Great Expectations' | True | By John J. O'Connor | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/wood-field-and-stream-deer-display.html | Wood, Field and Stream: Deer Display | True | By Nelson Bryant | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/coal-industry-resists-union-bid-to-reopen-contractnegotiations-will.html | Coal industry Resists Union Bid To Reopen Contract Negotiations | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/2000-line-up-at-sears-after-ad-for-400-jobs.html | 2,000 Line Up at Sears After Ad for 400 Jobs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/merchant-prince-taking-stock-books-of-the-times.html | Books Of The Times | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/dr-jarvis-hadley.html | DR. JARVIS HADLEY | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/recently-published-books-general.html | Recently Published Books | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/17-die-as-bombs-destroy-2-british-pubs.html | 17 Die as Bombs Destroy 2 British Pubs | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/cowens-is-reactivated-may-play-tonight-people-in-sports.html | People in. sports | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/10-nations-speed-talks-on-oil-fund.html | 10 NATIONS SPEED TALKS ON OIL FUND | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/susan-pomeranze-j-h-richards-wed.html | Susan Pomeranze, J. H. Richards Wed | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/ben-west-is-dead-nashville-mayor-served-from-1951-to-1963enforced.html | BEN WEST IS DEAD, NASHVILLE MAYOR | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/news-summary-and-index99194156.html | News Summary and Index | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/9-soviet-jews-write-to-ford-complaining-of-new-exit-curt.html | 9 Soviet Jews Write to Ford Complaining of New Exit Curt | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/inquiry-sidelines-kinney.html | Inquiry Sidelines Kinney | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/3-countries-tie-at-137-in-world-golf-oosthuizen-leads-by-two.html | 3 COUNTRIES Tieat 137 in World Golf. | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/senegalese-troupe-cast-dance-spells-at-the-felt-forum.html | Senegalese Troupe Cast Dance Spells At the Felt. Forum | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/us-presses-un-to-enable-israel-to-live-securely.html | U.S. PRESSES U.N. TO ENABLE ISRAEL TO LIVE SECURELY | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/city-to-sell-schoolhouse.html | City to Sell Schoolhouse | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/makarios-return-to-cyprus-is-due-clerides-announces-it-after-london.html | MAKARIOSIETURII. TO CYPRUS 1S DU8 | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/spain-gives-three-basques-long-terms-for-terrorism.html | Spain. Gives Three Basques Long Terms for Terrorism | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/irish-hold-funeral-of-4th-president.html | IRISH HOLD FUNERAL OF 4TH PRESIDENT | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/amex-prices-decline-in-light-trading.html | Amex Prices Decline in Light Trading | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/mondale-gives-up-presidency-race.html | MONDALE GIVES UP PRESIDENCY RACE; | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/faster-than-a-speeding-ballotmayor-or-superman.html | Faster Than a Speeding Ballotâ€šÃ„Â®Mayor or Superman | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/met-names-bliss-to-new-post-above-chapin-chapin-is-delighted.html | Met Names Bliss to New Post Above Chapin | True | By Donal Henahan | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/bridgright-play-of-combination-changable-with-the-contract.html | BridgRight Play of Combination Changable With the Contract | True | By Alan Truscott | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/health-department-strengthens-rule-on-lead-poisoning-level.html | Health Department Strengthens Rule on Lead Poisoning Level | True | By David A. Andelman | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/jordans-premier-resigns-as-part-of-west-bank-shift.html | Jordan's Premier Resigns AS Part of West Bank Shift | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/hud-bars-funds-for-rural-poor-farmers-home-agency-also-holds-up.html | H.U.D BARS FUNDS FOR RURAL POOR | True | By Ernfst Holsendolph Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/a-record-shortinterest-position-on-nov-15-listed-by-big-board.html | A Record Shortâ€šÃ„Â®Interest Position On Nov. 15 Listed by Big Board | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/james-w-morrison.html | JAMES W. MORRISON | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/slayer-in-a-street-holdup-is-given-25-years-to-life.html | Slayer in a Street Holdup Is Given 25 Years to Life | True | | 2002-07-11 | RE0000871472 | B00000972933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/stock-auctions-seen-preserved-expert-says-essentials-of-system-will.html | STOCK AUCTIONS SEEN PRESERVED | True | ByFelix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/miami-heroin-smuggler-is-convicted-in-absentia.html | Miami Heroin Smuggler Is Convicted in Absentia | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/yes-with-new-man-plays-lengthy-rock.html | YES, WITH NEW MAN, PLOYS LENGTHY ROCK | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/phillips-convicted.html | Phillips Convicted | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/consumer-prices-up-09-in-october-122-for-year-annual-rate-is-the.html | Consumer Prices Up 0.9% In October, 12.2% for Year; Annual Rate Is the Highest Since 1947, but Monthly Rise Is Below Figures Earlier in Yearâ€šÃ„Â®Food Leads Way | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/bell-loses-to-blazers-in-playoff-bell-loses-to-blazers-in-playoff.html | Bell Loses To Blazers In Playoff | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/sons-of-bluegrass-here-promote-old-kentucky-home.html | Sons of Bluegrass Here Promote â€šÃ„Â²Old Kentucky Home² | True | By McCandlish Phillips | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/anna-xydis-pianist-in-carnegie-recital.html | Anna Xydis, Pianist, In Carnegie Recital | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/they-hope-to-make-selling-desks-and-diamonds-exciting-mct-at.html | They Hope to Make Selling Desks and Diamonds Exciting | True | By Rita Reif | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/harry-dvortzoff.html | HARRY DVORTZOFF | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/carey-names-panel-on-consumer-laws.html | CAREY NAMES PANEL ON CONSUMER LAWS | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/pennsylvania-court-stands-on-ouster-of-state-aides.html | Pennsylvania Court Stands On Ouster of State Aides | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/vote-in-unesco-keeps-israel-out-of-european-unit-israel-kept-out-of.html | Vote in UNESCO Keeps Israel Out Of European Unit | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/jet-hijacked-at-dubai-puts-dovvn-in-libya.html | Jet Hijacked at Dubai Puts Dovvn in Libya | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/gm-to-lay-off-30000-fordcutspintoprice66.html | G.M. to Lay Off 30,000; FordCutsPintoPrice$66 | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/printers-boycott-book-by-gaetano-lisbon-leftists-action-is.html | PRINTERS BOYCOTT BOOK BY CAETANO | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/auto-workers-to-share-big-livingot-raise.html | Auto Workers to Share Big. Livingâ€šÃ„Â°Cost Raise | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/shift-at-los-angeles-times.html | Shift at Los Angeles Times | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/israelis-deport-5-from-west-bank.html | ISRAELIS DEPORT 5 FROM WEST BANK | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/hawaiians-romp-reach-semifinals.html | Hawaiians Romp, Reach Semifinals | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/ups-stays.html | U.P.S. Stays | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/sons-of-bluegrass-here-promote-old-kentucky-home-the-menu-sons-of.html | Sons of Bluegrass Here Promote â€šÃ„Â²Old Kentucky Homeâ€šÃ„Â´ | True | By McCandlish Phillips | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/blackenineer-files-bias-suit-against-realestate-agency.html | BlackEngineerFites Bias Suit Against: Realâ€šÃ„Â²Estate Agency, | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/prices-increased-by-latrobe-steel-newsprint-costs-raised-by.html | PRICES INCREASED BY LATROBE STEEL | True | By James J. Nagle | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/an-outbreak-of-meningitis-hits-trenton-state-college-vaccinations.html | An Outbreak of Meningitis Hits Trenton State College | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/us-mail-stations-set-up-for-strike-being-phased-out.html | U.S. Mail Stations Set Up for Strike Being Phased Out | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/georgia-in-tangerine-bowl.html | Georgia in Tangerine Bowl | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/grumman-president-named-chief-officer-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/guilford-in-poultry-bowl.html | Guilford in Poultry Bowl | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/faster-than-a-speeding-ballotmayor-superman-star-in-home-movie.html | Faster Than a Speeding Ballotâ€šÃ„Â®Mayor Superman | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/bill-to-let-citizens-sue-jersey-polluters-passes-bill-to-let.html | Bill to Let Citizens Sue Jersey Polluters Passes | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/monserrat-discloses-21000-payments-from-company-with-school.html | Monserrat Discloses $21,000 Payments From Company With School Contract | True | By John T. McQuiston | 2002-07-11 | RE0000871472 | B00000972933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/met-opera-names-bliss-to-a-post-above-chapin-met-names-bliss-to-new.html | Met Opera Names Bliss To a Post Above Chapin | True | By Donal Henahan | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/talks-on-a-strip-mine-bill-recessed-without-accord.html | Talks on a Strip Mine Bill Recessed Without Accord | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/masao-nagaoka-77-dead-former-president-of-nikon.html | Masao Nagaoka, 77, Dead; Former President of Nikon | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/adelphi-10-victor-in-soccer.html | Adelphi 1â€šÃ„Â°0 Victor in Soccer | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/250000-participate-in-fast-across-us-to-show-concern-for-worlds.html | 250,000 Participate in Fast Across U.S. To Show Concern for World's Hungry | True | By Eleanor Blau | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/smu-appeal-rejected.html | S.M.U. Appeal Rejected | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/changes-due-in-textron-pact-to-bring-funds-to-lockheed.html | Changes Due in Textron Pact To Bring Funds to Lockheed | True | By Richard Within | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/board-ofeducation-scored-by-nyquist.html | BOARD OF EDUCATION SCORED BY NYQUIST | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/jets-giants-face-tough-opposition-about-pro-football-local-teams.html | Jets, Giants Face Tough Opposition | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/byrne-urges-college-teachers-to-end-their-4day-old-strike-talks.html | Byrne Urges College Teachers to End Their 4â€šÃ„Â¢Dayâ€šÃ„Â¢Old Strike | True | | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-22 | 1974-11-22 | https://www.nytimes.com/1974/11/22/archives/li-track-saved-by-14million-loan-quarterhorse-track-gets-14million.html | L.I. Track Saved By $14 â€šÃ„Â¢Million Loan | True | By Gerald Eskenazi | 2002-07-11 | RE0000871472 | B00000972933 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/3-escape-with-75000-in-si-jewelry-robbery.html | 3 Escape With $75,000 In S.I. Jewelry Robbery | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/major-new-demands-stall-coal-talks-major-demands-stall-coal-talks.html | â€šÃ„Â²Majorâ€šÃ„Â´ New Demands Stall Coal Talks | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/excerpts-from-fordpark-communique-links-with-north-korea.html | Excerpts From Fordâ€šÃ„Â¢Park Communique | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/civilian-defense-jobs-cut-to-aid-combat-strength-pentagon-to-cut.html | Civilian Defense Jobs Cut To Aid Combat Strength | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/rise-inus-food-aid-abroad-demanded-by-hesburgh-group-matching-setup.html | Rise in U.S. Food Aid Abroad Demanded by Hesburgh Group | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/6-nfl-games-sold-out.html | 6 N.F.L. Games Sold Out | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/last-draftees-are-discharged-making-the-army-allvolunteer-back-to.html | Last Draftees Are Discharged, Making the Army All Volunteer | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/2d-atom-particle-found-in-a-week-subnuclear-phenomenon-is.html | 2D ATOM PARTICLE FOUND IN A WEEK | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/berme-cuts-1510-workers-and-imposes-a-job-freeze-to-save-city.html | BERME CUTS 1,510 WORKERS AND IMPOSES A JOB FREEZE TO SAVE CITY $100â€šÃ„Â¢MILLION | True | By Maurice Carroll | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/hester-leaving-nyu-to-head-new-un-university-in-japan.html | Hester Leaving N.Y.U. to Head New U.N. University in Japan | True | By Iver Peterson | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/assembly-adopts-2-un-resolutions-aiding-plo-aims-votes-898-that.html | ASSEMBLY ADOPTS 2 U.N.RESOLUTIONS AIDING P.L.O. AIMS | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/italys-payments-deficit-up.html | Italy's Payments Deficit Up | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/hemmeter-named-head-of-wfl.html | Hemmeter Named Head of W.F.L. | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/rockefeller-admits-making-a-serious-mistake-in-role-on-attica.html | Rockefeller Admits Making a â€šÃ„Â²Serious Mistakeâ€šÃ„Â´ in Role on Attica | True | By Robert D. McFadden | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/financialdistrict-consultant-is-slain-in-an-apparent-mugging.html | Albert Predicts House Passage Of Health Insurance Bill by June | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/the-uns-resolutions-on-palestine.html | The U.N's Resolutions on Palestine | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/747-accident-study-finds-wing-fault.html | 747 ACCIDENT STUDY FINDS WING FAULT | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/bache-discloses-cuts-in-salaries-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/pga-qualifying-won-by-zoeller.html | P.G.A. Qualifying Won by Zoeller | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/hester-leaving-nyu-to-head-new-un-university-in-japan-hester.html | Hester Leaving N.Y.U. to Head New U.N. University in Japan | True | By Iver Peterson | 2002-07-11 | RE0000871470 | B00000972931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/invitation-to-disaster.html | invitation to Disaster... | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/the-meaning-of-us-transit-aid-optimistic-on-75.html | The Meaning of U.S. Transit Aid | True | By Robert Lindsey | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/undermining-ong.html | Undermining O.N.G. | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/music-a-baroque-debut.html | Music: A Baroque Debut | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/jane-henderson-swords-married.html | Jane Henderson Swords Married | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/antiques-rare-watches.html | Antiques: Rare Watches | True | By Rita Reif | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/stage-king-of-the-us.html | Stage: â€šÃ„Â²King of the U.S.â€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/economic-deadweight.html | Economic Deadweight | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/us-lowers-interest-rate-onhomemortgages-to-9.html | U.S. Lowers Interest Rate On Home Mortgages to 9% | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/schmidt-gets-us-briefing-on-plan-to-pool-oil-costs-french-and.html | Schmidt Gets U.S. Briefing On Plan to Pool Oil Costs | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/generals-put-zest-in-ford-tour.html | Generals Put Zest in Ford Tour | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/insurance-claims-against-gateway-to-be-paid-soon.html | Insurance Claims Against Gateway To Be Paid Soon | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/dairyleas-woes-hit-its-members-hard-some-farms-threatened.html | Dairylea's Woes Hit Its Members Hard | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/islanders-60victors-as-fail-to-jell.html | Islanders 6â€šÃ„Â²0 Victors As Fail to Jell | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/students-get-shots-to-stem-meningitis-at-trenton-state.html | Students Get Shots To Stem Meningitis At Trenton State | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/sabres-tie-flames-44-onlate-goal.html | Sabres Tie Flames, 4â€šÃ„Â´4, On Late Goal | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/assembly-adopts-2-un-resolution-aiding-plo-aims.html | ASSEMBLY ADOPTS 2 U.N. RESOLUTION AIDING P.L.O. AIMS | True | By Paul Hoffmann Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/us-airline-plan-worrying-dutch-official-expresses-concern-over.html | U.S. AIRLINE PLAN WORRYING DUTCH | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/inquiry-begun-on-concern-that-employed-monserrat.html | Inquiry Begun on Concern That Employed Monserrat | True | By Leonard Buder | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/us-judge-upholds-limits-on-immunity.html | U.S. JUDGE UPHOLDS LIMITS ON IMMUNITY | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/dolphins-stanfill-jet-headache-mendenhall-will-play.html | Dolphins' Stanfill Jet Headache | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/wheat-price-slide-blamed-on-system.html | WHEAT PRICE SLIDE BLAMED ON SYSTEM | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/auto-makers-set-widened-layoffs-chrysler-ford-and-amc-planning-to.html | AUTO MAKERS SET WIDENED LAYOFFS | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/karpov-is-winner-of-chess-match-now-in-line-for-world-titlefischers.html | KARPOV IS WINNER OF CHESS MATCH | True | By Paul L. Montgomery | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/john-h-maloney.html | JOHN H. MALONEY | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/janet-lynns-skates-etching-signs-on-ice.html | Janet Lynn's Skatesâ€šÃ„Â²Etchiiig $ Signs on Ice | True | By John S. Radosta | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/new-jersey-briefs-jury-acquits-2-of-extortion-charge.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/deaths-memorial-services.html | Deaths | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/bliss-returns-gingerly-to-the-met-opera-two-goals-noted.html | Bliss Returns, Gingerly, to the Met Opera | True | By Donal Henahan | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/service-for-childers.html | Service for Childers | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/path-cleared-for-textron-to-rescue-ailing-lockheed-plan-clears.html | Path Cleared for Textron To Rescue Ailing Lockheed | True | By Richard Witkin | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/cia-and-fbi-had-a-policy-on-lying-hid-identities-of-agents-allen.html | C.I.A. AND F.B.I. HAD A POLICY ON LYING; Hid Identities of Agents, Allen Dulles Said in â€šÃ„Â²64 | True | | 2002-07-11 | RE0000871470 | B00000972931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/un-committee-approves-atomfree-mideast-plan.html | U.N. Committee Approves Atomâ€šÃ„Â¢Free Mideast Plan | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/sirica-suggests-he-will-throw-out-2-of-11-counts-against-mitchell.html | Sirica Suggests He Will Throw Out 2 of 11 Counts Against Mitchell and Ehrlichman in Coverâ€šÃ„Â¢Up Trial | True | By. Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/canada-reducing-oil-going-to-us-100000barreladay-drop-may-be.html | CANADA REDUCING OIL GOING TO U.S | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/yale-rallies-to-tie-harvard-in-soccer.html | Yale Rallies to Tie Harvard in Soccer | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/diryleas-woes-hit-its-members-hard.html | Diryleas's Woes Hit Its Members Hard | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/w-t-grants-loss-tripled-quarter-dividend-is-omitted.html | W.T. Grant's Loss Tripled; Quarter Dividend Is Omitted | True | By Clare M. Reckert | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/bernard-levanthal.html | BERNARD LEVANTHAL | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/civilian-defense-jobs-cut-to-aid-combat-strength.html | Civilian Defense Jobs Cut To Aid Combat Strength | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/challenge-to-arafat.html | Challenge to Arafat | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/state-praises-transit-aid-bill-but-calls-allocation-inadequate.html | State Praises Transitâ€šÃ„Â¢Aid Bill But Calls Allocation Inadequate | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/exwatergate-counsel-guilty-on-tax-charge.html | Exâ€šÃ„Â¢Watergate Counsel Guilty on Tax Charge | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/metropolitan-briefs-jury-to-hear-buildinggraft-case.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/world-sugar-is-off-2c-limit-in-march-contract-wheat-shows-gain.html | World Sugar Is Off 2c Limit in March Contract | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/snowball-toss-brings-fine.html | Snowball Toss Brings Fine | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/major-new-demands-stall-coal-talks.html | â€šÃ„Â¢Majorâ€šÃ„Â¢ New Demands Stall Coal Talks | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/photojournalism-gets-triple-exposure-at-new-city-museum.html | Photojournalism Gets Triple Exposure at New City Museum | True | By Hilton. Kramer | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/mrs-c-r-henschel.html | MRS. C. R. HENSCHEL | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/jet-maker-facing-a-670million-suit.html | JET MAKER FACING A $670â€šÃ„Â¢MILLION SUIT | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/panovs-hail-press-as-instrumental-in-their-freedom.html | Panovs Hail Press As Instrumental In Their Freedom | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/saigon-opposition-eases-to-a-standoff-with-thieu-buddhists.html | Saigon Opposition Eases to a Standoff With Thieu | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/index-of-commodity-prices-showed-a-decline-in-week.html | Index of Commodity Prices Showed a Decline in Week | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/nuptials-in-jersey-for-susan-d-guidi.html | Nuptials in Jersey For Susan D. Guidi | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/dday-michigan-vs-ohio-state-unbeaten-yale-meets-harvard-dday-for.html | Dâ€šÃ„Â¢Day: Michigan vs. Ohio State; Unbeaten Yale Meets Harvard | True | By Gordon S. White JR. | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/the-winning-new-jersey-daily-lottery-number-yesterday-was.html | The winning New Jersey daily lottery number yesterÂâ€°â€° day was: | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/1062-were-dismissed-in-34-austerity-move.html | 1,062 Were Dismissed In â€šÃ„Â¢34 Austerity Move | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/virginia-court-to-hear-colson-disbarment-case.html | Virginia Court to Hear Colson Disbarment Case | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/trustee-sues-former-homestake-executives.html | Trustee Sues Former Homeâ€šÃ„Â¢Stake Executives | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/corporals-of-industry.html | Corporals of Industry | True | By Russell Baker | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/carey-still-firm-on-cunningham-blessing-is-given-as-crangle-quits.html | CAREYâ€šÃ„Â¢ STILL FIRM ON CUNNINGHAM | True | By Frank Lynn | 2002-07-11 | RE0000871470 | B00000972931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/carey-panels-on-health-planning-meet.html | Carey Panels on Health Planning Meet | True | By Murray Schumach | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/bridge-new-goren-book-explores-some-unfamiliar-subjects-a-complex.html | Bridge: New Goren Book Explores Some Unfamiliar Subjects | True | By Alan Truscott | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/letters-to-the-editor-crime-and-poverty-the-vital-connection.html | Letters to the Editor | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/photojournalism-gets-trip-exposure-at-new-city-museum.html | Photoâ€šÃ„Â¯Journalism Gets Trip Exposure at New City Museum | True | By Hilton Kramer | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/art-gustons-last-tape-mislaid.html | Art: Guston's Last Tape Mislaid | True | By John Russell | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/rate-of-us-business-failures-rose-19-in-september-to-839.html | Rate of U.S. Business Failures Rose 19% in September to 839 | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/ford-arrives-for-talk-with-brezhnev-last-stop-of-the-tour.html | Ford Arrives for Talk With Brezhnev | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/key-process-is-devised-for-new-electronic-switch-heat-stored-for.html | Key Process Is Devised for New Electronic Switch | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/oil-fund-backed-at-bank-parley-volcker-terms-us-plan-to-aid.html | OIL FUND BACKED AT BANK PARLEY | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/fordbrezhnev-talks-meeting-of-leaders-today-is-effort-to-bolster.html | Fordâ€šÃ„Â¯Brezhnev Talks | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/miss-culliton-wed-in-capital.html | Miss Culliton Wed in Capital | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/bishops-ask-that-congressmen-question-rockefeller-on-abortion.html | Bishops Ask That Congressmen Question Rockefeller on Abortion | True | By George Dugan Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/were-no-1-in-ratings-mentality-murray-chass.html | Murray Chass | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/cowens-sparks-celtics.html | Cowens Sparks Celtics | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/dance-sleeping-beauty.html | Dance: â€šÃ„Â²Sleeping Beautyâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/cigarette-cargo-hijacked.html | Cigarette Cargo Hijacked | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/metropolitan-briefs-sharp-dip-forecast-in-housing-starts.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/intelsat-4s-shift-in-orbit-scheduled.html | INTELSAT 4'S SHIFT IN ORBIT SCHEDULED | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/amnesty-effort-being-pressed-pentagon-seeks-to-revive-its-sagging.html | AMNESTY EFFORT BEING PRESSED | True | By Shawn G. Kennedy Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/grocer-in-bronx-foils-a-holdup-by-two-men.html | Grocer in Bronx Foils A Holdup by Two Men | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/jl-steel-holders-back-a-shift-to-ltv.html | J.&L. STEEL HOLDERS BACK A SHIFT TO LTV | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/dow-climbs-673-turnover-drops.html | DOW CLIMBS 6.73; TURNOVER DROPS | True | By Douglas W. Cray | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/barness-lawyer-backs-spirits-pact-barness-lawyer-says-ss-aaba.html | Barness's Lawyer Backs Spirits' | True | By Gerald Eskenazi | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/for-the-sake-of-frugality-the-metamorphosis-of-holiday-leftovers.html | For the Sake Frugality, the metamorphosis of Holiday Leftovers | True | By Jean Hewitt | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/vow-to-kill-hostages-hijackers-demand-the-release-of-13-guerrillas.html | Vow to Kill Hostages | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/snead-62-leaves-club-job-for-tour-play-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/citibank-cuts-prime-rate-to-10-low-since-april-citibank-reduces.html | Citibank Cuts Prime Rate To 10%, Low Since April | True | By John H. Allan | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/chess-karpov-wins-the-ball-game-as-korchnoi-fizzles-again.html | Chess: Karpov Wins the Ball Game As Korchnoi Fizzles Again | True | By. Robert Byrne Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/age-is-served-new-jersey-sports.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/peking-says-moscow-plans-to-seize-chinese-territory.html | Peking Says Moscow Plans To Seize Chinese Territory | True | | 2002-07-11 | RE0000871470 | B00000972931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/prices-on-amex-show-mixed-tone.html | PRICES ON AMEX SHOW MIXED TONE | True | By James J. Nagle | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/teachers-stand-in-strike-scored-state-aide-charges-union-has.html | TEACHERSâ€˜Â„Â´ STAND IN STRIKE SCORED | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/plo-vs-unesco.html | ...P.L.O. vs. UNESCO | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/c-maurice-holland-producer-in-tvs-live-drama-era-dies.html | C. Maurice Holland, Producer In TVâ€˜Â„Â´s Live Drama Era, Dies | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/trial-of-briton-who-spanked-girls-amuses-public-perfectly-normal.html | Trial of Briton Who Spanked Girls Amuses Public | True | By Alvin Shuster. Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/cavett-to-quit-abc-has-talks-with-cbs.html | â€˜Â²CAVETT TO QUIT ABC; HAS TALKS WITH CBS | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/canada-reducing-oil-going-to-us.html | CANADA REDUCING OIL GOING TO U.S | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/dinosaurs-in-the-jungle-foreign-affairs.html | Dinosaurs In the Jungle | True | By C. L. Sulzberger | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/ramirez-defeats-rosewall-newcombe-is-victor.html | Ramirez Defeats Rosewall | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/fordbrezhnev-talks.html | Fordâ€˜Â´Brezhnev Talks | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/lockheeds-step-is-costliest-ever-800million-writeoff-on-tristar.html | LOCKHEED'SSTEP ISCOSTLIEST EVER | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/robert-mgregor-of-the-atre-arts-editor-63-dieswas-also-new.html | ROBERT Mâ€˜Â´ GREGOR OF THEATRE ARTS | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/senate-panel90-backs-roemer-for-confirmation.html | SENATE PANEL,9â€˜Â„Â²0, BACKS ROEMER FOR CONFIRMATION | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/path-cleared-for-textron-t-orescue-ailing-lockheed.html | Path Cleared for Textron T oRescue Ailing Lockheed | True | By Richard Witkin | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/woman-scared-by-chimpanzee-in-restaurant-loses-a-lawsuit.html | Woman Scared by ChiMpanzee In Restaurant Loses a Lawsuit | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/extradition-ordered-here-in-2-connecticut-murders.html | Extradition Ordered Here In 2 Connecticut Murders | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/challenge-to-arafat-hijacking-seen-as-challenge-to-arafat.html | Challenge to Arafat | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/oil-leasing-delay-on-coast-weighed-morton-to-hear-appeal-of-two.html | OIL LEASING DELAY ON COAST WEIGHED | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/b-r-ryder-marries-donna-mcdonough.html | B. R. Ryder Marries Donna McDonough | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/students-at-trenton-state-get-shots-for-meningitis-members-of.html | Students at Trenton State Get Shots for Meningitis | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/griffith-loses-on-decision-antuofermo-unanimous-fight-victor.html | Griffith Loses On Decision | True | By Deane McGowen | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/canadian-geese-increasing.html | Canadian Geese Increasing | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/met-turandot-sung-with-2-new-to-cast.html | MET â€˜Â²TURANDOTâ€˜Â„Â´ SUNG WITH 2 NEW TO CAST | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/students-end-cornell-sitin-meeting-will-be-arranged.html | Students End Cornell Sitâ€˜Â„Â´In; Meeting Will Be Arranged | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/wholesale-price-ofsugar-up-12-move-7th-rise-in-5-weeks-expected-to.html | WHOLESALE PRICE OF SUGAR UP 12% | True | By Isadore Barmash | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/three-former-elite-detectives-indicted-in-shakedown-scheme.html | Three Former Elite Detectives Indicted in Shakedown Scheme | True | By Mary Breasted | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/beame-cuts-1510-workers-and-imposes-a-job-freeze-to-save-city.html | BEAME CUTS 1,510 WORKERS AND IMPOSES A JOB FREEZE TO SAVE CITY $100â€˜Â„Â²MILLION | True | By Maurice Carroll | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/ballet-balanchines-new-coppelia.html | Ballet: Balanchine's New â€˜Â„Â²Coppeliaâ€˜Â„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/albert-predicts-house-passage-of-health-insurance-bill-by-june.html | Albert Predicts House Passage Of Health Insurance Bill by June | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/us-productivity-fell-in-quarter-3dquarter-rate-of-decline-24unit.html | U.S. PRODUCTIVITY FEEL IN QUARTER | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/far-from-the-city-a-restaurant-with-an-admirable-wine-list-wine.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/todays-football-at-a-glance-comment.html | Three Former Elite Detectives Indicted in Shakedown Scheme | True | By Mary Breasted | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/45-plants-to-be-shut-closings-are-set-at-texas-instruments.html | 45 Plants to Be Shut | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/connallys-plea-denied-by-court-motion-to-drop-4-counts-in-milk.html | CONNALLYâ€šÃ„Â'S PLEA DENIED BY COURT | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/art-zorachs-carved-sculpture-zabriskie-display-focuses-on-his-small.html | Art: Zorach's Carved Sculpture | True | By Hilton Kramer | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/state-public-health-unit-votes-curbs-on-sale-of-nursing-homes.html | State Public Health Unit Votes Curbs on Sale of Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/att-drops-600million-issue.html | A.T.&T. Drops 600â€šÃ„Â'Million Issue | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/business-briefs-us-companies-sign-soviet-gas-pact.html | Business Briefs | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/recipes-for-the-bits-and-pieces-croquemonsieur.html | Recipes for thh Rits and Pieces | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/city-economizing-jolted-agencies-bearne-order-sent-his-aides.html | CITY ECONOMIZING JOLTED AGENCIES | True | By Steven R. Weisman | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/bankers-acceptance-limit.html | Bankers Acceptance Limit | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/who-they-were-what-they-did-books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/ford-hints-seoul-repression.html | Ford, Hints Seoul Repression Perils Aid | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/rita-s-saunders.html | RITA S. SAUNDERS | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/channel-13-to-a-id-group-trying-to-expand-videotape-programs.html | Channel 13 to Aid Group Trying To Expand Videotape Programs | True | By Les Brown | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/dr-richard-levine-educational-tester.html | DR. RICHARD LEVINE, EDUCATIONAL TESTER | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/unhorsed-as-a-space-cowboy.html | Unhorsed as a Space Cowboy | True | By Aram Saroyan | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/the-vladivostok-region.html | The Vladivostok Region | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/state-plan-seeks-industry-to-establish-55000-jobs-talked-to-150.html | State Plan Seeks Industry TO Establish 55,000 Jobs | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/amey-e-bardens.html | AMEY E. BARDENS | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/henry-ford-urges-a-10cent-increase-in-tax-on-gasoline.html | Henry Ford Urges A 10â€šÃ„Â'Cent Increase In Tax on Gasoline | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/she-watches-them-dance-then-captures-performance-in-clay-wont.html | She Watches Them Dance, Then Captures Performance in Clay | True | By Virginia Lee Warren | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/yugoslavia-charges-croatians-in-exile-foment-terrorist-acts.html | Yugoslavia Charges Croatians In Exile Foment Terrorist Acts | True | By Malcolm W. Browne Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/rome-n-y-says-cutbacks-will-be-devastating-jobs-cut-at-fort.html | Rome, N.Y., Says Cutbacks Will Be â€šÃ„Â²Devastatingâ€šÃ„Â' | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/steep-dip-in-new-housing-is-seen-here-downturn-is-analyzed.html | Steep Dip in New Housing Is Seen Here | True | By Joseph P. Fried | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/consumer-bill-advances.html | Consumer Bill Advances | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/pro-transactions-basketball.html | Art: Guston's Last Tape Mislaid | True | By John Russell | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/graphic-vd-exhibit-in-newark-is-aimed-at-the-young-gibson-tours.html | Graphic V.D. Exhibit in Newark Is Aimed at the Young | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/senate-panel-90-backs-rockefeller-for-confirmation-byrd-and-allen.html | SENATE PANEL,99â€šÃ„Â²0, BACKS ROCKEFELLER FORCONFIRMATION | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871470 | B00000972931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/stripmine-anticlimax.html | Stripâ€¦Ã‚ÂªMine Antiâ€¦Ã‚ÂªClimax | True | | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/accepting-women-in-the-pulpit.html | Accepting Women in the Pulpit | True | By Paul Moore Jr. | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/us-steel-lays-off-4300-coal-strike-trims-steel-work-force.html | U.S. Steel Lays Off 4,300 | True | By Reginald Stuart | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/drive-on-nazi-suspects-a-year-later-no-uslegal-steps-have-been.html | Drive on Nazi Suspects a Year Later: No U.S. LegalSteps Have Been Taken | True | By Ralph Blumenthal | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-23 | 1974-11-23 | https://www.nytimes.com/1974/11/23/archives/jobless-rate-down-here-but-dip-is-only-seasonal-further-recession.html | Jobless Rate Down Here, but Dip Is Only Seasonal | True | By Michael Stern | 2002-07-11 | RE0000871470 | B00000972931 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/manila-extends-its-land-reforms-further-action-pledged.html | Manila Extends Its Land Reforms | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/attacks-mount-on-ford-economic-policy-president-is-under-pressure.html | Attacks Mount on Ford Economic Policy | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/aldous-huxley-a-biography-by-sybille-bedford-illustrated-769-pp-new.html | Aldous Huxley | True | By Diana Trilling | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-report-in-times-denied-by-chileans.html | A REPORT IN TIMES DENIED BY CHILEANS | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-southern-literary-magazine-fights-to-survive-folsom-comerrents-help.html | A Southern Literary Magazine Fights to Survive | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/boardwalk-kennel-club-fixture-draws-entry-of-3813-dogs-forshow-next.html | Boardwalk Kennel Club Fixture Draws Entry of 3 ,813 Dogs for Shciow Next Sunday | True | By Walter R. Fletcher | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/loss-and-change-178-pp-new-york-pantheon-books-795-the-anguish-that.html | Loss and Change | True | By Matthew P. Dumont | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/virginia-tech-head-named.html | Virginia Tech Head Named | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/late-tv-listings-91084415.html | Late TV Listings | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/miami-beach-hotels-fear-worst-season-in-decades.html | Miami Beach Hotels Fear Worst Season in Decades | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/landlords-in-westchester-seek-end-of-rent-freezes-in-8-areas.html | Landlords in Westchester Seek End of Rent Freezes in 8 Areas | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/guest-view.html | GUEST VIEW | True | Anthony Bailey | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/great-neck-south-gains-in-soccer.html | Great Neck South Gains in Soccer | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/landmark-loft-in-soho-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/john-e-bloom-of-army-reserve-weds-wendy-virginia-donald.html | John E. Bloom of Army Reserve Weds Wendy Virginia Donald | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/texas-congressmans-nephew-held-in-drug-case.html | Texas Congressman's Nephew Held in Drug Case | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/miss-anderson-fiancee.html | Miss Anderson Fiancee | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/democratic-boss-cited-in-vote-case-new-haven-chief-a-target-in-jury.html | DEMOCRATIC BOSS CITED IN VOTE CASE | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/was-that-dr-caligari-on-last-nights-newscast-tv-view.html | Was That Dr. Caligari On Last Night's Newscast? | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | BY Thomas E. Mullaney | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/travel-notes-upstate-railroad-raconteur.html | Travel Notes: Upstate Railroad Raconteur | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/dance-despite-all-probabilities-the-pennsylvania-ballet-is.html | Dance, â€¦Ã‚ÂªDespite all probabilities, the Pennsylvania Ballet is absolutely of the best troupes in the country. â€¦Ã‚Â¹ (Clive. Barnes); DANCE VIEW.; Philadelphia Is No Jokeâ€¦Ã‚ÂªAt Least in Dance | True | Clive Barnes | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/unspecified-disasters-art-view.html | ART VIEW HILTON KRAMER Unspecified Disasters | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/iranian-isle-a-font-of-oil-and-ennui-old-nestorian-site-two-acres.html | Iranian Isle A Font of Oil And Ennui | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-tragic-deterioration-of-fellinis-film-the-worst-thing.html | The Tragic Deterioration of Fellini's Genius | True | John Simon | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/2-men-are-found-slain-in-queens-rooming-house.html | 2 Men Are Found Slain In Queens Rooming House | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/escaped-tiger-is-slain-after-mauling-pursuer.html | Escaped Tiger is Slain After Mauling Pursuer | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/alaimo-to-talk-at-clinic.html | Alaimo to Talk at Clinic | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/margaret-fells-betrothed.html | Margaret Fells Betrothed | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-absent-conspirator.html | The Absent Conspirator | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/63yard-kick-sets-an-n-caa-mark.html | 63â€¦Â°Yard â€¦Â°Kick Sets An N.C.A.A. Mark | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/ford-and-brezhnev-jests-amid-the-snow-brezhnev-plays-left-side.html | Ford and Brezhnev: Jests Amid the Snow | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/inquiry-on-general-asked.html | Inquiry on General Asked | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/dont-invite-burglars-to-your-home-home-clinic.html | Don't Invite Burglars to Your Home | True | By Bernard Gladstone | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/adelphi-bringing-courses-to-airports-hard-on-families-wife-also.html | Adelphi Bringing Courses to Airports | True | By Colleen Sullivan | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/carrie-watt-is-affianced.html | Carrie Watt Is Affianced | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/utilities-digging-hinders-citys-paving-programs-here-today-here.html | Utilities' Digging Hinders City's Paving Programs | True | By Edward C. Burks | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/jcs-shadow-scores.html | J.C.'s Shadow Scores | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/invite-a-plant-to-your-next-party-invite-a-plant-to-your-party.html | Invite a Plant to Your Next Party | True | By Joan Marks | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/slice-of-life-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/john-u-griffin.html | JOHN U. GRIFFIN | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/man-wins-apple-cookoff.html | Man Wins Apple Cookoff | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/recordings.html | Recordings | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/monmouth-planning-a-salute-to-basie.html | Monmouth Planning a Salute to Basie | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/wagner-triumphs-over-hofstra-417.html | Wagner Triumphs Over Hofstra, 41â€¦Â°7 | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/adenoids-academics-and-angst-a-billion-for-boris-by-mary-rodgers.html | Adenoids, academics and angst; A Billion For Boris By Mary Rodgers. 211 pp. New York: Harper & Row. $4.95. (Ages 10 and Up) | True | By Alex Nelson | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/more-help-for-collectors-dollar-auction-cuban-gold-error-book.html | NUMISMATICS HERBERTC BARDES | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/tape-cassettes-of-bible-going-to-the-president.html | Tape Casettes of Bible Going to the President | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/parochial-text-aid-cost-3-6million-parochial-textbook-aid-by-state.html | Parochial Text Aid Cost $ 3.6â€¦Â°Million | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/nathan-graf-62-lawyer-pace-tax-program-aide.html | Nathan Graf, 62, Lawyer, Pace Tax Program Aide | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/17-indicted-in-bronx-as-members-of-a-cocaine-ring.html | 17 indicates in Bronx as Members of a Cocaine Ring | True | By Irving Spiegel | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/ralph-capone-81-dies-in-wisconsin-gangster-sought-new-way-of-life.html | RALPH CAPONE, 81, DIES IN WISCONSIN; Gangster Sought New Way of Life in Later Years | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-theater-arthur.html | The Theater: â€¦Â²Arthurâ€¦Â´ | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/newark-begins-working-on-a-plan-for-13-parks-multipurpose-concept-a.html | Newark Begins Working on a Plan | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/taxpayers-rebel-on-city-salaries-taxpayers-rebelling-on-salaries.html | Taxpayers Rebel On City Salaries | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/agreement-reported-at-suffolk-symphony-contract-signed.html | Agreement Reported At Suffolk Symphony | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/miss-dwyer-david-stewart-have-nuptials.html | Miss Dwyer, David Stewart Have Nuptials | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/like-the-shark-it-contain-a-shoo-rendezvous-american-poetry-the.html | The aroused language of modern American poetry | True | By M. L. Rosenthal | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-rare-sinai-leopard-is-photographed-for-first-time-antelope-is.html | A Rare Sinai Leopard Is Photographed for First Time | True | By John C. Devlin | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/helene-cohen-fiancee-of-donald-schoenholt.html | Helene Cohen Fiancee Of Donald Schoenholt | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/council-units-schedule-4-meetings-this-week.html | Council Units Schedule 4 Meetings This Week | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/how-to-choose-that-turkey-color-to-look-for-about-99-fresh.html | How to Choose That Turkey | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/jazz-at-five-spot-is-second-fiddle-legendary-room-is-back-in.html | JAZZ AT FIVE SPOT | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/connors-ashe-gain-net-final-miss-evert-easy-victor-mrs-jones.html | Connors, Ashe Gain Net Final | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/abortion-issue-stirs-trenton-forcing-governors-hand-little-hope-of.html | Abortion Issue Stirs Trenton | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/new-kinds-of-fertilizer-can-they-end-the-shortage.html | New Kinds of Fertilizer: | True | By Eugene H. Kone | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/letters-bosses-at-home-pay-vs-profits-shale-problems.html | LETTERS | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/carey-and-aides-shaping-program-making-public-authorities-less.html | CAREY AND AIDES SHAPING PROGRAM | True | By Francis X. Clines | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/kings-skate-to-00-tie-stay-unbeaten-on-road.html | Kings Skate to 0â€šÃ„Â*0 Tie, Stay Unbeaten on Road | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/three-plants-three-experiences.html | Three Plants â€šÃ„Â®Three Experiences. | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/miss-magruder-h-p-harris-3d-plan-marriage.html | Miss Magruder, H. P. Harris 3d Plan Marriage | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/mexico-reds-urge-a-popular-front-new-party-is-born-credibility-a.html | MEXICO REDS URGE A POPULAR FRONT | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/3-tons-of-cheese-sold-in-protest-by-farmers.html | 3 Tons of Cheese Sold In Protest by Farmers | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/auto-dealers-are-hopeful-peoplebusiness.html | People/Business | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/lawyer-weds-miss-murback.html | Lawyer Weds Miss Murback | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/rising-unemployment-and-rising-benefits-unemployment-and-benefits.html | Rising Unemployment And Rising Benefits | True | By Michael C. Jensen | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/israel-is-weighing-role-on-west-bank-jordanian-cabinet-changes.html | Israel Is Weighing Role on West Bank | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/paula-falque-wed-to-john-littlefield.html | Paula Falque Wed To John Littlefield | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/metropolitan-briefs-from-the-police-blotter-retirement-systems.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/age-seen-eroding-germanus-ties-young-not-involved-opposition-in.html | AR SEEN ERODING GERMANâ€šÃ„Â¶U.S. TIES | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/land-girl-6520-triumphs-in-demoiselle-land-girl-a-311-shot-takes.html | Land Girl, $65.20, Triumphs in Demoiselle | True | By Joe Nichols | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/ella-still-sings-just-this-side-of-the-angels-ella-fitzgerald-is.html | Ella Still Sings Just This Side Of the Angels | True | By Ernest Dunbar | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-family-pursues-economics-health-and-compassion-by-joining-the-new.html | A family pursues economics, health and compassion by joining the new vegetarians | True | By Maya Pines | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/for-equal-dual-sovereignty-in-jerusalem.html | For Equal, Dual Sovereignty in Jerusalem | True | By Lord Caradon | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/wishbone-ash-adds-power-to-its-sound.html | WISHBONE ASH ADDS POWER TO ITS SOUND | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/old-homes-revived-on-li-estate-old-homes-revived-on-li-estate.html | Old Homes Revived on L.I. Estate | True | By Barbara Delatiner | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/tennessee-sets-back-kentucky-247-for-berth-in-bowl.html | Tennessee Sets Back Kentucky, 24â€šÃ„Â*7, For ,Berth in Bowl | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/sports-news-briefs-manchester-gains-first-in-soccer-arguello-knocks.html | Sports News Briefs | True | | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/tocks-study-to-explore-salmonella-dangers-medical-society-action.html | Tocks Study To Explore Salmonella Dangers | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/hollander-recital-postponed.html | Hollander Recital Postponed | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/deptford-fears-it-will-become-the-dumping-capital-of-south-jersey.html | Deptford Fears It Will Become the Dumping Capital of South Jersey | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/symposium-slated-on-law-of-the-sea.html | Symposium Slated On Law of the Sea | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/california-cities-and-states-on-2-coasts-ask-delay-on-offshore-oil.html | California Cities and States on 2 Coasts Ask Delay on Offshore Oil Hearings | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/neither-garbage-nor-salad-baskets-foreign-affairs.html | Neither Garbage Nor â€šÃ„Â²Salad Basketsâ€šÃ„Â´ | True | By C. L. Sulzberger | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/lizabeth-herd-wed-to-david-j-quinn.html | Lizabeth Herd Wed To David J. Quinn | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/architecture-view-ada-louise-huxtable.html | ARCHITECTURE VIEW ADA LOUISE HUXTABLE | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/south-river-keeps-its-aged-informed.html | South River Keeps Its Aged Informed | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/elizabeth-salutes-boudinot.html | Elizabeth Salutes Boudinot | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/world-of-blacks-in-museum-show-message-of-solidarity-art-out-of.html | World of Blacks In Museum Show | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/food.html | Food | True | By Jean Hewitt | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/operathe-turn-of-the-screw-at-pace.html | Opera: â€šÃ„Â²The Turn of the Screwâ€šÃ„Â´ at Pace | True | By Allen Hughes | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/susan-kershner-engaged.html | Susan Kershner Engaged | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/news-of-the-screen-devlin-gets-rights-to-sinclairs-oil-stanley.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/vocational-training-is-set-here-by-ort-ort-plans-training-here.html | Vocational Training Is Set Here by ORT | True | By Irving Spiegel | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/hepatitis-victims-sue-a-pet-owner-bought-pet-in-new-york-never-show.html | HEPATITIS VICTIMS SUE A PET OWNER | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/chicanos-of-east-los-angeles-seek-a-voice-to-end-despair-no-chicano.html | Chicanos of East Los Angeles Seek a Voice to End Despair | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/new-state-lottery.html | New State Lottery | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/navy-is-enlisting-filipino-servants-admiral-backs-practice-practice.html | MY IS ENLISTING FILIPINO SERVANTS | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/syosset-and-berner-victors-to-meet-in-playoff-saturday-the-scores.html | Syosset and Berner Victors; To Meet in Playoff Saturday | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/henry-james-on-a-tour-of-the-provinces.html | Henry James: On a Tour of the Provinces | True | By Mary Ann Hoberman | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/beethoven-played-by-beaux-arts-trio.html | BEETHOVEN PLAYED BY BEAUX ARTS TRIO | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/heart-patients-reassured-in-sex-study.html | Heart Patients Reassured in Sex Study | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/state-architecture-school-filling-a-gap-school-was-long-sought-no-c.html | State Architecture School Filling a Gap | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/propertytax-test-set-for-tomorrow-opposition-in-senate-propertytax.html | Propertyâ€šÃ„Â²Tax Tess Set for Tomorrow | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-sound-and-fury-of-contemporary-music-for-piano-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/david-sherman-bailey-to-wed-barbara-l-lanahan-in-summer.html | David Sherman Bailey to Wed Barbara L. Lanahan in Summer | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/japanese-discuss-choosing-premier-conservatives-leaders-say-tanaka.html | JAPANESE DISCUSS CHOOSING PREMIER | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/new-help-for-young-patients-tried-to-take-her-life-working-toward-a.html | New Help for Young Patients | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/recital-tadahiko-hirano-sings-with-aemiko-inuma.html | Recital | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/vietcong-assail-thieu-opponent-sees-priest-unmasked-focused-on.html | VIETCONG ASSAIL THIEU OPPONENT | True | By Mmes M. Markham Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/queens-reading-program-aids-young-offenders-6-teachers-hired-summer.html | Queens Reading Program Aids Young Offenders | True | By David C. Berliner | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/hijackers-of-jet-kill-a-passenger-at-tunis-airport-5-terrorists.html | HIJACKERS OF JET KILL A PASSENGER AT TUNIS AIRPORT | True | By the Associted Press | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/bqli-bulletin-board-children-art-movies-meetings-talks-theater.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/to-play-churchill-is-to-hate-him-to-play-churchill-is-to-hate-him.html | To Play Churchill Is to Hate Him | True | By Richard Burton | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/snick-stands-out-in-rout-of-cornell-houston-wins-238-statistics-of.html | â€šÃ¹Snick â€šÃ„Ã´ Stands Out In Rout of Cornell | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-nation-in-summary-an-effort-to-break-up-ma-bell-nations-plan-a.html | An Effort To Break Up Ma Bell | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/benign-occupation-has-never-fully-converted-the-refugees.html | Benign Occupation Has Never Fully Converted the Refugees | True | By Naomi Shepherd | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/greece-publishes-details-for-voting-on-monarchy.html | Greece Publishes Details For Voting on Monarchy | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/court-analyzes-neighborhood-tipping.html | Court Analyzes Neighborhood â€šÃ„Ã²Tipping | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/central-library-scored-letter.html | Letter | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/teacher-dispute-at-nassau-college-faculty-powers-at-issue-teachers.html | Teacher Dispute at Nassau College | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/illegal-aliens-living-in-queens-are-assailed-at-hearing.html | Illegal Aliens Living in Queens sailed at Hearing | True | By Ari L. Goldman | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/margaret-lynch-hospitalaide-wed.html | Margaret Lynch, Hospital Aide, Wed | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/fined-on-contaminated-fish.html | Fined on Contaminated Fish | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/friends-mourn-slain-executive-here.html | Friends Mourn Slain Executive Here | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-nationcontinued.html | The Nation/Continued | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/letters-everyone-has-a-name-robert-sherrill-replies-frugal.html | Letters | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/n-carolina-edges-duke-1413.html | N. Carolina Edges Duke, 14â€šÃ„Ã²13 | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/ford-monitors-us-coverage-of-trip-oval-office-routine-75-papers.html | Ford Monitors U.S. Coverage of Trip; | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/nancy-livia-newman-is-engaged.html | Nancy Livia Newman Is Engaged | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/kuykendall-support-broadens-supported-from-weal-an-impossible-job.html | Kuykendall Support Broadens | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/lillian-marie-koenig-bride-of-editor.html | Lillian Marie Koenig Bride of Editor. | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/mayan-art-show-in-newark.html | Mayan Art Show in Newark | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/canadian-oil-cut-disappoints-us-decisions-irritates-us-canadian.html | CANADIAN OIL CM â€šÃ„Ã²DISAPPOINTSâ€šÃ„Ã´ U.S. | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/coal-moving-ends-after-umw-visit-a-union-delegation-meets-with.html | COAL MOVING ENDS AFTER U.M.W. VISIT | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/betty-j-harris-plans-nuptials.html | Betty J. Harris Plans Nuptials | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/whitman-captures-conference-crown.html | Whitman Captures Conference Crown | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/now-for-something-different-camera-view-something-different.html | CAMERA VIEW | True | | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/greenwood-lake-to-get-steamboat-onehour-trips-planned-a-new-company.html | Greenwood Lake To Get Steamboat | True | By Weakerr Bamberger Special to The New York Tames | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-telephone-suit-competitive-cold-water-for-mighty-bell-system-att.html | The Telephone Suit | True | By Peter T. Kilborn | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/letters-to-the-editor-the-bitter-years.html | Letters To The Editor | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/wallace-aides-see-a-total-campaign.html | WALLACE AIDES SEE A TOTAL CAMPAIGN | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/stocks-continue-a-downhill-run-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/finesse-but-no-finessing-bridge.html | BRIDGE | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/deer-season-ends-saturday.html | Deer Season Ends Saturday | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/jefferson-captures-asal-title-86-as-clinton-fieldgoal-attempt.html | Jefferson captures A.S.A.L. Title, 86â€šÃ„Â¶6, as Clinton Fieldâ€šÃ„Â¨Goal Attempt Misses | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/modern-jazz-quartet-is-disbanding.html | Modern Jazz Quartet Is Disbanding | True | By John S. Wilson | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-goddess-and-other-women-by-joyce-carol-oates-468-pp-new-york.html | Women also have dark hearts | True | By Marian Engel | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/trips-by-byme-are-assailed-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/highway-outlook-is-gloomy-other-postponed-projects-picking-up-the.html | Highway Outlook Is Gloomy | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/terry-sue-kugler-fiancee-of-internist.html | Terry Sue Kugler Fiancee of Internist | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/howard-gets-bid.html | Howard Gets Bid | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/israel-forever-unwould-send-the-palestinians-back-home.html | Israel Forever?; U.N.Would. Send The Palestinians Back â€šÃ„Â¨Homeâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/accused-mobsters-still-silent-catena-practices-golf-the-silent-nine.html | Accused Mobsters Still Silent | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/inflation-pinh-strands-yarborough-and-ross.html | Inflation Pinch Strands Yarborough and Ross | True | By Micrael Katz | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/banking-on-the-banks.html | Banking on the Banks | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/waldheim-defers-visit-to-mideast-israeli-warning-conferred-with.html | WALDEIM DEFERS VISIT TO MIDEAST | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/trenton-symphony-lists-boys-chorus.html | Trenton Symphony Lists Boys Chorus | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/schoolboy-runner-finishes-unbeaten.html | Schoolboy Runner Finishes Unbeaten | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/odette-veysey-will-be-bride.html | Odetie Veysey Will Be Bride | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/nancy-s-kaufman-teacher-engaged.html | Nancy S. Kaufman, Teacher, Engaged | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/penalty-of-death-attacked-in-book-fair-enforcement-of-capital-laws.html | PENALTY OF DEATH ATTACKED Di BOOK | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/gorge-s-kaufman-and-his-friends-a-biography-by-scott-meredith.html | George S. Kaufman And His Friends | True | By Harold Clurman | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/cleveland-talks-recessed.html | Cleveland Talks Recessed | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/new-yorker-is-veterinarian-for-olympic-games-in-1976-horse-show.html | New Yorker Is Veterinarian For Olympic Games in 1976 | True | By Ed Corrigan | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/liszt-the-artist-as-romantic-hero-by-eleanor-perny-i-illustrated.html | Liszt | True | By Richard Howard | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/letters-to-the-editor-utility-costs.html | Letters to the Editor | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/brace-yourself-here-come-the-splat-movies-film-view-film-view-here.html | Brace Yourself, Here Splat â€šÃ„Â¨ Movies;FILM VIEW | True | By David Astor | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/boxing-has-returned-to-new-brunswick-ring-is-masterpiece-church-to.html | Boxing Has Returned to New Brunswick | True | By David Astor Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-end-of-the-depletion-allowance-may-be-in-sight-the-ways-and.html | The End of the Depletion Allowance May Be in Sight | True | By Eileen Shanahan | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/automobile-roundup-making-them-lighter-automobile-inventories-the.html | AUTOMOBILE ROUNDâ€šÃ„Â¨UP | True | | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/missns-vacca-fiancee-of-michael-p-alvino.html | Miss Vacca Fiancee Of Michael P. Alvino | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/dave-anderson.html | Dave. Anderson | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/for-children-free-factory-tours.html | For Children: Free Factory Tours | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/letters-thanks-america-on-tepee-talk-morrisjumel-mansion-on-goas.html | Letters: â€ŝÂ¸Â²Thanks, Americaâ€ŝÂ¸Â´ | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/thomas-einhorn-to-marry-kyle-rickel.html | Thomas Einhorn to Marry Kyle Rickel | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/state-tax-unit-plagued-by-bad-checks-to-step-up-collections-bad.html | State Tax Unit, Plagued by Bad Checks, to Step Up Collection | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/how-anglers-rite-of-winter-preserves-gear.html | How. Anglersâ€ŝÂ¸Â´ Rite of Winter Preserves Gear | True | By Nelson Bryant | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/mrs-rockefeller-is-reentering-a-hospital-here-dismissed-as-witness.html | Mrs. Rockefeller Is Reâ€ŝÂ¸Â²entering a Hospital Here | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/georg-brunis-jazz-trombonist-dixieland-pioneer-is-dead-at-74.html | Georg Brunis, Jazz Trombonist, Dixieland Pioneer, is Dead at 74 | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/4-vie-here-for-world-monopoly-titlee.html | 4 Vie Here for World Monopoly Title | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/touch-the-water-touch-the-wind-by-amos-oz-translated-by-nicholas-de.html | The magical and the mundane | True | By Alan Friedman | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/miss-connolly-has-nuptials.html | Miss Connolly Has Nuptials | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/editors-choice-fiction.html | Editorsâ€ŝÂ¸Â´ Choice; Fiction | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/aretha-youre-the-top.html | Aretha, You're the Top | True | By Loraine Alterman | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/panel-disputes-estimate-of-toll-in-reactor-mishap.html | Panel Disputes Estimate of Toll in Reactor Mishap | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-bassarids-triumphs-at-last-guest-view.html | GUEST VIEW | True | Peter Heyworth | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-new-polaroid.html | A New Polaroid | True | By Bernard Gladstone | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/editors-discern-press-challenge-a-challenge-cited-see-postwatergate.html | EDITORS DISCERN PRESS CHALLENGE | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/college-schedules-parley-on-science.html | College Schedules Parley on Science | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/army-tells-recruiters-to-ease-off-next-month.html | Army Tells Recruiters To Ease Off Next Month | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/city-opens-sixliner-terminal-city-opens-sixliner-terminal-on.html | City Opens Sixâ€ŝÂ¸Â´Liner Terminal | True | By Robert Lindsey | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/belly-dancing-do-you-know-where-grandma-is-tonight.html | Belly Dancing Do You Know Where Grandma Is Tonight? | True | BY Ursula Mahoney | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/law-firm-linked-to-goldberg-book-active-in-gop-politics.html | Law Firm Linked to Goldberg Book Active in G.O.P. Politics | True | By Tom Goldstein | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/brookhaven-republican-chief-is-quitting-politics.html | Biookhaven Republican Chief Is Quitting Politics | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-region-continued-li-kidnapping-the-connecticut-murders-racial.html | Racial Violence Spreads in Upstate Towns | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/if-you-dont-dance-they-beat-you-by-jose-quintero-296-pp-boston.html | If You Don't Dance They Beat You | True | By Brooks Atkinson | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/agnews-ouster-called-key-concern-by-judge.html | Agnew's Ouster Called Key Concern by Judge | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/virginia-tech-head-named-91084410.html | Virginia Tech Head Named | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/radicals-mother-now-understands-vietnam-protesters-lawyers-daughter.html | RADICALS MOTHER NOW UNDERSTANDS | True | By Judith Cummings | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/smooth-transfer-seen-in-hartford-2-days-later-a-change-budget.html | SMOOTH TRANSFER SEEN IN HARTFORD | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/dr-robert-levy-cardiologist-86-heart-pioneer-diestaught-at.html | DR. ROBERT MY, CARDIOLOGIST, 86 | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/when-autos-are-hurt-the-auto-suppliers-wince-small-firms-hit-about.html | When Autos Are Hurt | True | By Robert W. Irvin | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-college-strike-causes-and-issues-budget-called-austere-thc.html | The College Strike: Causes and Issues | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/headliners-aldo-more-again-phillips-is-guilty-phillips-is-guilty.html | Headliners | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/letters-to-the-editor-of-arafat-the-un-and-the-asianarabafrican.html | Letters to the Editor | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/two-law-firms-expand-downtown-executives-named-a-correction.html | News of the Realty Trade | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/real-apple-cider-gives-touch-of-thanksgiving-to-recipes-cider.html | Real Apple Cider Gives Touch of Thanksgiving to Recipes | True | By Florence Fabricant | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/new-lottery-puts-prize-at-285000-higher-payoff-possible-jersey-plan.html | NEW LOTTERY PUTS PRIZE AT $285,000 | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/barbara-stoll-plans-bridal.html | Barbara Stoll Plans Bridal | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/sheryl-lynn-chapman-an-artist-is-betrothed-to-a-f-kammer-3d.html | Sheryl Lynn Chapman, an Artist, Is Betrothed to A. F. Kammer 3d | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/students-repairing-historic-plume-home-became-rectory-in-1849.html | Students Repairing Historic Plume Home | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/openmeetings-acquittal.html | Openâ€šÃ„Â'Meetings Acquittal | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-friend-at-quakertown-national-im-the-old-philosophy-says-the.html | A friend at Quakertown National | True | By Peter Vanderwicken | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/not-enough-is-coming-in-too-much-is-going-out.html | Not Enough Is Coming In, Too Much Is Going Out | True | By Michael C. Jensen | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/rising-localism-worrying-india-danger-seen-aim-was-integration.html | RICSING LOCALISNI WORRYING INDIA | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/barbara-kennard-to-wed.html | Barbara Kennard to Wed | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/inescapable-issue.html | Inescapable Issue | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/there-is-no-way-to-overstate-the-quality-of-a-mackintosh-designada.html | â€šÃ„Â'There is no way to overstate the quality of a Mackintosh design.â€šÃ„Â'(Ada Louise Huxtable); Recasting Rodin's Reputation in Sculpture | True | By Peter Schjeldahl | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/article-3-no-title-dolphins-53-defensels-is-changed-but-jets-will.html | Article 3 â€šÃ„Â® No Title | True | By Murray Crass | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/fulbrights-last-frustration-the-great-dissenter-finally-found.html | Fulbright's last frustration The great dissenter finally found himself a compatible Secretary of State | True | By Daniel Yergin | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/long-beach-budget-assailed-near-capacity-crowds.html | Long. Beach Budget Assailed | True | By Lawrence C. Levy Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/coat-of-arms-is-found-in-kremlin-restoration.html | Coat of Arms Is Found In Kremlin Restoration | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/followup-on-the-news-win-young-congressman-riding-stables-dogs-and.html | Followâ€šÃ„Â'Up On The New | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/new-novel-by-louis-lamour-198-pp-new-york-saturday-review-press-695.html | New & | True | By Martin Levin | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/margiotta-says-g-o-p-power-remains-democrats-line-popular-margiotta.html | Margiotta Says G.O.P. Power Remains | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/moro-forms-2party-cabinet-in-italy-postal-minister-replaced.html | Moro Forms 2â€šÃ„Â'Party Cabinet in Italy | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/canadas-new-playwrights-have-found-a-home-at-home.html | Canada's New Playwrights Have Found a Home at Home | True | By Urjo Kareda | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/nancy-charlotte-goerisch-is-bride.html | Nancy Charlotte Goerisch Is Bride | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/churchill-at-100-winston-churchill-great-contemporaries.html | Churchill at 100 | True | By Peter Stansky | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/future-social-events-for-scholars-in-israel-first-americans-gala.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/government-acts-in-coal-deadlock-pressure-is-felt-amount-not.html | GOVERNMENT ACTS IN COAL DEADLOCK | True | By Ben A. Franiclin Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/john-grace-weds-patricia-mccabe.html | John Grace Weds. Patricia McCabe | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/garment-workers-weekly-payments-weekly-checks.html | Garment Worker's Weekly Payments | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-school-superintendent-on-trial-superintendent-put-on-trial-by.html | A School Superintendent on â€šÃ„Â²Trialâ€šÃ„Â¹ | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-jubilant-chaos-of-londons-petticoat-lane.html | The Jubilant Chaos of London's Petticoat Lane | True | By Alan Mandel | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/he-was-the-man-in-charge-of-the-coverup.html | He Was the Man in Charge of the Coverâ€šÃ„Â°Up | True | By David E. Rosenbaum | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/democrats-reject-house-recess-plan.html | DEMOCRATS REJECT HOUSE RECESS PLAN | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/multinationals-as-high-fiction.html | Multinationals as High Fiction | True | By Andrem Freund | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/tourists-still-avoiding-us-virgin-islands-tourists-would-forgat.html | Tourists Still Avoiding U.S. Virgin Islands | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/music-in-review-glasser-and-begin-in-joint-concert-alexandra.html | Music in Review | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/dont-ever-relax-sicilian-defense-position-after-25-kr2-chess.html | CHESS | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/sinoamerican-relations-no-great-leap-forward-the-personalities.html | Kissinger Goes to Peking Tomorrow but His Achievements May Be Behind Him | True | By Joseph Lelyveld | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/tenants-may-push-rent-curb-court-cases-pending-fort-ke-rise.html | Tenants May Push Rent Curb | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/donald-cook-vs-e-p-a.html | Donald Cook. vs. E. P. A. | True | By E. W. Kenworthy | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/ann-van-leer-bride-of-mrkovalevich-jr.html | Ann Van Leer Bride Of M. R. Kovalevich Jr. | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/mary-corless-fiancee-of-donald-fitzgerald.html | Mary Corless Fiancee Of Donald FitzGerald | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/5-in-chicago-hope-daley-wont-run-an-eroded-relationship-associates.html | IN CHICAGO HOPE DALEY WON'T RUN | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/around-the-garden-ivy-geranium-nov-10-questions-answers-pruning.html | AROUND THE Garden | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/copyright-and-the-right-to-copy-part-ii-the-last-word.html | Copyright and the Right to â€šÃ„Â°Copyâ€šÃ„Â´â€šÃ„Â®Part II | True | By Richard R. Lingeman | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/beatriz-alcebo-wed-in-florida-to-john-duke.html | Beatriz Alcebo Wed in Florida To John Duke | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/india-overhauls-birthcurb-plans-100-million-fertile-couples-linked.html | INDIA OVERHAULS BIRTHâ€šÃ„Â°CURB PLANS | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/six-saigon-students-fight-deportation-in-los-angeles-witnesses-list.html | Six Saigon Students Fight Deportation in Los Angeles | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/greenwich-wins-in-fairfield-connecticut.html | Greenwich Willis in Fairfield | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/us-wheat-loan-to-pakistan.html | U.S. Wheat Loan to Pakistan | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/penn-defeats-dartmouth-2720-as-vaughn-sparks-late-rally.html | Penn Defeats Dartmouth, 27â€šÃ„Â°20, As Vaughn Sparks Late Rally | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-women-belong-to-a-club-that-doesnt-swingit-glides-earlymorning.html | The Women Belong to a Club That Doesn't Swingitâ€šÃ„Â®It Glides | True | By Enid Nemy | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/rye-tops-valhalla-2214-in-section-i-class-b-bowl.html | Rye Tops Valhalla, 22â€šÃ„Â°14, In Section I Class B Bowl | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/brown-2819-victor-as-beatrice-stars.html | Brown 28â€šÃ„Â°19 Victor As Beatrice Stars | True | By Al Harm | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/mcgovern-foes-say-they-prevail-on-democratic-charter-issues.html | McGovern Foes Say They Prevail On Democratic Charter Issues | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/mccarron-rides-six-winners.html | McCarron. Rides Six Winners | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/those-statistics-on-the-nations-unemployed-do-not-come-easily.html | Those Statistics on the Nation's Unemployed Do Not Come Easily | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/artistic-director-named-by-paf.html | Artistic Director Named by P.A.F. | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/romps-by-349-to-clinch-rose-berth.html | Romps by 34â€šÃ„Â°9 To Clinch Rose Berth | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/world-news-briefs-irishowned-pubs-in-britain-bombed-indiapakistan.html | World News Briefs | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/capozzoll-leads-st-doms-victory.html | Capozzoll Leads St. Dom's Victory | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/oil-dealers-warn-of-wintertime-cutoffs.html | Oil Dealers Warn of Wintertime Cutoffs | True | By Ernest Dickinson | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/all-buckeye-points-made-on-field-goals-by-klaban.html | All Buckeye Points Made On Field Goals by Klaban | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-call-for-news-on-public-tv-letter.html | LETTER | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/susan-grossi-a-lawyer-here-fiancee-of-allan-forsyth-editor.html | Susan Grossi, a Lawyer Here, Fiancee of Allan Forsyth,Editor | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/cruise-ship-to-sail-from-port-jefferson-favorable-reaction-no-extra.html | Cruise Ship to Sail From Port Jefferson | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/girls-join-crewing-competition.html | Girls Join Crewing Competition | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/sally-a-sullivan-teacher-to-marry.html | Sally A. Sullivan, Teacher, to Marry | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/military-mind-is-a-myth-a-military-world-is-not-too-much-rank-less.html | â€šÃ„ÂªMilitary Mindâ€šÃ„Â¹ Is a Myth; A Military World Is Not | True | By John W. Finney | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/mary-jo-reilly-lawyer-bride-of-timothy-essaye.html | Mary Jo Reilly, Lawyer, Bride of Timothy Essaye | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/south-africa-takes-1-shat-leadin-golf.html | South Africa Takes 1 â€šÃ„Â¹Shat Leadin Golf | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/joseph-bartley-to-wed-concepcion-m-luayon.html | Joseph Bartley to Wed Concepcion M. Luayon | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/ballet-a-notable-line.html | Ballet: A Notable Line | True | Clive Barnes | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/rahel-vamhagen-the-life-of-a-jewish-woman-by-hannah-arendt-revised.html | Rahel Varnhagen; The Life of a Jewish Woman. By Hannah Arendt ; Revised Edition. Translated by Richard and Clara Winston ; 236 pp. New York: Harcourt Brace Jovanovich. Cloth, $7.95. Paper. $3.95.; Cursed with living in interesting times | True | By Lore Dickstein | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/samuel-c-otto.html | SAMUEL C. OTTO | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/oil-discoveries-up-prices-down-washington-report.html | WASHINGTON REPORT: Oil Discoveries Up | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/pamela-romei-engagd.html | Pamela Romei Engaged | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-hunts-sugar-and-great-western-united.html | The Hunts, Sugar and Great Western United | True | By Robert A. Wright | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/imagination-is-the-thing-in-classified-imagination-is-the-thing-in.html | Imagination Is the Thing In Classified | True | By Judith C. Lack | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/one-rebel-group-gains-in-angola-mobutus-role-by-air-from-zaire-the.html | ONE REBEL GROUP GAINS IN ANGOLA | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/anticrime-agency-wont-move-like-caesars-wife-spotless-reputation.html | Anticrime Agency Won't Move | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/stan-smith-weds-miss-gengler.html | Stan Smith Weds Miss Gengler | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/klein-is-battling-legislature-over-transit-superagency-idea-is.html | Klein Is Battling Legislature Over Transit Superagency | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/hempstead-suspends-recycling-of-paper-no-one-laid-off-contract.html | Hempstead Suspends Recycling Of Paper | True | By David A. Browde Special to The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-requiem-for-the-moody-blues-and-the-days-of-future-passed.html | A Requiem for the Moody Blues And the Days of Future Passed | True | By Barbara Rower | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/news-summary-and-index-91084417.html | News Summary and Index | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/maurice-andrefrom-coal-mine-to-carnegie-hall.html | Maurice Andreâ€šÃ„Â® | True | By Raymond Ericson | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/silence-in-peru.html | Silence in Peru | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/nina-costanza-engagd.html | Nina Costanza Engaged | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/school-board-in-west-virginia-sets-rules-on-new-textbooks.html | School Board in West Virginia Sets Rules on New Textbooks | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/fbi-seizes-suspect-in-1million-holdup.html | F.B.I. SEIZES SUSPECT IN 1â€šÃ„Â²MILLION HOLDUP | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/literary-dublin-a-history-by-herbert-a-kenny-illustrated-336-pp-new.html | Literary Dublin | True | By Patricia MacManus | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/clemson-defeats-s-carolina.html | Clemson Defeats. S. Carolina | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/this-week-in-sports-thoroughbred-racing-basketball-hockey-figure.html | This Week in Sports | True | | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/details-disclosed-of-us-plan-to-arm-new-saudi-forces.html | Details Disclosed Of U.S. Plan to Arm New Saudi Forces | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/unesco-director-deplores-rifts-asks-end-of-confrontations-by.html | UNESCO DIRECTOR DEPLORES RIFTS | True | By Nan Robertson Special To The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/giving-thanks-1974.html | Giving Thanks â€šÃ„Â®1974 | True | By James Reston | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-pennsylvania-dutch-country.html | THE PENNSYLVANIA DUTCH COUNTRY | True | By Donald Janson | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/hijack-attempt-failsin-japan.html | Hijack Attempt Failsin Japan | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/behind-the-trail-of-broken-treaties-by-vine-deloria-jr-95-pp-new.html | Behind the Trail Of Broken Treaties An Indian Declaration of Independence. By Vine Deloria Jr. 263 pp. New York: Delacorte Press. $8.95. | True | By Dee Brown | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/ny-yacht-club-toasts-past-glories-new-tests.html | N.Y. Yacht Club Toasts Past Glories New Tests | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/two-sentenced-to-death-in-utah-torture-murders.html | Two Sentenced to Death In Utah Torture Murders | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/tributes-for-sir-winston-stamps-handbook.html | STAMPS | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/the-dance-rudy-perez.html | The Dance: Rudy Perez | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/clout-a-womans-guide-to-the-mans-world-of-the-media-compiled-by-the.html | Clout | True | By Lynn Sherr | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/alexandra-redding-married-to-oilman.html | Alexandra Redding Married to Oilman | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/rep-udallfirst-democrat-to-enter-race-officially-people-ready-to.html | Rep. Udall First Democrat To Enter Race Officially | True | By John Kifner Special To The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/cape-cod-panel-urges-the-banning-of-nude-bathing.html | Cape Cod Panel Urges the Banning Of Nude Bathing | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/terarutuniam-sculpts-space-for-dancers.html | Terâ€šÃ„Â°Arutunian Sculpts Space | True | By John Gruen | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/investing.html | INVESTING | True | By John H. Allan | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/pacers-beat-nets-10495-knight-stars.html | Pacers Beat Nets, 104â€šÃ„Â°95; Knight Stars | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/us-names-navy-officer-killed-in-korea-dmz-blast.html | U.S. Names Navy Officer Killed in Korea DMZ Blast | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/burned-volkswagen-owner-wins-a-suit-over-gas-tank.html | â€šÃ„Â²Burned Volkswagen Owner Wins a Suit Over Gas Tank | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/security-guard-slays-two-men-seeking-to-rob-massage-parlor.html | Security Guard Slays Two Men Seeking to Rob Massage Parlor. | True | By Robert Hanley | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/brooklyn-lawyer-near-90-to-be-honored-masters-before-the-bar-the.html | Brooklyn Lawyer, Near 90, to Be Honored | True | By Muriel Fischer | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/between-me-and-life-a-biography-of-romaine-brooks-by-meryle-secrest.html | Between Me And Life | True | By Anais Nin | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-weightlosing-record.html | A Weightâ€šÃ„Â°Losing Record | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/municipal-suit-settled.html | Municipal Suit Settled | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/batsto-is-restoring-houses-furnaces-fueled-army.html | Batsto Is Restoring Houses | True | By Gary Shenfeld Special To The New York Times | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/news-of-the-stage-shakespeareans-will-return-footlights-revue-by.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/yale-fans-all-aboard-for-a-locomotivecheer.html | Yale Fans â€šÃ„Â¹All Aboardâ€šÃ„Â´ For a Locomotiveâ€šÃ„Â°Cheer | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/hearings-on-financial-bill.html | Hearings on Financial Bill | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/meri-polstein-is-bride.html | Meri Polstein Is Bride | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/jacques-cousteau-runs-aground-tv-view.html | TV VIEW Jacques Cousteau Runs Aground | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/victor-ratner-dies-ad-sales-executive.html | VICTOR RATNER DIES; AD, SALES EXECUTIVE | True | | 2002-07-11 | RE0000871474 | B00000972935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/brooklyn-to-get-cultural-directory.html | Brooklyn to Get Cultural Directory | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/oklahoma-tops-nebraska-2814-stays-unbeaten-wins-big-8-title.html | Oklahoma Tops Nebraska, 28â€“14; Stays Unbeaten, Wins Big 8 Title | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/james-taylor-weds-susan-hynes.html | James Taylor Weds Susan Hynes | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/stars-fell-on-this-junoand-clobbered-the-play-guest-view.html | CUTEST VIEW | True | Stephen Farber | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/elizabeth-mills-james-a-hardie-to-wed-in-june.html | Elizabeth Mills, James A. Hardie To Wed in June | True | | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-24 | 1974-11-24 | https://www.nytimes.com/1974/11/24/archives/a-quiet-russian-awaits-next-move-by-fischer-mercenary-philately.html | A Quiet Russian Awaits | True | By Gordon T. Thompson | 2002-07-11 | RE0000871474 | B00000972935 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/phone-contract-under-scrutiny-psc-investigates-changes-in.html | PHONE CONTRACT UNDER SCRUTINY | True | By Gene Smith | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/aec-rebuts-scientist-critics-of-a-report-on-reactor-safety.html | A.E.C. Rebuts Scientist Critics Of a Report on Reactor Safety | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/man-saved-by-copter-is-killed-in-crash.html | Man Saved by Copter Is Killed in Crash | True | By Robert Hanley | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/nets-pin-9990-loss-on-nuggets.html | Nets Pin 99â€“90 Loss On Nuggets | True | By Sam Goldaper; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/braves-lose-streak-ends-at-11-games.html | Braves Lose, Streak Ends At 11 Games | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/deborah-cavalier-a-bride.html | Deborah Cavalier A Bride | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/eugene-f-hillery.html | EUGENE F. HILLERY | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/cambodia-awaits-crucial-un-vote.html | CAMBODIA AWAITS CRUCIAL U.N. VOTE | True | By Sydney H. Schanberg, Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/a-racial-trend-in-immigration-is-troubling-canadians-sugar-cane-and.html | A Racial Trend in Immigration Is Troubling Canadians | True | By William Borders; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/vladivostok-long-closed-to-americans-shows-off-its-bays-and-snowy.html | Vladivostok, Long Closed to Americans, Shows Off Its Bays and Snowy Hills | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/stockton-drysdale-roche-gain-in-japan-miss-goolagong-triumphs.html | Stockton, Drysdale, Roche Gain in japqn | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/cashman-and-west-at-the-bottom-line.html | CASHMAN AND WEST AT THE BOTTOM LINE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/the-act-bombed-in-new-haven-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/israel-plans-west-bank-factory-center.html | Israel Plans West Bank Factory Center | True | By Terence Smith; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/textbook-critics-sued-for-slander-3-texas-women-reviewers-named-in.html | TEXTBOOK CRITICS SUED FOR SLANDER | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/greyhound-accord-ends-weeks-strike.html | Greyhound Accord Ends Week's Strike | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/massachusetts-port-head-dismissed-a-point-of-agreement.html | Massachusetts Port Head Dismissed | True | By John Kifner | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/school-aides-back-fiscal-disclosure.html | SCHOOL AIDES BACK FISCAL DISCLOSURE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/news-summary-and-index-the-major-events-of-the-day.html | The Major Events of the Day | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/canucks-score-2-in-3d-tyingislanders-at-33-reprinted-from.html | Canucks Score 2 in 3d, Tying Islanders at 3â€“3 | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/industry-aim-to-raise-smallcar-margins-backfires.html | Industry Aim to Raise Smallâ€‘Car Margins Backfires | True | By Agis Salpukas; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/greyhound-accord-ends-weeks-strike-greyhound-pact-ends-week-tieup.html | Greyhound Accord Ends Week's Strike | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/work-begins-on-2-skywalks-at-hunter.html | Work Begins on 2 Skywalks at Hunter | True | By Carter B. Horsley. | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/torture-in-spain.html | Torture in Spain | True | By Barbara Probst Solomon | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/george-h-wilder.html | GEORGE H. WILDER | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/mediator-sought-in-teacher-strike-both-sides-are-scheduled-to-meet.html | MEDIATOR SOUGHT IN TEACHER STRIKE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/motorists-in-connecticut-to-have-use-of-call-boxes.html | Motorists in Connecticut To Have Use of Call Boxes | True | | 2002-07-11 | RE0000871487 | B00000975228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/british-satellite-in-orbit.html | British Satellite in Orbit | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/accused-organist-faces-new-charge.html | ACCUSED ORGANIST FACES NEW CHARGE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/suzanne-j-last-richard-stone-married-here.html | Suzanne J. Last, Richard Stone Married Here | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/cause-of-terror.html | Cause of Terror | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/18-congress-aides-get-trip-to-coast-defense-contractors-paying-for.html | 18 CONGRESS AIDES GET TRIP TO COAST | True | By John W. Finney; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/newagency-research-function-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/seattle-federal-office-building-has-safety-and-energy-theme-alarm.html | Seattle Federal Office Building Has Safety and Energy Theme | True | By John M. Crewdson | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/arabs-optimistic-on-geneva-talks-hope-prospect-of-renewed-parley.html | ARABS OPTIMISTIC ON GENEVA TALKS | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/ethiopia-terms-killings-justice.html | ETHIOPIA TERMS KILLINGS â€šÃ„Â²JUSTICEâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/judge-takes-case-of-suit-on-northrop-under-advisement-formal.html | Judge Takes Case Of Suit on Northrop Under Advisement | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/allison-victor-in-auto-race-the-leading-finishers.html | Allison Victor In Auto Race | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/wanted-history-1000-reward.html | Wanted, History : $1,000 Reward | True | By Donald Janson; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/duke-wire-fox-terrier-judged-best-35th-time.html | Duke, Wire Fox Terrier, judged Best 35th Time | True | By Walter R. Fletcher | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/house-on-reveres-ride-moved-for-bicentennial.html | House on Revere's Ride Moved for Bicentennial | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/inflation-upset-longterm-stability-special-powers-used.html | Inflation Upset Longâ€šÃ„Â¨Term Stability | True | By H. J. Maidenberg | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/television-morning.html | Television | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/bean-pianist-puts-focus-on-unusual.html | BEAN, PIANIST, PUTS FOCUS ON UNUSUAL | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/flames-top-flyers-43-narrow-gap.html | Flames Top Flyers, 4â€šÃ„Â³3; Narrow Gap | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/major-bills-in-congress-vetoed.html | Major Bills in Congress | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/we-will-be-back-for-600million-says-att-chief.html | â€šÃ„Â²We Will Be Back for $600Million,â€šÃ„Â´ Says A.T.&T. Chief | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/st-louis-textile-win-ncaaa-soccer-games.html | St. Louis, Textile Win N.C.A.A. Soccer Games | True | By Alex Yannis | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/beth-simon-is-wed-to-andrew-swartz.html | Beth Simon Is Wed To Andrew Swartz | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/scandals-for-schools-series-of-disclosures-on-irregularities-said.html | Scandals for Schools | True | By Gene I. Maeroff | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/new-jersey-briefs-byrne-nominee-gains-support.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/525-show-up-for-a-health-fair.html | 525 Show Up for a Health Fair | True | By Richard J. H. Johnston | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/sol-wilson-dead-expressionist-81.html | SOL WILSON DEAD; EXPRESSIONIST, 81 | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/text-of-the-fordbrezhnev-communique-determination-reaffirmed.html | Text of the Fordâ€šÃ„Â¨Brezhnev Communique | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/mrs-rockefeller-will-undergo-surgery-on-right-breast-today-mrs.html | Mrs. Rockefeller Will Undergo Surgery on Right Breast Today | True | By David A. Andelman | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/busonis-doctor-faust-staged-brilliantly-at-indiana.html | Busoni's â€šÃ„Â²Doctor Faustâ€šÃ„Â´ Staged Brilliantly at Indiana | True | By Harold C. Schonberg | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/ethiopia-shoots-60-former-chiefs.html | ETHIOPIA SHOOTS 60 FORMER CHIEFS | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/third-worlds-war.html | Third World's War | True | By William Safire | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/edward-mcmillan-71-dies-princeton-center-and-coach.html | Edward McMillan, 71, Dies; Princeton Center and Coach | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¨Counter Listings | True | | 2002-07-11 | RE0000871487 | B00000975228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/nursing-home-syndicator-subpoenaed-by-lefkowitz-in-inquiry-on.html | Nursing Home Syndicator Subpoenaed By Lefkowitz in Inquiry on Towers | True | By John L. Hess | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/abitibis-battle-highlights-torontomontreal-split-torontomontreal.html | Abitibi's Battle Highlights Torontoâ€šÃ„Â´Montreal Split | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/2-u-s-men-face-spy-trial-in-india-americans-have-been-held-for-19.html | 2 U. S. MEN FACE SPY TRIAL IN INDIA | True | By Bernard Weinraub | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/federal-panel-in-chicago-ends-hearings-on-job-discrimination.html | Federal Panel in Chicago Ends Hearings on Job Discrimination | True | By Paul Delaney | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/essex-woman-is-named-nows-state-coordinator.html | Essex Woman Is Named NOWs State Coordinator | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/teachers-meet-to-fight-sexism-in-the-schools-publisher-sponsor.html | Teachers Meet to Fight Sexism in the Schools | True | By Lisa Hammel | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/a-gain-toward-detente-80259148.html | A Gain Toward Detente | True | By Hadrick Smith | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/mrs-rockefeller-will-undergo-surgery-on-right-breast-today.html | Mrs. Rockefeller Will Undergo Surgery on Right Breast Today | True | By David A. Andelman | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/suzen-beth-stampler-is-married.html | Suzen Beth Stampler Is Married | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/prestigious-victory-for-far-rockaway-st-johns-crosscountry-victor.html | Prestigious Victory for Far Rockaway | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/hannah-jablonower.html | HANNAH JABLONOWER | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/dismissed-executive-seeking-order-on-southwestern-bell-files.html | Dismissed Executive Seeking Order on Southwestern Bell Files | True | By Martin Waldron | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/the-nixon-conspiracy.html | The Nixon Conspiracy | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/experts-fear-growth-in-costly-city-debts-erosion-of-both-credit.html | Experts Fear Growth In Costly City Debts | True | By Soma Golden | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/text-of-the-nuclear-arms-agreement.html | Text of the Nuclear Arms Agreement | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/new-turkish-leader-asks-arms-industry-be-set-up.html | New Turkish Leader Asks Arms Industry Be Set Up | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/womens-apparel-is-up-4-in-sales-but-unit-factory-shipments-for.html | WOMEN'S APPAREL IS UP 4% IN SALES | True | By Herbert Koshetz | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/oklahoma-and-alabama-remain-as-only-unbeaten-major-teams.html | Oklahoma and Alabama Remain As Only Unbeaten Major Teams | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/rangers-conquer-penguins.html | Rangers Conquer Penguins | True | By John S. Radosta | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/cards-win-2321-on-field-goal.html | Cards Win, 23â€šÃ„Â¶21, on Field Goal | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/screen-the-three-stooges-follies.html | Screen: â€šÃ„Â²The Three Stooges Folliesâ€šÃ„Â´ | True | By Nora Sayre | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/jets-upset-dolphins.html | Jets Upset Dolphins | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/alouettes-win-grey-cup-20-to-7-british-football.html | Alouettes Win Grey Cup, 20 to 7 | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/metropolitan-briefs-school-aide-tells-how-to-economize.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/karen-shaw-excels-in-a-piano-recital.html | KAREN SHAW EXCELS IN A PIANO RECITAL | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/morton-gould-leads-american-symphony.html | MORTON GOULD LEADS AMERICAN SYMPHONY | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/meningitis-scare-eases-at-college-no-new-found-in-1150-throat.html | MENINGITIS SCARE EASES AT COLLEGE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/crack-orient-express-clicks-as-film.html | Crack â€šÃ„Â²Orient Expressâ€šÃ„Â´ Clicks as Film | True | By Vincent CanBY | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/namath-passes-to-caster-for-two-scores.html | Namath Passes to Caster for Two Scores | True | By Murray Chass | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/ohio-state-rose-bowl-selection-big-ten-votes-to-send-ohio-state-to.html | Ohio State Rose Bowl Selection | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/ford-brezhnev-agree-to-curb-offensive-nuclear-weapons-final-pact.html | FORD, BREZHNEV AGREE TO CURB OFFENSIVE NUCLEAR WEAPONS; FINAL PACT WOULD RUN TO 1985 | True | By John Herbers; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/calendar-is-light-in-bond-market.html | CALENDAR IS LIGHT IN BOND MARKET | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871487 | B00000975228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/nonsmokers-fight-to-clear-public-air-matter-of-survival.html | Nonsmokers Fight to Clear Public Air | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/nixons-check-up-expected-today-3-doctors-named-by-sirica-restricted.html | NIXON'S CHECKâ€¡Â‚Â‚Â"UP EXPECTED TODAY | True | By Jon Nordheimer | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/maine-recount-set-today.html | Maine Recount Set Today | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/cornelius-ryan-dies.html | Cornelius Ryan Dies | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/lunch-programs-feed-mind-and-body-of-elderly.html | Lunch Programs Feed Mind and Body of Elderly | True | By Deirdre Carmody | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/joblessness-rate-reported.html | Joblessness Rate Reported | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/congress-moves-to-modify-law-restricting-sex-bias-by-schools.html | Congress Moves to Modify Law Restricting Sex Bias by Schools | True | By Edward B. Fiske | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/jets-upset-dolphins-80259149.html | Jets Upset Dolphins | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/ballet-swedes-end-a-visit-plagued-by-bad-luck.html | Ballet: Swedes End a Visit Plagued by gad Luck | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/orders-show-dip-in-machine-tools-october-level-declines-but-1omonth.html | ORDERS SHOW DIP IN MACHINE TOOLS | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/john-clark-exhead-of-hialeah-racing.html | JOHN CLARK, EXâ€¡Â‚Â"HEAD OF HIALEAH RACING | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/moses-has-west-side-highway-plan.html | Moses Has West Side Highway Plan | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/new-coal-pact-is-reached-under-pressure-by-us.html | New Coal Pact Is Reached Under Pressure by U.S. | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/scandals-for-schools.html | Scandals for Schools | True | By Gene I. Maeroff | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/owl-nights.html | Owl Nights | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/william-cahan-surgeon-weds-grace-mirabella.html | William Cahan, Surgeon, Weds Grace Mirabella | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/city-to-salute-45-today-for-bicentennial-effort.html | City to Salute 45 Today for Bicentennial Effort | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/norwegians-see-threat-to-isles.html | NORWEGIANS SEE THREAT TO ISLES | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/stage-the-island-a-powerful-tale-of-prison-life.html | Stage: â€¡Â‚Â"The Island,â€¡Â‚Â´ a Powerful Tale of Prison Life | True | By Clive Barnes | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/marina-princess-poutiatine-is-bride-of-peter-afanasenko.html | Marina Princess Poutiatine Is Bride of Peter Afanasenko | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/winter-wheat-prospects-called-favorable.html | Winter Wheat Prospects Called Favorable | True | By Seth S. King | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/2-leaders-simpatico-says-ford-spokesman.html | 2 Leaders â€¡Â‚Â"Simpatico,â€¡Â‚Â´ Says Ford Spokesman | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/ford-aides-back-off-in-dispute-over-food-prices.html | Ford Aides Back off in Dispute Over Food Prices | True | By Philip Shabecoff | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/cornelius-ryan-dies-of-cancer-at-54-wrote-longest-day-and-last.html | Cornelius Ryan Dies of Cancer at 54; Wrote â€¡Â‚Â"Longest Dayâ€¡Â‚Â´ and â€¡Â‚Â"Last Bpittleâ€¡Â‚Â´ | True | By Paul L. Montgomery | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/hustler-takes-on-all-comers-at-trashcan-chess-parlor-on-8th-ave.html | Hustler Takes On All Comers at Trashâ€¡Â‚Â"Can Chess Parlor on 8th Ave. | True | By Gordon T. Thompson | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/haven-for-leftouts-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/dr-mary-r-eleston.html | DR. MARY R. ELESTON | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/bridge.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/butz-favors-trade-with-cuba-to-cut-high-sugar-prices.html | Butz Favors Trade With Cuba to Cut High Sugar Prices | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/hijackers-free-all-but-3-in-crew-at-tunis-airport-threaten-to-blow.html | HIJACKERS FREE ALL BUT 3 IN CREW AT TUNIS AIRPORT | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/concert-messenger-bostonians-perform-loren-rushs-piece-notated-for.html | Concert: â€¡Â‚Â"Messengerâ€¡Â‚Â´ | True | By John Rockwell | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/school-aide-tells-how-to-ecnonmize-urges-board-to-crack-down-on.html | SCHOOL AIDE TELLS HOW TO ECNONMIZE | True | By Peter Kihss | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/expeits-pear-grpwth-in-costly-city-debts.html | Expeits Pear Grpwth In Costly City Debts | True | By Soma Golden | 2002-07-11 | RE0000871487 | B00000975228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/briefs-on-the-arts-joan-fontaine-set-for-brooklyn-talk.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/only-connect.html | Only Connect | True | By Anthony Lewis | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/li-man-describes-ordeal-as-a-hostage.html | L.I. Man Describes Ordeal as a Hostage | True | By John T. McQuiston | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/arbas-optimistic-on-geneva-talks-hope-prospect-of-renewed-parley.html | ARABS OPTIMISTIC ON GENEVA TALKS | True | By Henry Tanner | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/study-cites-needs-of-rural-transport.html | STUDY CITES NEEDS OF RURAL TRANSPORT | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/rams-beat-vikings-2017-harris-leads-late-surge-rams-rally-to-set.html | Rams Beat Vikings, 20â€¦Â¿Â¹17; Harris Leads Late Surge | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/the-a-t-t-case-costlier-ring.html | The A.T. & T. Caseâ€¦Â¶ | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/weissenberg-plays-bachs-variations.html | WEISSENBERG PLAYS BACH'S VARIATIONS | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/tunisia-to-grant-asylum-to-arabs-who-seized-plane.html | TUNISIA TO GRANT ASYLUM TO ARABS WHO SEIZED PLANE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/unemployment-claims-up.html | Unemployment Claims Up | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/chances-of-removal-of-2d-breast-vary-a-minimal-tumor.html | Chances of Removal of 2d Breast Vary | True | By Lawrence K. Altman | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/the-party-was-a-success-and-broke-up-at-nap-time.html | The Party Was a Success and Broke Up at Nap Time | True | By Angela Taylor | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/a-gain-toward-detente.html | A Gain Toward Detente | True | By Hedrick Smith; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/with-crangle-gone-state-democrats-speculate-esposito-will-be-next.html | With Crangle Gone, State Democrats Speculate Esposito Will Be Next to Be Ousted by Carey | True | By Frank Lynn | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/a-listing-of-new-books-gneral.html | A Listing of New Books | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/city-offers-a-list-of-nutritious-meals-that-need-no-heat.html | City Offers a List Of Nutritious Meals That Need No Heat | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/1c-sales-tax-rise-studied-in-jersey-democratic-chiefs-indicate.html | 1C SALES TAX RISE STUDIED IN JERSEY | True | By Ronald Sullivan | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/oj-in-mud-puts-bills-back-in-race.html | O.J., in Mud, Puts Bills Back in Race | True | By Thomas Rogers | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/special-items-increase-sixmonth-net-at-ampex.html | Special Items Increase Sixâ€¦Â¿Â¹Month Net at Ampex | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/new-coal-pact-is-reached-under-pressure-by-us-second-accord-on-coal.html | New Coal Pact Is Reached Under Pressure by U.S. | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/byrne-asks-study-of-tocks-i-study-he-calls-for-10man-board-to.html | BYRNE ASKS STUDY OF TOCKS I. STUDY | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/waldheim-leaves-on-mideast-trip.html | WALDHEIM LEAVES ON MIDEAST TRIP | True | By Paul Hofmann; Special to The New York Times | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/state-may-alter-policy-on-complaints-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/r-p-alexander-76-philadelphia-judge.html | R. P. ALEXANDER, 76, PHILADELPHIA JUDGE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/fascination-of-der-fuhrer-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/small-concerns-cant-compete-for-workers.html | Small Concerns Can't Compete for Workers. | True | By Terry Robards | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/carolyn-fulbright-is-wed-to-l-s-fried.html | Carolyn Fulbright Is Wed to L. S. Fried | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/1c-sales-tax-rise-studied-in-jersey.html | 1C SALES TAX RISE STUDIED IN JERSEY | True | By Ronald Sullivan | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/12-persons-drown-another-is-missing-in-texas-flooding.html | 12 Persons Drown, Another Is Missing In Texas Flooding | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/british-police-charge-six-men-in-bombing-of-pubs-harrow-school.html | British Police Charge Six Men in Bombing of Pubs | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/greeks-mark-uprising.html | Greeks Mark Uprising | True | | 2002-07-11 | RE0000871487 | B00000975228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/metropolitan-briefs-mayor-and-wife-fly-to-florida.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/personal-finance-escrow-being-used-more-frequently-to-guarantee.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/the-stage-joseph-conrads-victory.html | The Stage: Joseph Conrad's â€šÃ„Â"Victoryâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/school-football.html | School Football | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/plo-leaves-city-after-14-members-spend-a-quiet-day.html | P.L.O. Leaves City After 14 Members Spend a Quiet Day | True | By Wolfgang Saxon | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/on-looking-pretty-again-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/notes-on-mongolia-at-50.html | Notes on Mongolia at 50 | True | By Owen Lattimore | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/allison-victor-in-auto-race.html | Allison Victor In Auto Race | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/does-he-need-a-14k-gold-beard-comb-at-782-something-for-beards.html | Does He Need a 14â€šÃ„Â³K Gold Beard Comb at $782? | True | By Israel Shenker | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/cornelius-ryan-dies-80259143.html | Cornelius Ryan Dies | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/joyce-garrick-is-bride-of-alan-r-manheimer.html | Joyce Garrick Is Bride Of Alan R. Manheimer | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/school-aides-back-fiscal-disclosure-3-on-board-support-intent-of.html | SCHOOL AIDES BACK FISCAL DISCLOSURE | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/kissinger-in-tokyo-on-way-to-peking.html | KISSINGER IN TOKYO ON WAY TO PEKING | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-25 | 1974-11-25 | https://www.nytimes.com/1974/11/25/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871487 | B00000975228 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/questions-and-answers-on-projected-deficit-in-city-budget.html | Questions and Answers on Projected Deficit City Budget | True | By Michael Stern | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/bloodfat-role-is-studied-by-us.html | BLOODâ€šÃ„Â³FAT ROLE IS STUDIED BY U.S. | True | By Harold M. Schmeck Jr. | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/extra-dividends-are-voted-by-several-companies.html | Extra Dividends Are Voted By Several Companies | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/texas-instruments-plans-holiday-period-closings.html | Texas Instruments Plans Holiday Period Closings | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/love-and-potatoes.html | Love and Potatoes | True | By Russell Baker | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/prosecution-ends-case-in-coverup-defense-starts.html | PROSECUTION ENDS CASE IN COVERâ€šÃ„Â´UP; DEFENSE STARTS | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/man-gets-21-years-in-slaying-attempt.html | MAN GETS 21 YEARS IN SLAYING ATTEMPT | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/panel-votes-fishing-bill.html | Panel Votes Fishing Bill | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/democratic-plan-assailed-by-gop-republicans-score-proposal-to-pack.html | DEMOCRATIC PLAN ASSAILED BY G.O.P. | True | By Richard D. Lyons | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/mgm-to-purchase-its-common-stock.html | Mâ€šÃ„Â³Gâ€šÃ„Â³M TO PURCHASE ITS COMMON STOCK | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/hockey-scoring-nhl-leaders.html | Hockey Soaring N.H.L. LEADERS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/business-briefs-libya-british-petroleum-reach-accord.html | Business Briefs | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/insurance-rate-rise-asked.html | Insurance Rate Rise Asked | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/court-upholds-bias-charge.html | Court Upholds Bias Charge | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/tanaka-resigns-citing-political-chaos-in-japan-solemnly-and.html | Tanaka Resigns, Citing â€šÃ„Â³Political Chaosâ€šÃ„Â´ in Japan | True | By Richard Halloran | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/the-stock-exchange-bill.html | The Stock Exchange Bill | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/uschinese-trade-for-1974-to-be-below-forecast-gradual-trade.html | U.Sâ€šÃ„Â³Chinese Trade for 1974 to Be Below Forecast | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/st-vincents-hospital-125-years-old-750-at-dinner.html | St. Vincent's Hospital 125 Years Old | True | By Paul L. Montgomery | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/recital-de-voll-tenor-displays-strengths-tastefully.html | Recital | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/tanaka-quits-in-japan-80260453.html | Tanaka Quits in Japan | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/stage-behrmans-end-of-summer-the-cast.html | Stage: Behrman's â€šÃ„Â³End of Summerâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871489 | B00000975230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/ford-selects-a-manager-to-head-energy-agency.html | Ford Selects a Manager To Head Energy Agency | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/rising-costs-force-udc-to-reconsider-project-in-brooklyn.html | Rising Costs Force U.D.C. to Reconsider Project in Brooklyn | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/fitzgerald-is-named-new-chief-of-nyra-fitz-gerald-picked-to-replace.html | FitzGerald Is Named New Chief of N.Y.R.A. | True | By Michael Strauss | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/recall-is-sought-on-cans-of-beans.html | RECALL IS SOUGHT ON CANS OF BEANS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/fords-exteammates-joininghim-thursday.html | Ford's Exâ€šÃ‚Â¥Teammates Joining Him Thursday | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/state-inquiry-panel-finds-inetp-city-justice-system-final-study-in.html | State Inquiry Panel Finds Inept City Justice System | True | By Robert McFadden | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/jets-kangaroo-court-keeps-players-loose-at-cost.html | Jetsâ€šÃ‚Â´ Kangaroo Court Keeps Players Loose, at Cost | True | By Murray Chass | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/erie-teachers-stay-out.html | Erie Teachers Stay Out | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/fda-delays-rules-for-food-labeling.html | F.D.A. DELAYS RULES for FOOD LABELING | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/simon-testimony-defends-oil-fund-treasury-chief-says-us-share-would.html | SIMON TESTIMONY DEFENDS OIL FUND | True | By Leslie H. Gelb | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/postal-service-lifts-ban-on-exaddicts-transit-authority-sued.html | Postal Service Lifts Ban on Exâ€šÃ‚Â¥Addicts | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/bolivians-are-drafted-into-civil-service-in-move-to-control-dissent.html | Bolivians Are â€šÃ‚Â´Draftedâ€šÃ‚Â´ Into Civil Service in Move to Control Dissent | True | By Jonath Kandell; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/sales-of-new-cars-continue-to-drop-347-decline-is-recorded-in.html | SALES OF NEW CARS CONTINUE TO DROP | True | By Agis Salpukas | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/cunningham-to-remain-with-76ers.html | Cunningham To Remain With 76ers | True | By Sam Goldaper | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/syrians-yielding-on-un-golan-unit-waldheim-after-talk-with-assad.html | SYRIANS YIELDING ON U.N. GOLAN UNIT | True | By James F. Clarity; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/ashe-bows-to-connors-in-s-africa.html | Ashe Bows & To Connors In S. Africa | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/mrs-gordon-barclay.html | MRS. GORDON BARCLAY | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/state-panel-condemns-justice-system-in-city-as-uncoordinated-and.html | State Panel Condemns Justice System In City as Uncoordinated and Inefficient | True | By Robert D. McFadden | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/rockefeller-surgery-80260426.html | Rockefeller Surgery | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/briefs-on-the-arts.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/short-payments-charged-to-great-western-unit.html | Short Payments Charged To Great Western Unit | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/tv-nbcs-and-who-shall-feed-this-world-white-paper-reviews.html | TV: NBC's â€šÃ‚Â²And Who Shall Feed This World?â€šÃ‚Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/lead-by-northrop-in-nato-deal-sean-janes-editor-expects-four.html | LEAD BY NORTHROP IN NATO DEAL SEEN | True | By Drew Middleton | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/joe-wins-japan-fight.html | Joe Wins Japan Fight | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/schools-warned-on-fiscal-policy-board-must-be-aggressive-aide-to.html | SCHOOLS WARNED ON FISCAL POLICY | True | By Peter Kihss | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/leaders-in-cyprus-discuss-steps-to-reopening-airport.html | Leaders in Cyprus Discuss Steps to Reopening Airport | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/21-publishers-sued-to-end-britishpact-us-sues-21-publishers-to-end.html | 21 Publishers Sued To End British Pact | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/natl-football-league-wyoming-coach-released.html | Nat'l Football League | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/cher-to-star-in-tv-series.html | Cher to Star in TV Series | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/scotch-symphony-danced-delicately-by-violette-verdy.html | â€šÃ‚Â²Scotch Symphonyâ€šÃ‚Â´ Danced Delicately by Violette Verdy | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/harris-eases-tension-in-rams-camp.html | Harris Eases Tension in Rams' Camp | True | By Leonard Koppett | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/aec-rejects-plan-on-breeder-reactor.html | A.E.C. REJECTS PLAN ON BREEDER REACTOR | True | | 2002-07-11 | RE0000871489 | B00000975230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/thomas-to-start-for-redskins.html | Thomas to Start for Redskins | True | By William N. Wallace | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/sterling-drug-offers-36million-in-stock-for-biodynamics-general.html | Sterling Drug Offers $36â€šÃ„Â"Million in Stock for Bioâ€šÃ„Â"Dynamics | True | By Herbert Koshetz | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/steelers-wallop-saints-steelers-trounce-saints-287.html | Steelers Wallop Saints | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/nibbling-the-bullet.html | Nibbling the Bullet | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/highereducation-board-votes-budget-increase.html | Higherâ€šÃ„Â"Education Board Votes Budget Increase | True | By Edward B. Fiske | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/chessthe-nimzoindian-requires-subtle-touch-deft-touch-needed.html | Chess:The Nimzoâ€šÃ„Â"Indian Requires ?? ?? subtle Touch; Deft Touch Needed | True | By Robert Byrne | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/students-urged-to-forgo-tuition-at-struck-colleges.html | Students Urged to Forgo Tuition at Struck Colleges | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/college-school-results-basketball.html | College, School Results | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/nominee-as-federal-energy-chief-frank-gustav-zarb.html | Nominee as Federal Energy Chief | True | By Shawn G. Kennedy; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/200-whites-leave-classes-in-boston-antibusing-drive.html | 200 Whites Leave Classes In Boston Antibusing Drive | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/bringing-together-the-troubled-children-of-a-troubled-land-instead.html | Bringing Together the Troubled Children of a Troubled Land | True | By Judy Klemesrud | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/21-publishers-sued-to-end-british-pact-us-sua-21-publihsers-to-end.html | 21 Publishers Sued To End British Pact | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/states-gop-chairman-endorses-buckley-in-1976.html | State's G.O.P. Chairman Endorses Buckley in 1976 | True | By Frank Lynn | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/u-thant-is-dead-of-cancer-at-65-ut-thant-is-dead-of-cancer-united.html | U Thant Is Dead of Cancer at 65 | True | By Alden Whitman | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/hayes-for-big-10-rule-shift.html | Hayes for Big 10 Rule Shift | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/Inquiry-hears-of-windfall-in-sugar-industry-profits.html | Inquiry Hears of Windfall in Sugar Industry Profits | True | By Eileen Shanahan | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/hitchhiker-killed-by-jersey-trooper-in-turnpike-clash.html | Hitchhiker Killed By Jersey Trooper In Turnpike Clash | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/production-of-steel-cut-by-coal-strike-hits-low-for-year.html | Production of Steel, Cut by Coal Strike, Hits Low for Year | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/30000-in-receipts-stolen-from-lundys-restaurant.html | $30,000 in Receipts Stolen From Lundy's Restaurant | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/crash-of-copter-linked-to-gulls-l-i-witnesses-say-a-flock-collided.html | CRASH OF COPTER LINKED TO GULLS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/a-playoff-postscript-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/detroit-car-men-take-new-turn-advertising.html | Advertising | True | By Philip H Dougherty | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/mulligan-baker-in-a-jazz-reunion-saxophonist-and-trumpeter-recreate.html | MULLIGAN, BAKER IN A JAZZ REUNION | True | By John S. Wilson | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/the-proceedings-in-the-un-today-general-assembly.html | The Prpoceedings In the U.N. Today | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/dispute-over-battery-park-city-project-pits-architects-vs-planners.html | Dispute Over Battery Park City Project Pits Architects vs. Planners vs. Developers. | True | By Paul Goldberger | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/7-dissidents-doomed-by-seoul-are-said-to-be-spies-for-north.html | 7 Dissidents Doomed by Seoul Are Said to Be Spies for North | True | By Fox Butterfield; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/rosa-knocked-out-by-gregory-in-8th.html | Rosa Knocked Out By Gregory in 8th | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/doctors-doubt-new-transplant-will-curb-rejection-phenomenon.html | Doctors Doubt New Transplant Will Curb Rejection Phenomenon | True | By Lawrence K. Altman | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/state-sues-to-open-closed-seashores-to-general-public.html | State Sues to Open Closed Seashores To General Public | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/fords-exteammates-joining-him-thursday.html | Ford's Exâ€šÃ„Â"Teammates Joining Him Thursday | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/jersey-senate-deadlocked-on-school-aid-senate-is-snarled-on-school.html | Jersey Senate Deadlocked on School Aid | True | By Ronald Sullivan | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/mrs-paish-net-victor.html | Mrs. Paish Net Victor | True | | 2002-07-11 | RE0000871489 | B00000975230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/dean-witter-vote-on-union-ordered-vote-on-clerical-union-ordered-at.html | Dean Witter Vote On Union Ordered | True | By Robert J. Cole | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/mrs-rockefeller-loses-2d-breast.html | MRS. ROCKEFELLER LOSES 2D BREAST | True | By David A. Andelman | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/quake-in-baja-california.html | Quake in Baja California | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/britain-will-ban-ira-and-impose-curbs-on-travel.html | BRITAIN WILL BAN I.R.A. AND IMPOSE CURBS ON TRAVEL | True | By Alvin Shuster; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/amex-and-otc-prices-drop-in-sluggish-trading-market-summary.html | Amex and Oâ€šÃ„ÂºTâ€šÃ„ÂºC Prices Drop in Sluggish Trading | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/breast-cancer-experts-predict-trend-toward-less-surgery.html | Breast Cancer Experts Predict Trend Toward Less Surgery | True | By Jane E. Brody | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/thieu-foes-challenge-premier-to-approve-a-protest-march.html | Thieu Foes Challenge Premier To Approve a Protest March | True | By James M. Markham | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/keeping-of-ransom-brings-six-months.html | KEEPING OF RANSOM BRINGS SIX MONTHS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/four-hijackers-surrender-tunisian-aide-denies-deal.html | Four Hijackers Surrender; Tunisian Aide Denies Deal | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/new-jersey-briefs-realtor-agrees-to-antibias-pact.html | NEW JERSEY BRIEFS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/iraliving-on-history.html | I.R.A â€šÃ„Â® Living on History | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/dow-average-falls-336-trading-pace-is-lethargic.html | Dow Average Falls 3.36; Trading Pace Is Lethargic | True | By Alexander R. Hammer | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/ceausescu-affirms-control-in-rumania.html | CEAUSESCU AFFIRMS CONTROL IN RUMANIA | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/article-3-no-title-soviet-lab-5-months-aloft.html | Soviet Lab 5 Months Aloft | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/portuguese-reach-pact-with-islands.html | PORTUGUESE REACH PACT WITH ISLANDS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/singapore-practice-of-flogging-as-crime-deterrent-is-debated-wider.html | Singapore Practice of Flogging As Crime Deterrent Is Debated | True | By Sydney H. Schanberg | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/two-chargers-suspended.html | Two Chargers Suspended | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/fcc-chief-bids-tv-adopt-joint-adult-show-policy.html | F.C.C. Chief Bids TV Adopt Joint Adult Show Policy | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/theater-green-fields.html | Theater: â€šÃ„Â²Green Fieldsâ€šÃ„Â´ | True | By Richard F. Shepard | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/new-bond-issues.html | New Bond Issues | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/state-is-held-liable-in-a-case-of-assault-by-a-mental-patient.html | State Is Held Liable In a Case of Assault By a Mental Patient | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/spying-on-citizens-scored-by-lawyers.html | SPYING ON CITIZENS SCORED BY LAWYERS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/man-gets-a-second-heart-to-ease-load-on-the-first.html | Man Gets a Second Heart To Ease Load on the First | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/city-studies-parking-fines-for-fast-cash.html | City Studies Parking Fines for Fast Cash | True | By Maurice Carroll | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/edison-policeman-is-shot-by-fleeing-bank-robbers-robbery-described.html | Edison Policeman Is Shot By Fleeing Bank Robbers | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/carey-meets-on-judiciary-and-budget.html | Carey Meets on Judiciary and Budget | True | By Francis X. Clines | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/fordham-harriers-kept-at-home-protest-oregon-and-rose-capture-ncaa.html | Fordham Harriers, Kept at Home, Protest; Oregon and Rose Capture N.C.A.A. Titles | True | By Gerald Eskenazi | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/newarks-pupils-show-test-gains-school-chief-cites-scores-in-reading.html | NEWARK'S PUPILS SHOW TEST GAINS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/ethiopian-forces-ordered-on-alert-150-facing-trials.html | Ethiopian Forces Ordered on Alert; 150 Facing Trials | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/connally-will-get-a-separate-trial-on-bribe-charges.html | Connally Will Get A Separate Trial On Bribe Charges | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/news-index-80260410.html | NEWS INDEX | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/senate-votes-to-replace-health-plan-nixon-opposed.html | Senate Votes to Replace Health Plan Nixon Opposed | True | | 2002-07-11 | RE0000871489 | B00000975230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/north-korean-in-un-calls-fords-trip-aggression.html | North Korean, in U.N., Calls Ford's Trip Aggression | True | By Kathleen Teltsch; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/house-unit-hears-rockefeller-foes.html | HOUSE UNIT HEARS & ROCKEFELLER FOES | True | By Martin Tolchin | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/new-england-seeks-visitors.html | New England Seeks Visitors | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/weekend-boxing.html | Weekend Boxing | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/members-of-big-board-show-loss-in-quarter.html | Members of Big Board Show Loss in Quarter | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/stage-an-engaging-prodigal-sister.html | Stage: An Engaging â€šÃ„Â²Prodigal Sister.â€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/state-unit-is-told-of-loans-by-union.html | STATE UNIT IS TOLD OF LOANS BY UNION | True | By Max H. Seigel | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/phone-strike-in-4th-day-with-impasse-at-rochester.html | Phone Strike in 4th Day With Impasse at Rochester | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/morgan-k-mguire.html | MORGAN K. M'GUIRE | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/court-54-upholds-aliens-commuting-for-us-jobs-unusual-voting-split.html | Court, 5â€šÃ„Â²4, Uphods Aliens Commuting for U.S. Jobs | True | By Warren Weaver Jr. | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/tanaka-quits-in-japan.html | Tanaka Quits in Japan | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/2-agnew-associates-sentenced-to-jail.html | 2 AGNEW ASSOCIATES SENTENCED TO JAIL | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/accountants-aid-inquiry-on-schools.html | ACCOUNTANTS AID INQUIRY ON SCHOOLS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/us-apologizes-to-leanese-over-search-customs-unaware-of-assurance.html | U.S. Apologizes to Lebanese Over Search | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/bridge.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/vatican-reaffirms-strong-opposition-to-any-abortions.html | Vatican Reaffirms Strong Opposition To Any Abortions | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/10-dead-in-3-days-as-tension-mounts-in-northern-ireland.html | 10 Dead in 3 Days As Tension Mounts In Northern Ireland | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/state-unit-is-told-of-loans-by-union-miami-operator-is-said-to-have.html | STATE UNIT IS TOLD OF LOW BY UNION | True | By Max H. Seigel | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/market-place-blyth-sold-on-connector-industry.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/copper-prices-cut-by-three-makers-cpc-sugar-raised.html | Copper Prices Cut By Three Makers; CPC Sugar Raised | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/justice-and-the-people.html | Justice and the People | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/baer-migrant-bill-delayed-as-farmers-push-own-plan-vote-on-proposal.html | Baer Migrant Bill Delayed As Farmers Push Own Plan | True | By Donald Janson | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/kissinger-begins-visit-in-peking-with-call-on-chou.html | Kissinger Begins Visit With Call on Chou | True | By Joseph Lelyveld | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/family-sues-airline-in-death-of-woman-stricken-on-flight.html | Family Sues Airline In Death of Woman Stricken on Flight | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/health-plan-for-indians.html | Health Plan for Indians | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/a-new-appeals-court-2-newcomers-on-states-highest-bench-make-for-a.html | A New Appeals Court | True | By Tom Goldstein | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/suit-against-southwestern-bell-delayed-for-a-ruling.html | Suit Against Southwestern Bell Delayed For a Ruling | True | By Martin Waldron; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/fight-on-pornography-mired-in-confusion-lags-across-nation.html | Fight on Pornography, Mired in Confusion, Lags Across Nation | True | By James P. Sterba; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/two-well-short-fictions-books-of-the-times.html | Two, Well, Short Fictions | True | By Herbert Mitgang | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/semiindependence.html | Semiâ€šÃ„Â²Independence | True | | 2002-07-11 | RE0000871489 | B00000975230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/supreme-court-actions-aliers.html | Supreme Court Actions | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/prices-of-corporate-bonds-fall-amid-buyer-hesitation-rate-near-9.html | Prices of Corporate Bonds Fall Amid Buyer Hesitation | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/oilprice-guarantee-system-is-urged-negotiation-seen.html | Oilâ€šÃ„Â¶Price Guarantee System Is Urged | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/pacific-shipping-rate-war-seen-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/nicholas-johnson-gets-post.html | Nicholas Johnson Gets Post | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/for-children-a-book-on-crafts-for-all-seasons-shop-talk.html | For Children, a Book on Crafts for All Seasons | True | By Lisa Hammel | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/dr-alvin-lebendiger.html | DR. ALVIN LEBENDIGER | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/survey-of-students-in-city-high-schools-finds-26-drinking.html | Survey of Students In City High Schools Finds 26% Drinking | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/schweiker-bids-ford-oust-most-former-nixon-aides.html | Schweiker Bids Ford Oust Most Former Nixon Aides | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/short-interest-figures-adjusted-by-big-board.html | Short Interest Figures Adjusted by Big Board | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/3-court-doctors-visit-nixon-home-but-they-do-not-say-they-examined.html | 3 COURT DOCTORS VISIT NIXON HOME | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/jerry-and-the-wolf.html | Jerry and the Wolf | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/sears-and-other-big-retailers-show-declines-in-earnings-in-third.html | Sears and Other Big Retailers Show Declines in Earnings in Third Quarter | True | By Clare M. Reckert | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/basketball-scoring-nba-leaders.html | Basketball Scoring N.B.A. LEADERS | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/james-a-tumulty-jr-is-dead-jersey-lawyer-and-politician-74-change.html | James A. Tumulty Jr. Is Dead; Jersey Lawyer and Politician, 74 | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/smoot-new-yale-captain.html | Smoot New Yale Captain | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/roscoe-p-kandle-health-official-exjersey-commisioner-is-deadheld.html | ROSCOE P. KANDLE, HEALTH OFFICIAL | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/dr-alvin-lebendiicer.html | DR. ALVIN LEBENDIGER | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/amex-fee-rise-of-8-voted.html | Amex Fee Rise of 8% Voted | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/rockefeller-surgery.html | Rockefeller Surgery | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/shooting-of-boy-14-is-studied-in-bronx.html | SHOOTING OF BOY, 14, IS STUDIED IN BRONX | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/sears-hit-by-rise-in-inventories-bids-suppliers-divert-orders-to.html | Sears, Hit by Rise in Inventories, Bids Suppliers Divert Orders to Others | True | By Isadore Barmash | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/are-humans-eating-canned-pet-food-the-growth-of-a-rumor.html | Are Humans Eating Canned Pet Food? The Growth of a Rumor | True | By Laurie Johnston | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/mr-fords-triumph-in-the-nation.html | Mr. Ford's Triumph | True | By Tom Wicker | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/chicago-papers-raise-prices.html | Chicago Papers Raise Prices | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/inquiry-hears-of-windfall-in-sugar-industry-profits-us-finds.html | Inquiry Hears of Windfall In Sugar Industry Profits | True | By Eileen Shanahan; Special To The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/unesco-vote-on-israel-scored-notes-on-people.html | UNESCO Vote on Israel Scored | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/robert-goeller-84-of-electrical-firm.html | ROBERT GOELLER, 84, OF ELECTRICAL FIRM | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/metropolitan-briefs-man-sentenced-under-new-rape-law.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/exaide-accused-of-a-sugar-fraud-at-loeb-rhoades-fraud-is-charged-at.html | Exâ€šÃ„Â¶Aide Accused of a Sugar Fraud At Loeb, Rhoades | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/blues-gain-a-22tie-with-leafs.html | Blues Gain A 2â€šÃ„Â¶2 Tie With Leafs | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/pornography-fight-lags-across-nation-fight-on-pornography-mired-in.html | Pornography Fight Lags Across Nation | True | By James P. Sterba | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/football-ratings-writers-poll.html | Football Ratings WRITERSâ€šÃ„Â¶ POLL | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/economy-and-plitics-partisan-pledges-qestioned-divisions-before-and.html | Economy and Politics: Bipartisan Pledges Questioned | True | By James M. Naughton | 2002-07-11 | RE0000871489 | B00000975230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/securities-bill-going-to-a-vote-fate-of-omnibus-legislation-lies-in.html | SECURITIES BILL GOING TO A VOTE | True | By Felix Belair Jr.; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/population-212382000.html | Population 212,38,000 | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/moscow-and-oslo-open-arctic-talks.html | MOSCOW AND OSLO OPEN ARCTIC TALKS | True | By Christopher S. Wren | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/testimony-is-heard-on-g-w-u-case-in-court-in-dallas-special-to-the.html | Testimony Is Heard On G. W. U. Case In Court in Dallas | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/buyers-replace-orders-for-canadian-wheat.html | Buyers Replace Orders for Canadian Wheat | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/rangers-tkaczuk-breaks-right-ankle-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/senate-panel-declines-to-query-general-who-criticized-jews-praise.html | Senate Panel Declines to Query General Who Criticized Jews | True | By John W. Finney | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/historical-projects-aided.html | Historical Projects Aided | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/the-jersey-senate-remains-snagged-on-schoolaid-plan.html | The Jersey Senate Remains Snagged On Schoolâ€ŠAid Plan | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/hunt-goes-on-at-college-for-source-of-meningitis.html | Hunt Goes On at College for Source of Meningitis | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/other-us-stock-exchanges-midwest.html | Other U.S. Stock Exchanges | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/rep-browns-home-hit.html | Rep. Brown's Home Hit | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/enough-is-as-good-as-a-feast-books-of-the-times.html | Enough Is as Good as a Feast Books of The Times | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/4-post-offices-open-for-christmas-rush.html | 4 Post Offices Open for Christmas Rush | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/court-orders-suffolk-to-equalize-facilities-in-jail.html | Court Orders Suffolk to Equalize Facilities in Jail | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/bonnparis-links-being-questioned-schmidt-said-to-feel-that-glscard.html | BONNâ€ŠPARIS LINKS BEING QUESTIONED | True | By Craig R. Whitney | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/chang-yunyi-party-aide-in-china-is-reported-dead.html | Chang Yunâ€ŠYi, Party Aide In China, Is Reported Dead | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/the-price-of-union-democracy.html | The Price Of Union Democracy | True | By A. H. Raskin | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/syntex-earnings-rise.html | Syntex Earnings Rise | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/miners-council-to-be-exhorted-to-accept-offer-50-per-cent-rise.html | Miners Council to Be Exhorted to Accept Offer | True | By Ben A. Franklin | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/greyhound-plans-full-holiday-runs-workers-returning.html | Greyhound Plans Full Holiday Runs; Workers Returning | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/morton-delays-hearings-on-offshore-oil-leases-coast-states-critical.html | Morton Delays Hearings On Offshore Oil Leases | True | By E. W. Kenworthy | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/us-carrier-in-persian-gulf-for-first-time-in-26-years.html | U.S. Carrier in Persian Gulf for First Time in 26 Years | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/nudebathing-plea-weighed.html | Nudeâ€ŠBathing Plea Weighed | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/mideast-gesture-proposed-at-un-arab-suggests-palestinians-be.html | MIDEAST GESTURE PROPOSED AT U.N. | True | By Paul Hofmann | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/integration-case-of-54-is-marked-planned-celebration-turns-into-a.html | INTEGRATION CASE OF '54 IS MARKED | True | By Paul Delaney | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/volunteer-lawyers-argue-for-the-arts-staying-together.html | Volunteer Lawyers Argue for the Arts | True | By Donal Henahan | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/citys-layoff-casualties-are-stunned-and-bitter.html | City's Layoff Casualties Are Stunned and Bitter | True | By John Darnton | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/football-coach-quits.html | Football Coach Quits | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/dr-theodore-leventhal-49-child-psychiatric-expert.html | Dr. Theodore Leventhal, 49, Child Psychiatric Expert | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/inquiry-asked-on-transfer-of-an-officer-who-fell-ill-order-for.html | Inquiry Asked on Transfer Of an Officer Who Fell Ill | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/toward-normal-us-china-ties.html | Toward Normal U.S.â€ŠÂ® China Ties | True | By Stanley Karnow | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/syrians-yielding-on-un-golan-unit.html | SYRIANS YIELDING ON U.N. GOLAN UNIT | True | By James F. Clarity | 2002-07-11 | RE0000871489 | B00000975230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-26 | 1974-11-26 | https://www.nytimes.com/1974/11/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871489 | B00000975230 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/harrison-harper.html | HARRISON HARPER | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/forcing-congresss-hand-on-micronesia.html | Forcing Congress's Hand on Micronesia | True | By Donald F. McHenry; and Ernest C. Downs | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/portugal-in-pact-on-freeing-isles.html | PORTUGAL IN PACT ON FREEING ISLES | True | By Henry Giniger | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/doubled-phone-rate-asked.html | Doubled Phone Rate Asked | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/john-a-gartman.html | JOHN A. GARTMAN | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/arms-limit-said-to-include-1200-vehicles-for-mirvs.html | Arms Limit Said to Include 1,200 Vehicle for MIRVs | True | By John Herbers | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/wilson-aides-shred-his-sensitive-papers.html | Wilson Aides Shred His â€šÃ„Â²Sensitiveâ€šÃ„Â´ Papers | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/radio.html | Radio | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/californias-blacks-able-to-carry-white-areas.html | California's Blacks Able To Carry White Areas | True | By Wallace Turner; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/ruby-keeler-has-surgery-listed-in-critical-condition.html | Ruby Keeler Has Surgery; Listed in Critical Condition | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/bridge-sensitive-side-suit-cards-may-be-handy-in-end-game.html | Bridge: Sensitive Side â€šÃ„Â´ Suit Cards May Be Handy in End Game | True | By Alan Truscott | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/vladivostok-accord-washington.html | Vladivostok Accord? | True | By James Reston | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/business-briefs-west-germantresale-prospects-lag.html | Business Briefs | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/dollar-shows-sharp-drop-gold-rises-gold-prices-increase.html | Dollar Shows Sharp Drop | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/2d-chain-of-stores-withdrawing-beans.html | 2D CHAIN OF STORES WITHDRAWING BEANS | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/chairman-of-federal-council-criticizes-sugar-industry-and-consumer.html | Chairman of Federal Council Criticizes Sugar Industry and Consumer Groups | True | By Eileen Shanahan | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/long-beach-drops-40-in-budget-cuts-austerity-measures-adoptedstrike.html | LONG BEACH DROPS 40 IN BUDGET CUTS | True | By George Vecsey; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/cornell-in-garden-hockey.html | Cornell in Garden Hockey | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/mayor-gibson-and-council-give-up-contested-raises.html | Mayor Gibson and Council Give Up Contested Raises | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/theft-gang-in-bronx-is-accused-of-using-radioalarm-setup.html | Theft Gang in Bronx Is Accused of Using Radioâ€šÃ„Â²Alarm Setup | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/bill-slocum-hearst-columnist-and-radio-reporter-dies-at-62.html | Bill Slocum, Hearst Columnist And Radio Reporter, Dies at 62 | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/impending-staff-cuts-cast-a-pall-over-addict-agency.html | Impending Staff Cuts Cast a Pall Over Addict Agency | True | By John Darnton | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/city-bond-issue.html | CITY BOND ISSUE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/ira-and-its-impact-on-london-not-a-big-dent.html | I.R.A. and Its Impact on London | True | By Richard Eder | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/lyle-latest-to-bid-for-bout-with-ali-people-in-sports.html | Lyle Latest to Bid for Bout With Ali | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/6-work-their-way-through-college-behind-a-horse.html | 6 â€šÃ„Â²Workâ€šÃ„Â´ Their Way Through College Behind a Horse | True | By Gerald Eskenazi | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/con-edison-seeking-permission-to-burn-highsulphur-fuel-oil-joint.html | Con Edison Seeking Permission To Burn Highâ€šÃ„Â²Sulphur Fuel Oil | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/u-thant-and-the-un.html | U Thant and the U.N. | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/detroit-paper-staff-in-turmoil-over-disputed-article.html | Detroit Paper Staff in Turmoil Over Disputed Article | True | By William K. Stevens; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/news-summary-and-index-80261112.html | News Summary and Index | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/ceausescu-declines-offer-of-lifetime-post-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/redskin-cowboy-game-a-holoday-grudge.html | Redskinâ€šÃ„Â²Cowboy Game a Holiday Grudge | True | By William N. Wallace | 2002-07-11 | RE0000871492 | B00000975233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/canadian-bill-would-end-jail-terms-for-marijuana.html | Canadian Bill Would End Jail Terms for Marijuana | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/3-doctors-reach-opinion-on-nixon-courtappointed-unit-sillon-on.html | 3 DOCTORS REACH OPINION ON NIXON | True | By Jon Nordheimer | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/mine-union-panel-backs-goal-pact-council-reverses-its-earlier.html | MINE UNION PANEL BACKS COAL PACT | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/miss-beals-dances-desperate-heart-with-a-sure-grace.html | Miss Beals Dances â€˜ÂÂ²Desperate Heartâ€™ÂÂ´ With a Sure Grace | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/jae-greenberg-publisher-dead-popularized-science-worksissued-london.html | JAE GREENBERG, PUBLISHER, DEAD | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/tv-holiday-specials-from-splendid-to-poor.html | TV: Holiday Specials, From Splendid to Poor | True | By John J. O'Connor | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/foeko-van-der-laan.html | FOEKO VAN DER LAAN | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/sylvia-kersenbaum-makes-piano-debut.html | SYLVIA KERSENBAUM MAKES PIANO DEBUT | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/rep-jarman-son-sentenced.html | Rep. Jarman Son Sentenced | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/proxmire-scores-expentagon-aide.html | Proxmire Scores Exâ€ÂÂ²Pentagon. Aide | True | By Richard Witkin | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/gravy-for-thanksgiving-dinner-turkey-costs-less.html | Gravy for Thanksgiving Dinner: Turkey Costs Less | True | By Will Lissner | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/goal-in-overtime-helps-uconn-gain-in-soccer.html | Goal in Overtime Helps UConn Gain in Soccer | True | By Alex Yannis | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/thanksgiving-day.html | Thanksgiving Day, | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/a-day-proposed-in-us-on-world-food-crisis.html | A Day Proposed in U.S. On World Food Crisis | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/westvaco-profit-increases-by-77.html | WESTVACO PROFIT INCREASES BY 77% | True | By Clare M. Reckert | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/abortion-in-the-soviet-union-legal-common-but-frowned-upon.html | Abortion in the Soviet Union: Legal, Common, but Frowned Upon | True | By Hedrick Smith | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/max-b-pryor.html | MAX B. PRYOR | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/byrne-designates-3-historic-sites-for-the-bicentennial.html | Byrne Designates 3 Historic Sites for the Bicentennial | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/state-inquiry-trims-questions-to-union-agent-held-for-trial.html | State Inquiry Trims Questions To Union Agent Held for Trial | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/news-index-80261350.html | NEWS INDEX | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/simon-foresees-long-recession-people-and-business.html | Simon Foresees Long Recession | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/house-panel-votes-control-of-tapes.html | HOUSE PANEL VOTES CONTROL OF TAPES | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/carey-asks-wilson-to-freeze-hiring-in-fiscal-austerity-plan-cites.html | Carey Asks Wilson to Freeze Hiring in Fiscal Austerity Plan | True | By Francis X. Clines | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/2month-holdout-ended-by-love.html | 2â€˜ÂÂ²Month Holdout Ended by Love | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/city-g-ets-permission-to-transfer-some-from-its-workrelief-plan.html | City Gets Permission to Transfer Some From Its Workâ€˜ÂÂ²Relief Plan | True | By Peter Kihss | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/on-holiday-full-dinner-at-no-cost-a-4-value.html | On Holiday, Full Dinner At No Cost | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/douglas-rejects-us-plea.html | Douglas Rejects U.S. Plea | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/the-2yearold-weighed-16-pounds-at-death.html | The 2â€˜ÂÂ²earâ€˜ÂÂ²Old Weighed 16 Pounds at Death | True | By Terence Cooke | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/mrs-rockefeller-had-more-lesions.html | MRS. ROCKEFELLER HAD MORE LESIONS | True | By David A. Andelman | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/albert-m-swift.html | ALBERT M. SWIFT | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/chicken-not-turkey-on-the-bowery-menu.html | Chicken (Not Turkey) On the Bowery Menu | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871492 | B00000975233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/output-curblaid-to-oil-companies-senator-says-big-producers-are.html | OUTPUT CURBLAID TO OIL COMPANIES | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/turnpike-death-traced-to-pact-3-sought-to-dispose-of-all-belongings.html | TURNPIKE DEATH TRACED TO â€šÃ„Ã²PACTâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/santiago-the-money-in-seven-big-a-races.html | Santiago the Money in Seven Big A Races | True | By Joe Nichols | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/dr-william-glass.html | DR. WILLIAM GLASS | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/house-panel-blocks-a-bill-to-end-fixed-stock-fees.html | House Panel Blocks a Bill To End Fixed Stock Fees | True | By Felix Belair Jr.; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/tight-money-bobby-riggs-loom-at-wtt-draft-riggs-picked-in-wt-t-s.html | Tight Money, Bobby Riggs Loom at W.T.T. Draft | True | By Neil Amdur | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/eddy-arnold-puts-polish-in-palace-songs.html | Eddy Arnold Puts Polish in Palace Songs | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/south-african-suffered-minor-stroke-during-transplant-for-second.html | South African Suffered Minor Stroke During Transplant for Second Heart | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/rosemary-lane-of-singing-lanes-dies-cast-as-betty-coed.html | Rosemary Lane of Singing Lanes Dies | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/president-signs-masstransit-act-80261142.html | PRESIDENT SIGNS MASSâ€šÃ„Ã²TRANSIT ACT | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/market-place.html | Market Place | True | By John H. Allan | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/rh-macy-net-income-increases-by-10-per-cent.html | R.H. Macy Net Income Increases by 10 Per Cent | True | By Isadore Barmash | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/cyril-connolly-literary-critic-is-dead-a-noted-wit.html | Cyril Connolly, Literary Critic, Is Dead | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/californias-blacks-able-to-capture-white-votes.html | California's Blacks Able To Capture White Votes | True | By Wallace Turner | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/rockefeller-opposed-by-witnesses-of-house-panel.html | Rockefeller Opposed by Witnesses of House Panel | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/mitchell-denies-role-in-decision-to-pay-burglars.html | MITCHELL DENIES ROLE IN DECISION TO PAY BURGLARS | True | By Lesley Oelsner | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/students-ask-writ-to-end-strike-at-8-state-colleges.html | Students Ask Writ to End Strike at 8 State Colleges | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/saudi-buying-onethird-of-san-jose-calif-bank-assets-at-306million.html | Saudi Buying Oneâ€šÃ„Ã²Third Of San Jose, Calif., Bank | True | By Henry Weinstein | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/us-shows-trade-surplus-as-october-exports-gain.html | U.S. Shows Trade Surplus As October Exports Gain | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/mine-union-panel-backs-coal-pact-council-reverses-its-earlier.html | MINE UNION PANEL BACKS COAL PACT | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/eviction-barred-despite-mugging.html | EVICTION BARRED DESPITE MUGGING | True | By Morris Kaplan | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/us-oil-plan-high-price-is-key.html | U.S. Oil Plan: High Price Is Key | True | By Leonard Silk | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/briefs-on-the-arts-tiffany-lamp-brings-42000.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/dividend-actions-are-taken-by-a-number-ofcompanies.html | Dividend Actions Are Taken By a Number of Companies | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/brezhnev-in-the-catbird-seat.html | Brezhnev in the Catbird Seat | True | By C. L. Sulzberger | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/government-accused-of-laxity-in-enforcing-sex-bias-statutes.html | Government Accused of Laxity In Enforcing Sex Bias Statutes | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/monoxide-kills-4-in-jersey-family-police-believe-man-started-car-to.html | MONOXIDE KILLS 4 IN JERSEY FAMILY | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/thanksgiving-day-80261111.html | Thanksgiving Day | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/panel-proposes-a-stronger-city-council.html | Panel Proposes a Stronger City Council | True | By Edward Ranzal | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/2-city-areas-made-landmarks.html | 2 City Areas Made Landmarks | True | By Jill Gerston | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/kissinger-briefs-chinese-on-pact-secretary-interprets-arms-accord.html | KISSINGER BRIEFS CHINESE ON PACT | True | By Joseph Lelyveld | 2002-07-11 | RE0000871492 | B00000975233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/police-say-hitchhiker-trooper-killed-had-joined-2-others-in.html | Police Say Hitchhiker Trooper Killed Had Joined 2 Others in Mystical Pact | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/education-board-to-check-incomes.html | EDUCATION BOARD TO CHECK INCOMES | True | By Leonard Buder | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/simmonss-maxi-commercial-advertising.html | Simmons's Maxi Commercial | True | By Philip H. Dougherty | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/bank-missing-certificates.html | Bank Missing Certificates | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/delayed-disclosure.html | Delayed Disclosure | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/constantine-urges-greek-voters-to-back-his-return.html | Constantine Urges Greek Voters to Back His Return | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/clinton-gilbert-jr-weds-jane-t-paton.html | Clinton Gilbert Jr. Weds Jane T. Paton | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/nj-turf-aid-bill-gains.html | N.J. Turf Aid Bill Gains | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/agnew-aftermath.html | Agnew Aftermath | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/the-wide-world-of-education-red-smith.html | The Wide World of Education | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/senate-unit-votes-a-foreign-aid-bill.html | SENATE UNIT VOTES A FOREIGN AID BILL. | True | By Leslie. H. Gelb | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/cia-intervention-in-portugal-is-denied-at-a-senate-hearing.html | C .I .A. Intervention in Portugal Is Denied at a Senate Hearing | True | By David Binder; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/state-jobless-rate-may-be-9-now-labor-aides-say.html | State Jobless Rate May Be 9% Now, Labor Aides Say | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/city-gets-permission-to-transfer-some-from-its-workrelief-plan-3734.html | City Gets Permission to Transfer Some From Its Workâ€‹â€‹Relief Plan | True | By Peter Kihss | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/buckley-back-from-soviet-says-he-saw-intensified-repression.html | Buckley, Back From Soviet, Says He Saw â€‹â€‹Intensified Repressionâ€‹â€‹ | True | By Frank Lynn | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/modern-jazz-quartet-plays-farewell.html | Modern Jazz Quartet Plays Farewell | True | By John S. Wilson | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/big-board-seat-price-down.html | Big Board Seat Price Down | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/la-scala-to-visit-capital-during-1976.html | La Scala to Visit Capital During 1976 | True | By Shawan Kennedy | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/gold-sales-seen-topping-10-million-ounces-in-u-s.html | Gold Sales Seen Topping 10 Million Ounces in U S. | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/w-t-grant-sets-austerity-plans.html | W. T. GRANT SETS AUSTERITY PLANS | True | By Herbert Koshetz | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/stooks-on-amex-show-a-decline.html | STOOKS ON AMEX SHOW A DECLINE | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/kissinger-briefs-chinese-on-pact.html | KISSINGER BRIEFS CHINESE ON PACT | True | By Joseph Lelyveld; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/city-is-told-budget-must-be-cut-to-justify-more-aid-from-state.html | City Is Told Budget Must Be Cut To Justify More Aid From State | True | By Maurice Carroll | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/giscard-reassures-french-on-economy-says-growth-will-resume-next.html | Giscard Reassures French on Economy; Says Growth Will Resume Next Year | True | By Flora Lewis | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/scouts-win-43-on-60foot-shot.html | Scouts Win, 4â€‹â€‹3, On 60â€‹â€‹Foot Shot | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/girl-10-is-blamed-for-haunting-house.html | Girl, 10, Is Blamed for â€‹â€‹Hauntingâ€‹â€‹ of House | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/federal-law-on-open-schoolrecords-accountability-and-privacy-in.html | Federal Law on Open Schoolâ€‹â€‹Records: Accountability and Privacy in Conflict | True | By Edward B. Fiske | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/artificial-bone-fights-a-cancer.html | ARTIFICIAL â€‹â€‹BONEâ€‹â€‹ FIGHTS A CANCER | True | By Jane E. Brody | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/sweetness-in-song-by-beatrice-rippy.html | Sweetness in Song by Beatrice Rippy | True | By Raymond Ericson | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/city-plans-a-tunnel-for-west-side-road-south-of-42d-street.html | City Plans a Tunnel for West Side Road South of 42d Street | True | BY Steven R. Weisman | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/pro-transactions-baseball.html | Pro Transactions BASEBALL | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/rivals-begin-drive-to-succeed-tanaka-struggle-for-power-in-japans.html | Rivals Begin Drive to Succeed Tanaka | True | By Richard Halloran | 2002-07-11 | RE0000871492 | B00000975233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/allon-and-kissinger-to-confer-on-mideast-outlook.html | Allon and Kissinger to Confer on Mideast Outlook | True | By Bernard Gwertzman | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/w-r-grace-co-modifies-merger.html | W. R. GRACE & CO. MODIFIES MERGER | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/president-asks-46billion-cut-in-spending-now.html | PRESIDENT ASKS $4.6â€šÃ„Â¢BILLION CUT IN SPENDING NOW | True | By Marjorie Hunter | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/leete-gets-football-job-at-hofstra.html | Leete Gets Football Job at Hofstra | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/exconvicts-win-brutality-suit-9-guards-27-aides-accused-in-69.html | EXâ€šÃ„Â¢CONVICTS WIN BRUTALITY SUIT | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/dow-average-rises-532-as-volume-shows-gain.html | Dow Average Rises 5.32 As Volume Shows Gain | True | By Alexander R. Hammer | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/chicken-not-turkey-on-the-bowery-menu-cafeteria-quietly-closed.html | Chicken (Not Turkey) On the Bowery Menu | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/on-holiday-full-dinner-at-no-cost.html | On Holiday, Full Dinner At No Cost | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/still-hope.html | Still Hope | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/governments-are-allowed-interestearning-savings.html | Governments Are Allowed Interestâ€šÃ„Â¢Earning Savings | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/13-nations-to-give-aid-to-latin-bank.html | 13 NATIONS TO GIVE AID TO LATIN BANK | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/racers-shut-out-by-jets-4-to-0.html | Racers Shut Out By Jets, 4 to 0 | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/brezhnev-in-ulan-bator-rejects-peking-pact-offer.html | Brezhnev, in Ulan Bator, Rejects peking Pact Offer | True | By Christopher S. Wren | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/dress-designers-christmas-trees-are-elegant-homey-or-stark.html | Dress: Designers' Christmas Trees Are Elegant, Homey or Stark | True | By Bernadine Morris | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/thant-first-secretary-general-to-lie-in-state-at-united-nations.html | Thant First Secretary General To Lie in State at United Nations | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/a-protest-march-barred-by-saigon.html | A PROTEST MARCH BARRED BY SAIGON | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/court-rules-city-acted-illgally-in-setting-700000-rent-rises.html | Court Rules City Acted Illgally in Setting 700,000 Rent Rises | True | By Joseph P. Fried | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/held-on-bogusbill-charge.html | Held on Bogusâ€šÃ„Â¢Bill Charge | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/ford-vetoes-227-veterans-aid-rise.html | Ford Vetoes 22.7% Veterans Aid Rise | True | By Richard L. Madden | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/miss-melville-takes-final-in-s-africa.html | Miss Melville Takes Final In S. Africa | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/trade-surplus-announcement-sends-commodity-prices-up.html | Trade Surplus Announcement Sends Commodity Prices Up | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/president-asks-46-billion-cut-in-spending-now.html | PRESIDENT ASKS $46â€šÃ„Â¢ BILLION CUT IN SPENDING NOW | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/suspended-officer-again-found-guilty-of-perjury-charge.html | Suspended Officer Again Found Guilty Of Perjury Charge | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/un-begins-debate-on-cambodias-representation.html | U.N. Begins Debate on Cambodia's Representation | True | BY Kathleen Teltsch | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/ford-refurnishes-office-to-reflect-informality.html | Ford Refurnishes Office To Reflect Informality | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/southwestern-bell-accused-of-aiding-in-illegal-wiretap.html | Southwestern Bell Accused of Aiding In Illegal Wiretap | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/abraham-j-krakow.html | ABRAHAM J. KRAKOW | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/carey-asks-halt-on-state-hiring-he-urges-wilson-to-initiate-fiscal.html | CAREY ASKS HALT ON STATE HIRING | True | By Francis X. Clines | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/time-sees-profit-rise.html | Time Sees Profit Rise | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/bacon-of-chargers-off-suspension-list.html | Bacon of Chargers Off Suspension List | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/supermarkets-get-plea-for-holiday-pyice-freeze.html | Supermarkets Get Plea for Holiday Price Freeze | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871492 | B00000975233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/panel-to-discuss-news.html | Panel to Discuss News | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/40-hurt-on-airliner-in-rome.html | 40 Hurt on Airliner in Rome | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/army-coach-awed-over-navy-game.html | Army Coach Awed Over Navy Game | True | By Gordon S. White Jr.; Special To The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/33billion-fund-bill-approved-president-is-expected-to-sign-it.html | $33â€šÂ‚Â*Billion Fund Bill Approved; President Is Expected to Sign It | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/house-panel-blocks-a-bill-to-end-fixed-stock-fees-bill-to-end-fixed.html | House Panel Blocks a Bill To End Fixed Stock Fees | True | By Felix Belair Jr. | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/turner-display-in-london-makes-for-unusual-gala.html | Turner Display in London Makes for Unusual Gala | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/tax-anticipation-bills-sold-by-the-treasury.html | Taxâ€šÂ‚Â*Anticipation Bills Sold by the Treasury | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/varying-ways-to-achieve-school-integration-debated-at-parley-birth.html | Varying Ways to Achieve School Integration Debated at Parley | True | by Paul Delaney | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/judge-is-accused-on-campaign-gift.html | JUDGE IS ACCUSED ON CAMPAIGN GIFT | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/sears-sees-growth-in-sales-as-less-than-was-expected.html | Sears Sees Growth In Sales as Less Than Was Expected | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/for-frankfurt-students-struggle-is-for-grades-hard-studiers-now.html | For Frankfurt Students, Struggle Is for Grades | True | By Craig R. Whitney | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/equity-financing-equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/1million-in-cocaine-seized-after-chase-colombian-arrested.html | 1â€šÂ‚Â*Million in Cocaine Seized After Chase; Colombian Arrested | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/deposits-at-sls-top-withdrawals.html | DEPOSITS AT S.&L.S TOP WITHDRAWALS | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/a-freelance-repairman-is-king-in-east-europe-a-surgeons-earnings.html | A Freelance Repairman Is King in East Europe | True | By Malcolm W. Browne | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/president-signs-masstransit-act.html | PRESIDENT SIGNS MASSâ€šÂ‚Â*TRANSIT ACT | True | By Martin Tolchin; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/westchester-planning-to-stop-extension-service-and-its-4th.html | Westchester Planning to Stop Extension Service and Its 4â€šÂ‚Â*H | True | By James Feron; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/for-fowles-novel-mostly-means-new.html | For Fowles, Novel Mostly Means New | True | By Mel Gussow | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/2-held-in-attempted-rape-after-east-side-abduction.html | 2 Held in Attempted Rape After East Side Abduction | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/police-seeking-witnesses-in-financial-area-murder.html | Police Seeking Witnesses In Financial Area Murder | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/tuss-mclaughry-football-coach-dies-never-cut-a-player.html | Tuss Mc Laughry, Football Coach, Dies | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/mcadoos-46-ties-mark-braves-win.html | McAdoo's 46 Ties Mark, Braves Win | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/goal-judge-defends-move-on-blind-sports.html | Goal Judge Defends Move on Blind Sports | True | BY John S. Radosta | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/britain-drops-plan-to-build-rail-link-to-channel-tunnel.html | Britain Drops Plan To Build Rail Link To Channel Tunnel | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/supermarkets-get-plea-for-a-holiday-freeze.html | Supermarkets Get Plea for a Holiday Freeze | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/getty-oil-company-increases-prices-of-various-fuels.html | Getty Oil Company Increases Prices Of Various Fuels | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/snowtire-sales-expected-to-hit-low.html | Snowâ€šÂ‚Â*Tire Sales Expected to Hit Low | True | By William D. Smith | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/metropolitan-briefs-3-city-areas-cited-as-landmarks.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/long-beach-drops-40-in-budget-guts-austerity-measures-adoptedstrike.html | LONG BEACH DROPS 40 IN BUDGET CUTS | True | By George Vecsey | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/iran-weighs-major-investment-in-shells-east-coast-stations-venture.html | Iran Weighs Major Investment In Shell's East Coast Stations | True | By Michael C. Jensen | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/west-german-police-conduct-sweep-for-radicals.html | West German Police Conduct Sweep for Radicals | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/fed-backs-chase-bid-in-iran-and-egypt.html | FED BACKS CHASE BID IN IRAN AND EGYPT | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/robert-doty-newsman-is-dead-led-times-paris-rome-bureaus-a-varied.html | Robert Doty, Newsman, Is Dead; Led Times Paris, Rome Bureaus | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/dollar-off-gold-up.html | Dollar Off | True | | 2002-07-11 | RE0000871492 | B00000975233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/monoxide-fumes-kill-4-in-family.html | MONOXIDE FUMES KILL 4 IN FAMILY | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/85-jobless-in-jersey.html | 8.5% Jobless in Jersey | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/carey-will-stay-with-cunningham-coalition-chiefs-plea-fails-on.html | CAREY WILL STAY WITH CUNNINGHAM | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/slaughter-in-ethiopia.html | Slaughter in Ethiopia | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/dr-arthur-glogau.html | DR. ARTHUR GLOGAU | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/city-rent-confusion.html | City Rent Confusion | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/margaret-boni-82-a-writer-on-songs.html | MARGARET BONI, 82, A WRITER ON SONGS | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/mexicans-sever-ties-with-chile.html | MEXICANS SEVER TIES WITH CHILE | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/fire-hits-los-angeles-pier.html | Fire Hits Los Angeles Pier | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/iran-weighs-major-investment-in-shells-east-coast-stations.html | Iran Weighs Major Investment In Shell's East Coast Stations | True | By Michael C. Jensen | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-27 | 1974-11-27 | https://www.nytimes.com/1974/11/27/archives/ethiopia-says-aman-died-in-gun-battle.html | ETHIOPIA SAYS AMAN DIED IN GUN BATTLE | True | | 2002-07-11 | RE0000871492 | B00000975233 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/thanksgiving-1974.html | Tanksgiving, 1974â€¦ | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/phone-expert-settles-trickandtreat-debt.html | Phone Expert Settles Trickâ€¦â€˜andâ€¦â€˜Treat Debt | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/report-on-inflation-impact-ordered-by-ford-for-plans.html | Report on â€¦â€˜Inflation Impactâ€¦â€˜ Ordered by Ford for Plans | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/tower-approved-for-lincoln-sq-30story-mixeduse-building-passes.html | TOWER APPROVED for LINCOLN SQ. | True | By Edward Ranzal | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/2-slayers-decline-chance-to-choose-means-of-execution.html | 2 Slayers Decline Chance to Choose Means of Execution | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/car-makers-told-to-show-need-to-delay-fume-rules-class-regions-set.html | Car Makers Told to Show Need to Delay Fume Rules | True | By E.w. Kenworth | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/nevada-backs-speed-limit.html | Nevada Backs Speed Limit | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/kuh-and-roberts-in-a-court-clash.html | KUH AND ROBERTS IN A COURT CLASH | True | By Marcia Chambers | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/charles-w-pettengill-dies-at-73-lawyer-led-rotary-internationall.html | Charles W. Pettengill Dies at 73; Lawyer Led Rotary International | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/first-women-are-named-to-greek-orthodox-council.html | First Women Are Named To Greek Orthodox Council | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/criticism-mounts-on-the-arms-pact.html | CRITICISM MOUNTS ON THE ARMS PACT | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/100-hurt-as-punjab-police-clash-with-6000-students.html | 100 Hurt as Punjab Police Clash With 6,000 Students | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/chess.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/obfuscation-foes-anoint-ziegler-and-an-air-attache-plaint-to.html | Obfuscation Foes Anoint Ziegler and an Air Attache | True | By Israel Shenker | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/woman-married-to-exlawyer-who-hired-thugs-to-blind-her-woman.html | Woman Married to Exâ€¦â€˜Lawyer Who Hired Thugs to Blind Her | True | By David A. Andelman | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/newcombe-miss-evert-gain-finals-tennis-finals-raised.html | Newcombe, Miss Evert Gain Finals | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/police-cautioned-on-holiday-graft-passive-corruption-target-codd.html | POLICE CAUTIONED ON HOLIDAY GRAFT | True | By Joseph B. Treaster | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/health-department-lists-9-food-places-with-a-2d-violation.html | Health Department Lists 9 Food Places With a 2d Violation | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/cambodia-keeps-her-seat-in-un-by-2vote-margin-lon-nol-delegation.html | CAMBODIA KEEPS HER SEAT IN U.N. BY 2â€¦â€˜VOTE MARGIN | True | By Kathleen Teltsch | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/dance-tarass-scenes-at-city-ballet.html | Dance: Taras's â€¦â€˜Scenesâ€¦â€˜ at City Ballet | True | By Clive Barnes | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/state-drug-laws-ruled-not-cruel-appellate-division-decides.html | STATE DRUG LAWS RULED NOT â€¦â€˜CRUELâ€¦â€˜ | True | | 2002-07-11 | RE0000871493 | B00000975234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/wilson-rebuffs-carey-on-plea-for-job-freeze-disowns-the-tax.html | Wilson Rebuffs Carey on Plea for Job Freeze | True | By Francis X. Clines | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/3-obscenity-convictions-upheld-by-illinois-court.html | 3 Obscenity Convictions Upheld by Illinois Court | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/lobster-tails-to-be-sold.html | Lobster Tails to Be Sold | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/antinudity-law-pressed.html | Antinudity Law Pressed | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/rangers-turn-back-leafs-41-scoring-all-goals-in-2d-period.html | Rangers Turn Back Leafs, 4â€¦Â¸Â*1, Scoring All Goals in 2d Period | True | By John S. Radosta | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/earl-albion-hughes.html | EARL ALBION HUGHES | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/music-parker-and-chadwick-pieces-jens-vin-guard-presents-hour-of.html | Music:Parker and Chadwick Pieces | True | By Harold C. Schonberg | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/white-stars-asceltics-win-10499.html | White Stars AsCeltics Win, 104â€¦Â¸Â*99 | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/two-salvation-army-aides-robbed-of-donations-in-tulsa.html | Two Salvation Army Aides Robbed of Donations in Tulsa | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/ford-recalls-36000-cars.html | Ford Recalls 36,000 Cars | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/dividend-is-omitted-earnings-plunge-at-mcrory-corp.html | Dividend Is Omitted | True | By Clare M. Reckert | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/sugar-futures-close-off-limit-farm-prices-area-irregularfeed-grains.html | SUGAR FUTURES CLOSE OFF LIMIT | True | By James J. Nagle | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/state-investigators-widen-schoolboard-inquiry-a-real-name-dropper.html | State Investigators Widen Schoolâ€¦Â¸Â*Board Inquiry | True | By Leonard Buder | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/a-negative-growth-rate-for-japan-in-1974.html | A Negative Growth Rate for Japan in 1974 | True | By Fox Butterfield | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/bid-to-curb-hunts-barred-by-court-offer-to-buy-great-western-stock.html | BID TO CURB HUNTS BARRED BY COURT | True | By Herbert Koshetz | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/chestnut-tree-too-fruitful.html | Chestnut Tree Too â€¦Â¸Â²fruitfulâ€¦Â¸Â´ | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/rodino-voices-hope-hearings-on-rockefeller-will-end-next-week.html | Rodino Voices Hope Hearings on Rockfeller Will End Next Week | True | By Linda Charlton | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/jenkins-and-wynn-are-comeback-players-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/senators-want-study-of-sugar-price-rises.html | Senators Want Study Of Sugar Price Rises | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/dispute-over-rents-courts-invalidation-of-increase-raises-issues.html | Dispute Over Rents | True | By Joseph P. Fried | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/oilpricing-plan-to-aid-east-coast-revised-program-may-save.html | OILâ€¦Â¸Â*PRICING PLAN TO AID EAST COM | True | By Edward Cowan | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/mcgovern-asks-sacrifices.html | McGovern Asks Sacrifices | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/school-hearing-draws-hundreds-many-protest-plan-to-shiftt-5.html | SCHOOL HEARING DRAWS HUNDREDS | True | By Peter Kihss | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/jeannette-fields.html | JEANNETTE FIELDS | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/turkey-men-give-few-thanks-commercial-paper.html | Turkey Men Give Few Thanks | True | By Douglas W. Cray | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/lottery-numbers-nj-weekly550918-80262168.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/tunnel-diggers-questioned-on-costs.html | Tunnel Diggers Questioned on Costs | True | By Glenn Fowler | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/pact-by-two-papers-approved-by-saxbe.html | PACT BY TWO PAPERS APPROVED BY SAXBE | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/diplomats-and-staff-file-past-thants-coffin-at-united-nations.html | Diplomats and Staff File Past Thant's Coffin at United Nations | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/gallaghers-return-from-prison-is-festive.html | Gallagher's Return From Prison Is Festive | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/flyers-beat-wings-on-3-leach-goals.html | Flyers Beat Wings On 3 Leach Goals | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/oil-producers-eye-price-rise-increase-being-considered-to-offset.html | OIL PRODUCERS EYE PRICE RISE | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/ban-on-contraceptive-sales-in-wisconsin-struck-down.html | Ban on Contraceptive Sales In Wisconsin Struck Down | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/good-news-at-fairfield.html | Good News at Fairfield | True | | 2002-07-11 | RE0000871493 | B00000975234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/jobless-insurance-roster-shows-a-rise-in-46-states.html | Jobless Insurance Roster Shows a Rise in 46 States | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/halt-is-indicated-in-drop-of-prime-citibank-move-awaited-as-clue-to.html | HALT IS INDICATED IN DROP OF PRIME | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/charles-walker-exyale-official-council-head-and-curator-of-library.html | CHARLES WALKER, EXâ€šÃ„Â°YALE OFFICIAL | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/securities-bill-may-be-revoted-house-unit-will-reconsider-refusal.html | SECURITIES BILL MAY BE REVOTED | True | By Felix Belair Jr. | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/dublin-sentences-heiress-in-ulster-bombing-case.html | Dublin Sentences Heiress In Ulster Bombing Case | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/spain-detains-14-politicians-frees-them-after-hearings.html | Spain Detains 14 Politicians, Frees Them After Hearings | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/valenti-picked-for-public-tv.html | Valenti Picked for Public TV | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/32-debutantes-are-presented-at-junior-league-ball.html | 32 Debutantes Are Presented at Junior League Ball | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/letters-to-the-editor-housing-flaws-in-the-beame-plan.html | Letters to the Editor | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/3-thugs-get-20000-from-gimbels-east.html | 3 THUGS GET $20,000 FROM GIMBELS EAST | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/a-native-american-reflects-on-thanksgiving.html | A native American Reflects On Thanksgiving | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/2-law-students-lose-plea-on-a-moot-court-contest.html | 2 Law Students Lose Plea On a Moot Court Contest | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/perqueta-courtney.html | PERQUETA COURTNEY | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/navy-coach-has-problem-selecting-a-quarterback.html | Navy Coach Has Problem Selecting a Quarterback | True | By Gordon S. White Jr.; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/austerity-on-oil-is-urged-by-burns-to-spur-price-cut-federal.html | â€šÃ„Â²AUSTERITYâ€šÃ„Â´ ON OIL IS URGED BY BURNS TO SPUR PRICE CUT | True | By Edwin L. Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/barnard-is-eager-to-try-2dheart-surgery-again-barnard-is-eager-for.html | Barnard Is Eager to Try 2dâ€šÃ„Â°Heart Surgery Again | True | By Lawrence K. Altman | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/waldheim-says-buffer-force-is-vital.html | Waldheim Says Buffer Force Is Vital | True | By Paul Hofmann | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/schools-offer-trims-45million-school-budget-cut-offered.html | Schools Offer Trims | True | By Iver Peterson | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/music-trumpet-glitter-andre-victuosity-stands-out-in-concert-by.html | Music: Trumpet Glitter | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/panel-votes-limit-in-funds-for-home-of-the-president.html | Panel Votes Limit In Funds for Home Of the President | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/cold-snap-stirs-run-on-ski-apparel.html | Cold Snap Stirs Run on Ski Apparel | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/paralyzed-agent-given-home-in-jersey.html | Paralyzed Agent Given Home in Jersey | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/television.html | Television | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/ford-to-lay-off-an-additional-25200-ford-to-lay-off-an-additional.html | Ford to Lay Off an Additional 25,200 | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/cleveland-paper-talks-off.html | Cleveland Paper Talks Off | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/monserrat-tied-to-school-pact.html | MONSERRAT TIED TO SCHOOL PACT | True | By Ralph Blumenthal | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/theodore-v-bihler-65-of-journal-of-commerce.html | Theodore V. Bihler, 65, Of Journal of Commerce | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/byrd-quartet-joins-with-carroll-trio-in-provocative-jazz.html | Byrd Quartet Joins With Carroll Trio In Provocative Jazz | True | By John S. Wilson | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/anker-set-to-run-district-in-bronx-reports-evidence-of-fiscal.html | ANKER SET TO RUN DISTRICT IN BRONX | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/fiscal-hemorrhage.html | Fiscal Hemorrhage | True | | 2002-07-11 | RE0000871493 | B00000975234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/83million-savings-due-80261738.html | $8.3â€¦Â…Ã‚Million Savings Due | True | By John Darnton | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/watergate-jurors-are-to-get-holiday-reunion-with-families.html | Watergate Jurors Are to Get Holiday Reunion With Families | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/state-upgrades-standards-on-water-pollution.html | State Upgrades Standards on Water Pollution | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/frank-martin-zeroes-in-on-trainer-record-today-at-keystone.html | Frank Martin Zeroes In on Trainer Record Today | True | By Joe Nichols | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/mexicos-break-with-chile-a-natural-death-aide-says.html | Mexico's Break With Chile â€¦Â…Â²A Natural Death,â€¦Â…Â· Aide Says | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/the-wild-east.html | The Wild East | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/free-turkey-dinners-a-hit-in-valatie.html | Free Turkey Dinners a Hit in Valatie | True | By James Feron | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/police-in-athletics-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/edward-silver-exprosecutor-dies-secretary-to-frankfurter.html | Edward Silver, Exâ€¦Â…Â²Prosecutor, Dies | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/escaped-prisoners-trace-14day-break.html | ESCAPED PRISONERS TRACE 14â€¦Â…Â²DAY BREAK | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/rabbi-to-help-ease-catholic-fives-trip.html | Rabbi to Help Ease Catholic Five's Trip | True | By Arthur Pincus | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/seniors-begin-ritual-hunt-for-college-of-their-choice.html | Seniors Begin Ritual Hunt for College of Their Choice | True | By Gene I. Maeroff | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/dr-clair-e-turner-health-educator.html | DR. CLAIR E. TURNER, HEALTH EDUCATOR | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/poor-main-target-of-violent-crime-survey-finds-others-more-subject.html | POOR MAIN TARGET OF VIOLENT CRIME | True | By David Burnham | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/showers-likely-for-parade-today-light-rain-is-forecast-for.html | SHOWERS LIKELY for PARADE TODAY | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/wilsons-efficiency-panel-having-met-once-resigns.html | Wilson's Efficiency Panel Having Met Once, Resigns | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/postmans-attic-yields-1200-sacks-of-mail.html | Postman's Attic Yields 1,200 Sacks of Mail | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/metropolitan-briefs-pba-asks-for-impasse-panel.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/plo-reports-detaining-26-for-a-trail-in-hijacking.html | P.L.O. Reports Detaining 26 for a Trail in Hijacking | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/hunger-1974.html | â€¦Â…Â¶ Hunger, 1974 | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/lottery-numbers-nj-weekly550918.html | LOTTERY NUMBERS Nov. 27, 1974 | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/5-rewarding-documentary-portraits-at-film-forum.html | 5 Rewarding Documentary Portraits at Film Forum | True | By Nora Sayre | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/heres-good-news-for-thanksgiving-rice-price-is-down.html | Here's Good News for Thanksgiving Rice Price is Down | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/delay-in-peruvian-copper-project-underlines-pragmatic-limits-of.html | Delay in Peruvian Copper Project Underlines Pragmatic Limits of Revolution | True | By Jonathan Kandell | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/bigger-sales-force-is-sought-by-bache.html | BIGGER SALES FORCE IS SOUGHT BY BACHE | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/monserrat-tied-to-schools-pact-administrator-cites-meeting-between.html | MONSERRAT TIED TO SCHOOLS PACT | True | By Ralph Blumenthal | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/tonti-released-from-prison.html | Tonti Released From Prison | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/wounded-daughter-9-tells-of-slayings-by-her-mother.html | Wounded Daughter, 9, Tells Of Slayings by Her Mother | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/snoopy-et-al-set-for-prade-today.html | SNOOPY ET AL SET for PRADE TODAY | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/excongressman-hailed-on-jail-release-hague-inquiry-recalled.html | Exâ€¦Â…Â²Congressman Hailed on Jail Release | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/rural-black-activist-becomes-folk-hero.html | Rural Black Activist Becomes Folk Hero | True | By Ray Jenkins | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/parley-scores-the-denial-of-jobs-to-persons-who-have-had-cancer.html | Parley Scores the Denial of Jobs to Persons Who Have Had Cancer Treatment | True | By Jane E. Brody | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/israelis-appear-to-be-accepting-austerity-measures.html | Israelis Appear to Be Accepting Austerity Measures | True | By Henry Kamm | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/gerling-continuing-talks-with-zurich-insurance-unit.html | Gerling Continuing Talks With Zurich Insurance Unit | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/developer-faces-buyers-lawsuit-cliffside-park-condominium-cited-as.html | DEVELOPER FACES BUYERS' LAWSUIT | True | By Richard J. H. Johnston | 2002-07-11 | RE0000871493 | B00000975234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/payroll-savings-gains.html | Payroll Savings Gains | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/ship-sinks-off-okinawa.html | Ship Sinks Off Okinawa | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/83million-savings-due.html | $8.3â€Â¢Â°Million Savings Due | True | By John Darnton | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/stocks-advance-slightly-in-a-preholiday-session.html | Stocks Advance Slightly In a Preâ€Â¢Â°Holiday Session | True | By Alexander R. Hammer | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/another-possibility-traditional-donations-to-overseas-relief.html | Another Possibility: Traditional Donations to Overseas Relief Organizations | True | By Nadine Brozan | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/soviet-is-about-to-deploy-new-missiles-us-says.html | Soviet Is About to Deploy New Missiles, U.S. Says | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/saigon-blocks-catholic-march-protesters-fight-with-police-october.html | Saigon Blocks Catholic March; Protesters Fight With Police | True | By James M. Markham | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/radio.html | Radio | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/bridge.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/karen-brown-is-wed-to-kenneth-r-gnirke.html | Karen Brown Is Wed To Kenneth R. Gnirke | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/utility-acts-to-reduce-calls-for-information.html | Utility Acts to Reduce Calls for Information | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/british-living-longer-drinking-divorces-up.html | British Living Longer; Drinking, Divorces Up | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/james-mcguire-realty-leader-at-cushman-wakefield-dies.html | James McGuire, Realty Leader at Cushman & Wakefield, Dies | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/ethiopia-is-said-to-move-army-units-into-eritrea.html | Ethiopia Is Said to Move Army Units Into Eritrea | True | By Charles Mohr | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/mother-is-accused-of-kidnapping-girl.html | MOTHER IS ACCUSED OF KIDNAPPING GIRL | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/harry-lourie-aide-in-alcohol-control.html | HARRY LOURIE, AIDE IN ALCOHOL CONTROL | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/commons-receives-bill-to-curb-terror.html | COMMONS RECEIVES BILL TO CURB TERROR | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/vladivostok-agreement-may-stir-a-fight-in-congress-kissinger.html | Vladivostok Agreement May Stir a Fight in congressâ€Â¢Â°Â® Kissinger Briefings Due | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/airlines-again-fail-to-agree-on-fares.html | AIRLINES AGAIN FAIL TO AGREE ON FARES | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/stocks-on-amex-advance-sharply-losing-streak-combs-to-endcounter.html | STOCKS ON AMEX ADVANCE SHARPLY | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/excerpts-from-ruling-80262324.html | Excerpts From Ruling | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/firemen-express-concern-for-safety-came-real-fast.html | Firemen Express Concern for Safety | True | By Eleanor Blau | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/kissinger-continues-talks-with-chinese.html | KISSINGER CONTINUES TALKS WITH CHINESE | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/australia-moves-toward-new-law-easing-divorces.html | Australia Moves Toward New Law Easing Divorces | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/excerpts-from-ruling.html | Excerpts From Ruling | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/barnard-is-eager-to-try-2dheart-surgery-again.html | Barnard Is Eager to Try 2dâ€Â¢Â°Heart Surgery Again | True | By Lawrence K. Altman | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/experience-as-a-nurse-proves-boon-to-judge.html | Experience as a Nurse Proves Boon to Judge | True | By Walter R. Fletcher | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/kings-rally-fortie-with-islanders-33-kings-rally-for-tie-with.html | Kings Rally for Tie With Islanders, 3â€Â¢Â°Â³3 | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/us-will-provide-jordan-with-20000-tons-of-wheat.html | U.S. Will Provide Jordan With 20,000 Tons of Wheat | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/personal-finance-credit-card-costs.html | Personal Finance: Creditâ€Â¢Â°Â¢Card Costs | True | By Leonard Sloane | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/steinbrenner-suspended-for-2-years-kuhn-acts-after-yank-owners.html | Steinbrenner Suspended for 2 Years | True | By Joseph Durso | 2002-07-11 | RE0000871493 | B00000975234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/american-cyanamid-plans-a-writeoff.html | AMERICAN CYANAMID PLANS A WRITEâ€šÃ‚ÂªOFF | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/news-index-80262278.html | NEWS INDEX | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/breitel-gets-lawyer-medal-for-distinguished-service.html | Breitel Gets Lawyer Medal For Distinguished Service | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/mcquays-right-knee-bruised-more-than-2-giants-feelings-giant-camp.html | McQuay's Right Knee Bruised More Than 2 Giantsâ€šÃ‚Â' Feelings | True | By Neil Amdur; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/steinbrenner-suspended-for-2-years.html | Steinbrenner Suspended for 2 Years | True | By Joseph Durso | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/naacp-to-press-schools-in-north-seeks-full-desegregation-within.html | N.A.A.C.P TO PRESS SCHOOLS IN NORTH | True | By Paul Delaney | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/egypts-premier-hails-us-but-terms-it-unrealistic.html | Egypt's Premier Hails U.S. But Terms It Unrealistic | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/van-dillen-to-marry.html | Van Dillen to Marry | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/venezuela-sets-takeover-on-ore-2-american-iron-companies-to-be.html | VENEZUELA SETS TAKEâ€šÃ‚ÂªOVER ON ORE | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/austerity-on-oil-is-urged-by-burns-to-spur-price-cut.html | â€šÃ‚Â²AUSTERITYâ€šÃ‚Â' ON OIL IS URGED BY BURNS TO SPUR PRICE CUT | True | By Edwin L Dale Jr.; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/french-assembly-votes-today-on-bill-to-allow-abortion.html | French Assembly Votes Today on Bill to Allow Abortion | True | By Nan Robertson; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/sales-down-sharply-lease-obligations-cited.html | Sales Down Sharply | True | By Isadore Barmash | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/nfl-draws-up-playoff-plans.html | N.F.L. Draws Up Playoff Plans | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/prosecutor-says-mitchell-stonewalled-on-coverup.html | Prosecutor Says Mitchell â€šÃ‚Â'Stonewalledâ€šÃ‚Â' on Coverâ€šÃ‚ÂªUp | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/citys-west-side-highway-plan-criticized-by-community-boards.html | City's West Side Highway Plan Criticized by Community Boards | True | By Steven R. Weisman | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/agnes-de-lima.html | AGNES de LIMA | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/business-briefs.html | Business Briefs | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/slayer-seeks-damages.html | Slayer Seeks Damages | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/americans-down-hawaiians-2219.html | Americans Down Hawaiians 22â€šÃ‚Âª19 | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/hanoi-will-seek-us-reparations-le-duc-tho-in-paris-says-ford-will.html | HANOI WILL SEEK U.S. REPARATIONS | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/democrats-oppose-ford-plea-to-push-inflation-drive-on-tv.html | Democrats Oppose Ford Plea To Push Inflation Drive on TV | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/obfuscation-foes-anoint-ziegler-and-an-air-attache.html | Obfuscation Foes Anoint Ziegler and an Air Attache | True | By Israel Shenker | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/dow-will-pay-stock-to-strike-workers.html | Dow Will Pay Stock To Strike Workers | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/gop-loses-senate-seat-by-10-votes-gop-senate-seat-lost-by-10-votes.html | G.O.P. Loses Senate Seat by 10 Votes | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/paralyzed-agent-given-a-home-never-give-up-hope.html | Paralyzed Agent Given a Home | True | By Alfonso A. Narvaez; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/briefs-on-the-arts-mcnally-pinero-split-7000-prize.html | Briefs On The Arts | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/screen-french-murder.html | Screen: French â€šÃ‚Â'Murderâ€šÃ‚Â' | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/cosmos-no-696-launched.html | Cosmos No. 696 Launched | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/us-agents-seize-10-suspects-in-gunmaking-and-sales-ring.html | U.S. Agents Seize 10 Suspects In Gunâ€šÃ‚Â¹Making and Sales Ring | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/house-unit-approves-bill-on-staterun-lotteries.html | House Unit Approves Bill On Stateâ€šÃ‚Â¹Run Lotteries | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/green-hornet-from-bruce-lee-series.html | â€šÃ‚Â'Green Hornet,â€šÃ‚Â' From Bruce Lee Series | True | | 2002-07-11 | RE0000871493 | B00000975234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/life-deteriorates-as-cambodian-capital-struggles-on-and-on-to-cope.html | Life Deteriorates as Cambodian Capital Struggles On and On to Cope With Warfare | True | By Sydney H. Schanberg | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/plo-reports-detaining-26-for-a-trial-in-hijacking-plo-reports.html | P.L.O. Reports Detaining 26 for a Trial in Hijacking | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/nigeria-debates-education-plan.html | NIGERIA DEBATES EDUCATION PLAN | True | By Thomas A. Johnson | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/miners-pressed-to-vote-for-pact-umw-mounts-a-concerted-effort-in.html | MINERS PRESSED TO VOTE FOR PACT | True | By Ben A. Franklin; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/schools-offer-trims.html | Schools Offer Trims | True | By Iver Peterson | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/gop-senat-lost-by-10-votes-in-new-hampshire.html | G.O.P. SENAT LOST BY 10 VOTES IN NEW HAMPSHIRE | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/presidential-vote-in-ireland-is-likely-in-middecember.html | Presidential Vote in Ireland Is Likely in Midâ€¦Â²December | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/peking-opens-new-air-link.html | Peking Opens New Air Link | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/bonn-for-change-terror-cases-proposes-laws-to-supervise.html | BONN FOR CHANGE IN TERROR CASES | True | By Craig R. Whitney | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/3300-in-layoffs-at-celanese-unit.html | 3,300 IN LAYOFFS AT CELANESE UNIT | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/holiday-closings.html | Holiday Closings | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/watergate-aftermath-abroad-at-home.html | Watergate Aftermath | True | By Anthony Lewis | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/space-at-new-high-on-the-curb-exchange.html | Space at New High On the Curb Exchange | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/tverdokhlebov-a-dissident-seized-on-moscow-street.html | Tverdokhlebov, a Dissident, Seized on Moscow Street | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/blessings-countdown.html | Blessings Countdown | True | By William Safire | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/woman-married-to-exlawyer-who-hired-thugs-to-blind-her.html | Woman Married to Exâ€¦Â²Lawyer Who Hired Thugs to Blind Her | True | By David A. Andelman | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/metropolitan-briefs-tunnel-diggers-questioned-on-cost.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/good-evening-and-mack-to-end-runs-on-broadway.html | â€¦Â²Good Eveningâ€¦Â´ and â€¦Â²Mackâ€¦Â´ To End Runs on Broadway | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/manton-b-metcalf-jr.html | MANTON B. METCALF JR. | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/hussein-says-plo-reneges-on-secret-vow-not-to-fight-him.html | Hussein Says P.L.O. Reneges On Secret Vow Not to Fight Him | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/events-today-film.html | Events Today | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/a-p-plans-a-freeze-on-prices-of-its-items.html | A. & P. Plans a Freeze On Prices of Its Items | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/nbc-switches-a-film-after-childrens-shwa.html | NBC Switches a Film After Children's Shwa | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/newcombe-miss-evert-gain-finals-van-dillen-to-marry.html | Newcombe, Miss Evert Gain Finals | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/du-pont-increases-sodium-perborate-by-2-cents-a-pound.html | Du Pont Increases Sodium Perborate By 2 Cents a Pound | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/issue-and-debate.html | ISSUE AND DEBATE | True | By Boyce Rensberger | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/pioneer-11-enters-area-of-magnetism-on-jupiter-flight.html | Pioneer 11 Enters Area of Magnetism On Jupiter Flight | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/lord-lichfield-to-wed-dukes-daughter.html | Lord Lichfield to Wed Duke's Daughter | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/tv-sex-and-violence-new-move-highlights-problems-told-it-must-act.html | TV Sex and Violence: New Move Highlights Problems | True | By Les Brown | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/consumer-notes.html | Consumer Notes | True | BY Will Lissner | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/moscow-replaces-armenian-leader-shift-in-party-post-follows-trials.html | MOSCOW REPLACES ARMENIAN LEADER | True | By Hedrick Smith | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/longest-survivor-of-implant-dead-teacher-49-received-new-heart-over.html | LONGEST SURVIVOR OF IMPLANT DEAD | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/michael-c-liana.html | MICHAEL C. LIANA | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871493 | B00000975234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/ford-at-low-point-in-poll-economic-concerns-cited.html | Ford at Low Point in Poll; Economic Concerns Cited | True | By Richard L. Madden | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/earl-m-smith.html | EARL M. SMITH | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/landlord-gets-life-in-arson-fatal-to-4.html | Landlord Gets Life In Arson Fatal to 4 | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/crucial-vote-in-coal.html | Crucial Vote in Coal | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/baltimore-engineer-faces-charge-on-federal-tax.html | Baltimore Engineer Faces Charge on Federal Tax | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/biaggi-cleared-in-patemity-suit-notes-on-people.html | Notess on People | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/mc-quays-right-knee-bruised-more-than-2-giants-feelings-giant-camp.html | McQuay's Right Knee Bruised More Than 2 Giants' Feelings | True | By Neil Amdur; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/giscard-is-target-of-newsmens-ire-strikers-ouster-increases.html | GISCARD IS TARGET OF NEWSMEN'S IRE | True | BY Flora Lewis | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/ballet-theater-to-abide-by-state-audit-option-to-reduce-grant.html | Ballet Theater to Abide by State Audit | True | By Anna Kisselgoff | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/cards-mcbride-named-nls-rookie-of-year.html | Cards' McBride Named N.L.'s Rookie of Year | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/royal-manhattan-hotel-to-close-in-10-days-because-of-big-losses.html | Royal Manhattan Hotel to Close In 10 Days Because of Big Losses | True | By Robert E. Tomasson | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/four-charged-as-burglars.html | Four Charged as Burglars | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/un-asks-ethiopia-to-spare-prisoners.html | U.N. ASKS ETHIOPIA TO SPARE PRISONERS | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/thanom-to-visit-thailand.html | Thanom to Visit Thailand | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/nets-win-by-109100-erving-32-nets-set-back-squires-109100.html | Nets Win By 109â€šÃ„Â*100 Erving. 32 | True | By Al Harvin; Special to The New York Times | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/be-thankful-for-the-good-guys.html | Be Thankful for the Good Guys | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-28 | 1974-11-28 | https://www.nytimes.com/1974/11/28/archives/mcbride-named-nl-74-rookie.html | McBride Named N.L '74 Rookie | True | | 2002-07-11 | RE0000871493 | B00000975234 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/dispatchers-determine-who-gets-sent-where-fire-in-the-village.html | Dispatchers Determine Who Gets Sent Where | True | By Eleanor Blau | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/guard-mobilized-to-stop-sabotage-puerto-rico-governor-acts-in.html | GUARD MOBILIZED TO STOP SABOTAGE | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/tonti-spends-holiday-with-his-family-again.html | Tonti Spends Holiday With His Family Again | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/common-market-budget-set.html | Common Market Budget Set | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/college-for-puerto-ricans-focuses-on-job-training-awaiting.html | College for Puerto Ricans Focuses on Job Training | True | By Grace Lichtenstein | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/teacher-sends-george-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/false-alarm.html | False Alarm | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/snoopy-and-snail-fly-high-at-parade-here.html | Snoopy and Snail Fly High at Parade Here | True | By Frank J. Prial | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/rockefeller-likely-to-keep-top-role-in-states-gop.html | Rockefeller Likely to Keep Top Role in State's G.O.P. | True | By Frank Lynn | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/dallas-penn-state-win.html | Dallas, Penn State Win | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/late-surge-helps-iona-win-3212.html | Late Surge Helps Iona Win, 32â€šÃ„Â*12 | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/italians-buy-bantam-80426533.html | Italians Buy Bantam | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/collegians-to-drive-in-pacetonight-canadaus-college-pace.html | Collegians To Drive In Pace Tonight | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/spotlighting-in-home-ado-ityourself-trend.html | Spotlighting in Homes: A Doâ€šÃ„Â*It Yourself Trend | True | By Rita Reif | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/rebuked-for-hoarding-tory-backs-storing-up.html | Rebuked for Hoarding, Tory Backs â€šÃ„Â*Storing Upâ€šÃ„Â* | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/stamford-catholic-wins-308.html | Stamford Catholic Wins, 30â€šÃ„Â*8 | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/the-school-scandals.html | The School Scandals | True | | 2002-07-11 | RE0000871491 | B00000975232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/comment-by-butz-on-pope-assailed.html | COMMENT BY BUTZ ON POPE ASSAILED | True | By Robert D. McFadden | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/robert-l-caudino.html | ROBERT L. GAUDINO | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/five-killed-in-michigan-in-crash-of-a-navy-plane.html | Five killed in Michigan In Crash of a Navy Plane | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/letters-to-soviet-editor-safety-valve-sounding-board.html | Letters to Soviet Editor: Safety Valve, Sounding Board | True | By Hedrick Smith | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/militant-seoul-rally-by-veterans-backs-parks-government.html | Militant Seoul Rally By Veterans Backs Park's Government | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/vladivostok-arms-pact.html | Vladivostok Arms Pact | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/lafaytte-serves-177-loss-to-utes.html | Lafaiyette Serves 17â€šÃ„Â*7 Loss to Utes | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/court-summons-strikers.html | Court Summons Strikers | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/expansion-of-busing-in-boston-predicted.html | EXPANSION OF BUSING IN BOSTON PREDICTED | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/zuccotti-planning-unit-head-ranks-high-with-beame.html | Zuccotti, Planning Unit Head, Ranks High With Beame | True | By John Darnton | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/chicago-option-board-sets-opening-of-trading-floor.html | Chicago Option Board Sets Opening of Trading Floor | True | By Robert J. Cole | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/painful-cutbacks-forced-on-cities-by-us-economy.html | PAINFUL CUTBACKS FORCED ON CITIES BY U.S. ECONOMY | True | By Michael Stern | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/mrs-rockefeller-leaves-hospital-in-high-spirits-dinner-at-hospital.html | Mrs. Rockefeller Leaves Hospital in High Spirits | True | By Tom Goldstein | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/college-school-results-basketball-80426196.html | College, School Results BASKETBALL | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/penn-st-wallops-pitt-3110.html | Penn St. Wallops Pitt, 31â€šÃ„Â*10 | True | By Gordon S. White Jr.; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/sugar-pact-vote-set-in-honolulu-profitsharing-plan-goes-before-8000.html | SUGAR PACT VOTE SET IN HONOLULU | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/aims-of-20nation-bloc-in-sugar-set-in-mexico.html | Aims of 20â€šÃ„Â*Nation Bloc In Sugar Set in Mexico | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/harry-g-fromberg.html | HARRY G. FROMBERG | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/wood-field-stream-on-preparing-the-jugged-hare.html | Wood, Field & Stream | True | By Nelson Bryant | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ireland-supports-britians-moves-to-curb-terror-only-a-faded-remnant.html | Ireland Supports Britain's Moves to Curb Terror | True | By Richard Eder | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/building-of-islands-urged-for-recreation-in-sound.html | Building of Islands Urged for Recreation in Sound | True | By David Bird | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/spanish-west-africa-clash.html | Spanish West Africa Clash | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/new-york-city-and-the-oil-problem.html | New York City and the Oil Problem | True | By Howard J. Samuels | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/haile-selassies-life.html | Haile Selassie's Life | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/drinking-drivers-punished.html | Drinking Drivers Punished | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/gm-no-big-price-rises-near.html | G.M. No Big Price Rises Near | True | By Agis Salpukas | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/cyclone-hits-bangladesh-fate-of-thousands-in-doubt.html | Cyclone Hits Bangladesh; Fate of Thousands in Doubt | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/recital-lorimer-ina-puzzling-guitar-performance.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/in-myerss-farewell-hofstra-loses-to-post.html | In Myers's Farewell, Hofstra Loses to Post | True | By Gerald Eskenazi; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/rockefeller-likely-to-keep-top-role-in-states-g-o-p.html | Rockefeller Likely to Keep Top Role in State's G .O .P. | True | By Frank Lynn | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000871491 | B00000975232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ceiling-but-no-floor.html | Ceiling but No Floor | True | By James Reston | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/a-dozen-projects-mark-indias-drive-for-selfsufficiency-in-nuclear.html | A Dozen Projects Mark India's Drive for SelfâÂÂSufficiency in Nuclear Power | True | By Victor K. McElheny; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/umw-speeds-propoled-pact-to-locals-for-a-prompt-decision-district.html | U.M.W. Speeds Propoled Pact To Locals for a Prompt Decision | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/austerity-at-rutgers-is-called-harmtul-to-education-enrollment.html | Austerity at Rutgers Is Called Harmful to Education | True | by Richard Haitch | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/paterson-kennedy-tops-eastside-206.html | Paterson Kennedy Tops Eastside, 20âÂÂ6 | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ford-in-a-shift-views-recession-as-key-problem.html | FORD, IN A SHIFT, VIEWS RECESSION AS KEY PROBLEM | True | By Philip Shabecoff; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/man-with-an-arrest-record-found-slain-in-garage-here.html | Man With an Arrest Record Found Slain in Garage Here | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/morristown-wins-19th-straight.html | Morristown Wins 19th Straight | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/islanders-let-down-by-33-tie-with-kings.html | Islanders Let Down by 3âÂÂ3 Tie With Kings | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/french-now-urge-a-market-summit-shift-of-position-on-need-for.html | FRENCH NOW URGE A MARKET SUMMIT | True | BY Flora Lewis | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/markets-closed.html | Markets Closed | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/gold-is-entering-inquiry-on-monserrat-may-coordinate-with-federal.html | Gold Is Entering Inqurty on Monserrat; May Coordinate With Federal Attorney | True | By Ralph Blumenthal | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/2-filipinos-end-prison-fast-l.html | 2 Filipinos End Prison Fast | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/sabres-conquer-red-wings-52.html | Sabres Conquer Red Wings, 5âÂÂ2 | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/strike-called-off-intexas.html | Strike Called Off in Texas | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/irish-bomb-suspects-beaten.html | Irish Bomb Suspects Beaten | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/the-housing-wheel.html | The Housing Wheel | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/utility-loses-its-appeal-on-60cent-pension-cut.html | Utility Loses Its Appeal On 60âÂÂCent Pension Cut | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/beethovens-sixth-is-led-by-leinsdorf.html | BEETHOVEN'S SIXTH IS LED BY LEINSDORF | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/carey-to-offer-legislation-to-aid-city-inrent-control.html | Carey to Offer Legislation To Aid City inRent Control | True | By Joseph P. Fried | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/bridge.html | Bridge; | True | By Alan Truscott; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/giants-lbj-part-of-life-for-stienke.html | Giants, LBJ Part of Life for Stienke | True | By Neil Amdur | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/siamese-twins-leave-hospital-in-philadelphia.html | Siamese Twins Leave Hospital in Philadelphia | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/eastern-report-omits-snow-depths.html | Eastern Report Omits Snow Depths | True | By Michael Strauss | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/the-food-may-be-excellent-but-the-welcome-counts-too.html | The Food May be Excellent, But the Welcome Counts Too | True | By John Canaday | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/what-to-do-about-a-nonjob.html | What to Do About a Nonjob | True | By Arthur Schlesinger Jr. | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/snoopy-and-snail-fly-high-at-parade-here-snoopy-and-snail-fly-high.html | Snoopy and Snail Fly High at Parade Here | True | By Frank J. Prial | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/exjapanese-soldier-unhappy-after-years-in-philippine-jungle.html | ExâÂÂJapanese Soldier Unhappy After Years in Philippine Jungle | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/fire-routs-queens-families.html | Fire Routs Queens Families | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ussoviet-plan-on-mideast-seen-araks-report-brezhnev-and-ford-agreed.html | U.SâÂÂSOVIET PLAN ON MIDEAST SEEN | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/mild-earthquake-reported-in-san-francisco-area.html | Mild Earthquake Reported In San Francisco Area | True | | 2002-07-11 | RE0000871491 | B00000975232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/jersey-college-teachers-end-strike-agree-to-talks.html | Jersey College Teachers End Strike, Agree to Talks | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/st-clair-to-screen-lawyers.html | St. Clair to Screen Lawyers | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/israelis-kill-five-arabs-near-lebanon-border.html | Israelis Kill Five Arabs Near Lebanon Border | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/robert-coleman-jr-dead-at-74-mirror-drama-critic-40-years.html | Robert Coleman Jr. Dead at 74; Mirror Drama Critic 40 Years | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/population-growth-of-us-approaching-the-zero-level.html | Population Growth of U.S. Approaching the Zero Level | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/white-house-tied-to-mayday-policy.html | WHITE HOUSE TIED TO MAYDAY POLICY | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/soviet-joins-geneva-accord-to-ease-emigration.html | Soviet Joins Geneva Accord to Ease Emigration | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/weekly-drawings-today-80426336.html | Weekly, Drawings Today | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/pedestrian-killed-in-truckcar-crash.html | PEDESTRIAN KILLED IN TRUCKâ€¦Â°CAR CRASH | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/lethal-mistakes-at-attica-in-the-nation.html | Lethal Mistakes at Attica | True | By Tom Wicker | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/10500-see-kehler-spark-westfield.html | 10,500 See Kehler Spark Westfield | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/hew-sets-policy-to-police-doctors-savings-seen-in-screening.html | H.E.W. SETS POLICY TO POLICE DOCTORS | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/chicago-mercantile-exchange-being-accused-on-pork-bellies.html | Chicago Mercantile Exchange Being Accused on Pork Bellies | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/jets-giants-listed-as-choices-sunday-local-teams.html | Jets, Giants Listed As Choices Sunday | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/october-sales-up-for-chain-stores.html | OCTOBER SALES UP for CHAIN STORES | True | By Herbert Koshetz | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/stuart-j-stein-marries-ina-p-isenberg.html | Stuart J. Stein Marries Ina P. Isenberg | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/287-votes-unseat-alaskas-governor.html | 287 VOTES UNSEAT ALASKA'S GOVERNOR | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/parents-of-retarded-should-know-facts-but-too-often-dont.html | Parents of Retarded Should Know Facts But Too Often Don't | True | By Richard Flaste | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/two-policemen-discover-theft-of-an-autotheirs.html | Two Policemen Discover Theft of an Autoâ€¦Â®Theirs | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/homebuilder-adapting-to-trends-in-rockland.html | Homebuilder Adapting To Trends in Rockland | True | By Alan S. Oser | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/brick-earns-division-a-shore-crown-the-scores.html | Brick Earns Division A Shore Crown | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/cambodian-officials-relieved.html | Cambodian Officials Relieved | True | By Sidney H. Schanberg | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/felix-a-bonami.html | FELIX A. BONAMI | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/variety-is-the-spice-as-americans-note-thanksgiving-fete.html | Variety Is the Spice As Americans Note Thanksgiving Fete | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/makarios-is-due-in-athens-for-cyprus-talks-today.html | Makarios Is Due in Athens for Cyprus Talks Tsday | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ticket-brokers-expect-good-season.html | Ticket Brokers Expect Good Season | True | By Richard F. Shepard | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/rumanian-communists-reelect-ceausescu-as-chief-for-5-years.html | Rumanian Communists Reâ€¦Â°elect Ceausescu as Chief for 5 Years | True | By Malcolm W. Browne | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/japanese-sink-a-ship-first-since-the-war.html | Japanese Sink a Ship, First Since the War | True | By Fox Butterfield | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/pioneer-11-gets-new-photos-on-sweep-below-jupiter.html | Pioneer 11 Gets New Photos On Sweep Below Jupiter | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/new-jersey-briefs-2-held-in-theft-plot-and-shooting.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/sabres-top-wings-52-martin-gets-15th-goal-cloviter-scores-3-goals.html | Sabres Top Wings, 5â€¦Â°2; Martin Gets 15th Goal | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ford-has-a-reunion-with-grand-rapids-football-teammates-couldnt-tie.html | Ford Has a Reunion With Grand Rapids Football Teammates | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ontario-energy-corp-set.html | Ontario Energy Corp. Set | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/fire-dispatchers-plan-to-protest.html | FIRE DISPATCHERS PLAN TO PROTEST | True | By Will Lissner | 2002-07-11 | RE0000871491 | B00000975232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/the-alienist-a-survivor-of-brazils-cinema-novo-era.html | â€šÃ„Â²The Alienist,â€šÃ„Â´ a Survivor of Brazil's Cinema Novo Era | True | By Vincent CanBY | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/west-haven-man-accused-of-murder-in-a-shooth-ut.html | West Haven Man Accused Of Murder in a Shootâ€šÃ„Â²out | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/higher-bills-seen-for-auto-policies.html | HIGHER BILLS SEEN for AUTO POLICIES | True | By Walter Rugaber; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/pipe-bomb-found-in-car.html | Pipe Bomb Found in Car | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/kissinger-gives-pledge-in-peking-says-better-understanding-of-views.html | KISSINGER GIVES PLEDGE IN PEKING | True | By Joseph Lelyveld | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/fire-destroys-transmitter.html | Fire Destroys Transmitter | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/italians-buy-bantam.html | Italians Buy Bantam | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/gladys-t-steinkraus.html | GLADYS T. STEINKRAUS | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/fords-dealings-with-congres-an-uncertain-course.html | Ford's Dealings With Congres: An Uncertain Course | True | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/concert-da-capo-players-give-engaging-program.html | Concert | True | By Allen Hughes | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/business-briefs-dollar-gains-as-gold-slips-abroad.html | Business Briefs | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/pinball-machines-compete-with-books-for-attention-of-group-at-city.html | Pinball Machines Compete With Books for Attention of Group at City College | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/soviet-uneasy-at-arma-pact-criticism.html | Soviet Uneasy at Arma Pact Criticism | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/sheila-l-farkas-wed-to-robert-g-abbott.html | Sheila L. Farkas Wed To Robert G. Abbott | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/public-affairs-show-from-rutgers-u-gains-in-popularity.html | Public Affairs Show From Rutgers U. Gains in Popularity | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/cabinet-is-realigned-in-south-vietnam-changes-expected-earlier.html | Cabinet Is Realigned in South Vietnam | True | By James M. Markham | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/brazilians-fear-backlash-to-vote.html | BRAZILIANS FEAR BACKLASH TO VOTE | True | By Marvine Howe | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/jesuits-head-sees-a-need-for-reexamination-of-goals.html | Jesuitsâ€šÃ„Â´ Head Sees a Need for Reâ€šÃ„Â²examination of Goals | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/alguero-scores-3-in-200-hayes-finale.html | Alguero Scores 3 in 200â€šÃ„Â²0 Hayes Finale | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/catastrophe-like-benefaction-books-the-time.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/kreisky-joins-appeals-to-spare-haile-selassie.html | Kreisky Joins Appeals To Spare Haile Selassie | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/free-hand-wins-at-aqueduct-martin-sets-trainers-record-free-hand.html | Free Hand Wins at Aqueduct; Martin Sets Trainers' Record | True | By Joe Nichols | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/dismissedforpoetic-license.html | Dismissed for Poetic License | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/shot-officer-still-critical.html | Shot Officer Still Critical | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/junta-in-ethiopia-elects-new-chief.html | JUNTA IN ETHIOPIA ELECTS NEW CHIEF | True | By Charles Mohr | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/french-mail-strike-ends-with-victory-of-paycurb-policy.html | French Mail Strike Ends With Victory Of Payâ€šÃ„Â²Curb Policy | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/amin-ousts-high-aide-charging-misbehavior.html | Amin Ousts High Aide, Charging Misbehavior | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/weekly-drawings-today.html | Weekly Drawings Today | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/dallas-and-denver-win.html | Dallas and Denver Win | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/legalabortion-bill-advances-in-france-after-heater-debate.html | Legalâ€šÃ„Â²Abortion Bill Advances in France After Heated Debate | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/brazilian-suga-for-china.html | Brazilian Sugar For China | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/french-mail-strike-ends-with-victor-of-paycurb-policy.html | French Mail Strike Ends With Victor Of Payâ€šÃ„Â²Curb Policy | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/donovan-wraps-up-title-in-holy-family-victory-the-scores.html | Donovan Wraps Up Title In Holy Family Victory | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/california-judge-extends-ruling-against-iq-tests.html | California Judge Extends Ruling Against I.Q. Tests | True | | 2002-07-11 | RE0000871491 | B00000975232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/tv-burton-as-churchill-in-the-gathering-storm.html | TV: Burton as Churchill in â€šÃ„Â²The Gathering Stormâ€šÃ„Â´ | True | BY John J. O'Connor | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/porkbelly-case-set.html | Porkâ€šÃ„Â²Belry Case Set | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/theater-air-robbery-san-francisco-mime-at-chelseas-westside.html | Theater: â€šÃ„Â²Air Robberyâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/cav-is-sung-at-met-by-a-winning-team.html | â€šÃ„Â²CAVâ€šÃ„Â´ IS SUNG AT MET BY A WINNING TEAM | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/soviet-reports-big-gas-find.html | Soviet Reports Big Gas Find | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/body-of-li-student-17-is-found-on-upstate-farm.html | Body of L.I. Student, 17, Is Found on Upstate Farm | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/college-school-results-basketball.html | College, Sahool Result | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/heat-theory-pioneers-work-stressed-again-after-150-years.html | Heat Theory Pioneer's Work Stressed Again After 150 Years | True | By Walter Sullivan | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/russian-actions-in-sugar-emerge-soviet-said-to-have-hidden-crop.html | RUSSIAN ACTIONS IN SUGAR EMERGE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/controversy-on-exorcism-grows-as-practice-spreads-isi-humiliate-her.html | Controversy on Exorcism Grows as Practice Spreads | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/news-summary-and-index-80426349.html | News Summary and Index | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/romantic-singing-by-gilbert-becaud.html | ROMANTIC SINGING BY GILBERT BECAUD | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/croatian-rail-crash-hurts-16.html | Croatian Rail Crash Hurts 16 | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/642-stones-will-soon-regain-form-as-an-egyptian-temple.html | 642 Stones Will Soon Regain Form as an Egyptian Temple | True | By Grace Glueck | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/multinationals-target-of-code.html | MULTINATIONALS TARGET OF CODE | True | By Craig R. Whitney | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/weicker-asks-sirica-to-cut-deans-sentence.html | Weicker Asks Sirica To Cut Dean's Sentence | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/broncos-send-lions-to-3127-setback.html | Broncos Send Lions to 31â€šÃ„Â²27 Setback | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/checkup-by-barnard-2-ekgs-for-1-patient-change-in-technique.html | Checkâ€šÃ„Â²Up by Barnard:2 EKG's for 1 Patient | True | By Lawrence K. Altman | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/edison-college-prepares-for-new-ba-program-most-are-selfeducators.html | Edison College Prepares for New B.A. Program | True | By Joan Cook; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/a-cambodian-plane-crashes-in-vietnam.html | A CAMBODIAN PLANE CRASHES IN VIETNAM | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/primatetocat-gene-shift-laid-to-virus-of-long-ago.html | Primateâ€šÃ„Â²toâ€šÃ„Â²Cat Gene Shift Laid to Virus of Long Ago | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/3-drown-in-pennsylvania.html | 3 Drown in Pennsylvania | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/east-meadow-defeats-uniondale-1815.html | East Meadow Defeats Uniondale, 18â€šÃ„Â²15 | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/libya-first-to-lift-price-cuts-output-of-oil-sharply-production-of.html | Libya, First to Lift Price, Cuts Output of Oil Sharply | True | By William D. Smith | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/newspaper-says-dominick-is-asked-to-direct-hew.html | Newspaper Says Dominick is Asked to Direct H E.W. | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ancestors-bones-sought.html | Ancestor's Bones Sought | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/metropolitan-briefs-troy-man-is-freed-in-death-of-son.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/waldheim-fears-mideast-impasse-will-lead-to-war.html | WALDHEIM FEARS MIDEAST IMPASSE WILL LEAD TO WAR | True | By Henry Tanner | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/opec-unit-urges-new-oil-pricing-system-would-tie-the-cost-to-world.html | OPEC UNIT URGES NEW OIL PRICING | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/fire-damages-tire-plant.html | Fire Damages Tire Plant | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/inventive-medleys-in-shapeless-show-by-fifth-dimension.html | Inventive Medleys In Shapeless Show By Fifth Dimension | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/adelphi-gains-final-in-soccer.html | Adelphi Gains Final In Soccer | True | | 2002-07-11 | RE0000871491 | B00000975232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/head-of-oceanic-agency-cited-for-public-service.html | Head of Oceanic Agency Cited for Public Service | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/waldheim-fears-mideast-impasse-will-lead-to-war-says-his-trip.html | WALDHEIM FEARS MIDEAST IMPASSE WILL LEAD TO WAR | True | By Henry Tanner | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/bloomfield-union-hill-gain-victories.html | Bloomfield, Union Hill Gain Victories | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/steingut-faces-pressure-for-reforms.html | Steingut Faces Pressure for Reforms | True | By Francis X. Clines | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/cowboys-stun-redskins-2423-on-50yard-pass-by-rookie.html | Cowboys Stun Redskins, 24â€šÃ„Ã´23, On 50â€šÃ„Ã´Yard Pass by Rookie | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/ford-in-a-shift-views-recession-as-key-problem-aides-say-he-is-now.html | FORD, IN A SHIFT, VIEWS RECESSION AS KEY PROBLEM | True | By Philip Shabecoff | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings in the U.N. Today | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/adm-joseph-farley-85-exhead-of-coast-guard.html | Adm. Joseph Farley, 85, Exâ€šÃ„Ã´Head of coast guard | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/owner-of-lions-to-keep-forzano.html | Owner Of Lions To Keep Forzano | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/energy-program-of-common-market-to-reduce-imports.html | Energy Program Of Common Market To Reduce Imports | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/miss-mills-bride-of-john.html | Miss Mills Bride Of john Freeman. | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/changes-drafted-in-hospital-code.html | CHANGES DRAFTED IN HOSPITAL CODE | True | By David A. Andelman | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/nuptials-held-for-deborah-e-steinberg.html | Nuptials Held for Deborah E. Steinberg | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/pork-and-poultry-output-cut-consumers-facing-price-rises-egg-prices.html | Pork and Poultry Output Cut; Consumers Facing Price Rides | True | By Seth S. King | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/whats-ahead-for-management-counselors-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/soma-golden-is-wed-to-wa-behr.html | Soma Golden Is Wed to W.A. Behr | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/un-split-saved-cambodian-seat-some-thirdworld-nations-join-west-to.html | U.N. SPLIT SAVED CAMBODIAN SEAT | True | By Paul Hofmann | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-29 | 1974-11-29 | https://www.nytimes.com/1974/11/29/archives/snorts-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871491 | B00000975232 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/indias-perennially-dominant-party-is-divided-by-the-challenge-of.html | India's Perennially Dominant Party Is Divided by the Challenge of Anticorruption Leader | True | By Bernard Weinraub | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/blow-at-gambling-reported-with-westchester-arrests.html | Blow at Gambling Reported With Westchester Arrests | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/south-korea-calls-for-renewal-of-unification-talks-with-north.html | South Korea Calls for Renewal Of Unification Talks With North | True | By Kathleen Teltsch | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/fourfrom-ohio-die-in-plane.html | Four From Ohio Die in Plane | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/regents-meet-last-time-with-reagan-a-member.html | Regents Meet Last Time With Reagan a Member | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bonn-and-moscow-ease-berlin-issue.html | BONN AND MOSCOW EASE BERLIN ISSUE | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/alumni-magazines-seek-more-readers.html | Alumni Magazines Seek More Readers | True | By Martin Arnold | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/thursdays-fight.html | Thursday's Fight | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/news-summary-and-index-80267080.html | News Summary and Index | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/kit-carson-3d-dies.html | Kit Carson 3d Dies | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/a-super-article-by-a-distinguished-man.html | A Super Article By a Distinguished Man | True | By Oliver Jensen | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mother-gets-temporary-custody-of-2-in-dispute.html | Mother Gets Temporary Custody of 2 in Dispute | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/15-drop-shown-for-farm-prices-decline-during-the-month-to-nov-15.html | 15% DROP SHOWN FOR FARM PRICES | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mary-e-biggs-john-allin-jr-marry-in-south.html | Mary E. Biggs, John Allin Jr. Marry in South | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/art-mapping-the-human-face.html | Art: Mapping the Human Face | True | By John Russell | 2002-07-11 | RE0000871490 | B00000975231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/flames-set-back-rangers.html | Flames Set Back Rangers | True | By John S. Radosta; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/trying-to-breathe-life-into-a-corpse.html | Trying to Breathe Life Into a Corpse | True | By C. L. Sulzberger | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/nuptials-are-held-for-julie-kristeller.html | Nuptials Are Held For Julie Kristeller | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/braddock-dies-at-68.html | Braddock Dies at 68 | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/blasts-injures-10-at-plant-in-texas.html | BLASTS INJURES 10 AT PLANT IN TEXAS | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/singapore-convicts-three-over-article.html | SINGAPORE CONVICTS THREE OVER ARTICLE | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/no-profit-for-chargers-in-1974.html | No Profit for Chargers in 1974 | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/basketball-tonight.html | Basketball Tonight | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/blasts-at-da-nang-air-base-kill-8-and-injure-100.html | Blasts at Da Nang Air Base Kill 8 and Injure 100 | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/carey-to-raise-funds-with-2-fetes-here.html | Carey to Raise Funds With 2 Fetes Here | True | By Francis X. Clines | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/airport-aides-skeptical-about-amins-charges.html | Airport Aides Skeptical About Amin's Charges | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/new-jersey-briefs-rites-held-for-4-killed-by-monoxide.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/british-enactlaws-to-outlaw-the-ira-and-bolster-police.html | British Enact Laws To Outlaw the I.R.A. And Bolster Police | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/knicks-subdue-celtics-9686-nets-triumph-over-colonels.html | Knicks Subdue Celtics, 96â€šÂ„Â°86; Nets Triumph Over Colonels | True | By Sam Goldaper; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/penn-five-wins.html | Penn Five Wins | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/new-election-set-for-jan-7-in-louisiana-congress-race.html | New Election Set for Jan. 7 In Louisiana Congress Race | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/health-minister-who-champions-abortion-bill-simone-jacob-veil.html | Health Minister Who Champions Abortion Bill Simone Jacob Veil | True | By Nan Robertson; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/junior-assembly-is-held-at-plaza.html | Junior Assembly Is Held at Plaza | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bengal-equipment-sacked-by-vandals.html | Bengal Equipment Sacked by Vandals | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/u-s-air-force-to-combine-all-domestic-airlift-units.html | U.S. Air Force to Combine All Domestic Airlift Units | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/h-l-hunt-dies-in-texas-at-85-billionaire-was-a-conservative.html | H. L. Hunt Dies in Texas at 85; Billionaire Was a Conservative | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/top-pacer-jug-victor-is-stolen-500000-pacer-is-stolen.html | Top Pacer, Jug Victor, Is Stolen | True | By Steve Cady | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/un-extends-term-of-golan-heights-buffer-force-waldheim-reports-on.html | U.N. Extends Term of Golan Heights Buffer Force | True | By Paul Hofmann | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/taming-the-fbi.html | Taming the F.B.I. | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/rome-meeting-plans-urgent-food-aid-rome-meeting-outlines-urgent.html | Rome Meeting Plans Urgent Food Aid | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/the-greatest-hatred-in-human-history.html | â€šÂ„Â˘The Greatest Hatred in Human Historyâ€šÂ„Â˘ | True | By Edward H. Flannery | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/understretched-unions.html | Understretched Unions | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/general-dynamics-to-buy-naturalgas-tank-facility.html | General Dynamics to Buy Naturalâ€šÂ„Â°Gas Tank Facility | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/iron-taken-over-by-mauritania.html | IRON TAKEN OVER BY MAURITANIA | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/ford-gives-full-pardons-to-8-convicted-war-foes-ford-gives-full.html | Ford Gives Full Pardons To 8 Convicted War Foes | True | By Richard L. Madden; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/soviet-reported-to-arrest-illicit-journals-exeditor.html | Soviet Reported to Arrest Illicit Journal's Exâ€šÃ‚Â¬Â¢Editor | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/blazers-win-gain-wfl-final-statistics-of-the-game.html | Blazers Win, Gain W.F.L. Final | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/rebuked-by-ford-butz-apologizes.html | REBUKED BY FORD, BUTZ APOLOGIZES | True | By William Robbins; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/vocational-schools-and-job-promises-drawing-protests-vocational.html | Vocational Schools And Job Promises Drawing Protests | True | By Frances Cerra | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/beauty-in-the-midst-of-poverty.html | Beauty in the Midst of Poverty | True | By Pranay Gupte | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/post-offices-to-bar-photos-of-presidents.html | Post Offices to Bar Photos of Presidents | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/berlin-court-sentences-woman-said-to-lead-urban-terrorists-called.html | Berlin court Sentences Woman Said to Lead Urban Terrorists | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/companies-offer-armco-to-saudis-exxon-texaco-mobil-and-standard-of.html | COMPANIES OFFER ARAMCO TO SAUDIS | True | By Juan de Onis | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/fire-dispatchers-asked-to-cool-it.html | FIRE DISPATCHERS ASKED TO â€šÃ‚Â¬ÂˆCOOL ITâ€šÃ‚Â¬Â` | True | By Will Lissner | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/rabin-dubious-on-ussoviet-formula.html | Rabin Dubious on U.S.â€šÃ‚Â¬Â"Soviet Formula | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/doctors-view-on-nixon-letter.html | Doctors' View on Nixon | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/radio.html | Radio | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/dublin-may-be-metropolis-but-pull-of-rural-life-remains-strong.html | Dublin May be Metropolis, but Pull of Rural Life Remains Strong | True | By Richard Eder; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/58-injured-in-ulster-as-bombs-explode-in-bars-in-2-towns.html | 58 Injured in Ulster As Bombs Explode In Bars in 2 Towns | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bridge-revenue-off-pay-up.html | Bridge Revenue Off, Pay Up | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/ford-gives-full-pardons-to-8-convicted-war-foes.html | Ford Gives Full Pardons To 8 Convicted War Foes | True | By Richard L. Madden | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/outofstate-subscription-ended-by-jersey-lottery.html | Outâ€šÃ‚Â¬Âˆofâ€šÃ‚Â¬Â"State Subscription Ended by Jersey Lottery | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/charles-radice-83-a-developer-here.html | CHARLES RADICE, 83, A DEVELOPER HERE | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/gnp-of-canada-shows-no-gains.html | G.N.P. OF CANADA SHOWS NO GAINS | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mediator-is-chosen-to-aid-negotiations-at-states-colleges.html | Mediator Is Chosen To Aid Negotiations At State's Colleges | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/eight-die-in-alabama-crash.html | Eight Die in Alabama Crash | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/stock-index-dips-063-in-slow-trading.html | Stock Index Dips 0.63 in Slow Trading | True | By Alexander R. Hammer | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/city-studying-whether-tenants-should-pay-share-of-fuel-costs-scare.html | City Studying Whether Tenants Should Pay Share of Fuel Costs | True | By Joseph P. Fried | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/texas-wins.html | Texas Wins | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/store-sales-increase.html | Store Sales Increase | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/food-stamp-program-is-delayed-in-hiring-by-citys-lack-of-cash.html | Food Stamp Program Is Delayed in Hiring by City's Lack of Cash | True | By Steven R. Weisman | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/edward-morehouse.html | EDWARD MOREHOUSE | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/gerald-watland-69-architect-is-dead.html | GERALD WATLAND, 69, ARCHITECT, IS DEAD | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/assembly-in-france-backs-abortion-bill-after-bitter-debate.html | Assembly in France Backs Abortion Bill After Bitter Debate | True | Special To The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/pro-transactions-hockey-80267045.html | Pro Transactions | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mario-missiroli-88-dies-leading-italian-journalist.html | Mario Missiroli, 88, Dies; Leading Italian Journalist | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/a-visit-to-soochow-carefully-planned-spontaneity.html | A Visit to Soochow: Carefully Planned Spontaneity | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bangladesh-storm-fear-fades-death-toll-at-nine-in-philippines-nine.html | Bangladesh Storm Fear Fades; Death Toll at Nine in Philippines | True | | 2002-07-11 | RE0000871490 | B00000975231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/president-plans-a-visit-to-china-in-2d-half-of-75-ford-trip.html | PRESIDENT PLANS A VISIT TO CHINA IN 2D HALF OF 75 | True | By Joseph Lelyveld; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/a-male-invasion-new-jersey-sports.html | Now Jersey Sports | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/alitalia-setting-sharp-cutback.html | ALITALIA SETTING SHARP CUTBACK | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/joseph-w-hawley.html | JOSEPH W. HAWLEY | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/alison-bowen-becomes-bride.html | Alison Bowen Becomes Bride | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/art-cubist-thoughtin-sculpture.html | Art: Cubist Thoughtin Sculpture | True | By Hilton Kramer | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/the-frustrated-voter.html | The â€šÃ„Â²Frustratedâ€šÃ„Â´ Voter | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/sugar-futures-drop-the-limit.html | SUGAR FUTURES DROP THE LIMIT | True | By James J. Nagle | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/h-l-hunt-dies-in-taxes-at-85-billionaire-was-a-conservative.html | H. L. Hunt Dies in Taxes at 85; Billionaire Was a Conservative | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/islanders-tie-seals-on-coast.html | Islanders Tie Seals On Coast | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/makarios-offers-turks-an-olive-branch.html | Makarios Offers Turks an â€šÃ„Â²Olive Branchâ€šÃ„Â´ | True | By Steven V. Roberts | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/turkish-premier-out-after-12-days.html | Turkish Premier Out After 12 Days | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/coretta-king-to-march-for-busing-in-boston.html | Coretta King to March for Busing in Boston | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/gold-coins-are-selling-briskly-in-britain.html | Gold Coins Are Selling Briskly in Britain | True | By Terry Robards | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bowl-victory-to-pace-2012.html | Bowl Victory To Pace, 20â€šÃ„Â´12 | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/strike-of-un-geneva-staff-backs-financial-demands.html | Strike of U.N. Geneva Staff Backs Financial Demands | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/nhl-team-sells-a-player-to-wha-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/ceremony-in-city-hall-marks-powell-birthday.html | Ceremony in City Hall Marks Powell Birthday | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/conrad-g-mcown.html | CONRAD G. M'COWN | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/crop-reports-endanger-us-food-aid-report-is-awaited.html | Crop Reports Endanger U.S. Food Aid | True | By Leslie H. Gelb | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/good-gifts-are-easy-to-find-for-enthusiasts-of-the-grape-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/leone-says-state-must-curtail-services-to-cut-budget-deficit.html | Leone Says State Must Curtail Services to Cut Budget Deficit | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/commander-cody-and-his-men-reaffirm-statusas-a-cult-band.html | Commander Cody and His Men Reaffirm Status as a Cult Band | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/reuss-asks-heroic-bids-by-all-nations-to-save-oil-says-congress.html | Reuss Asks â€šÃ„Â²Heroicâ€šÃ„Â´ Bids By All Nations to Save Oil | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/carey-beats-division-for-island-title.html | Carey Beats Division for Island Title | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/show-mixed-tone.html | SHOW MIXED TONE | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/vermont-u-names-dean.html | Vermont U. Names Dean | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/dancea-georgian-debut.html | Dance:A Georgian Debut | True | By Clive Barnes | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/vacancy-upstairs.html | Vacancy Upstairs | True | By Russell Baker | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/record-88billion-gained-in-73-taxes-on-alcohol-drinks.html | Record $8.8â€šÃ„Â²Billion Gained in '73 Taxes On Alcohol Drinks | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/15-drop-shown-for-farm-prices.html | 1.5% DROP SHOWN FOR FARM PRICES | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/overstretched-budget.html | Overstretched Budget â€šÃ„Â¶ | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/a-pedestrian-mall-a-long-mulberry-st-is-opening-today.html | A Pedestrian Mall Along Mulberry St. Is Opening Today | True | | 2002-07-11 | RE0000871490 | B00000975231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/nations-museums-cutting-services-new-fees-job-slashes-and-shorter.html | NATION'S MUSEUMS CUTTING SERVICES | True | By Nancy Hicks | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/kuh-again-scores-court-case-delay-kuh-again-scores-court-case-delay.html | KUH AGAIN SCORES COURT CASE DELAY | True | By Marcia Chambers | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/canadian-stewardess-hurt-as-man-tries-to-hijack-jet.html | Canadian Stewardess Hurt As Man Tries to Hijack Jet | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/ucla-wins-opener.html | U.C.L.A. Wins Opener | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/linda-smith-wins-college-pace-at-aqueduct.html | Linda Smith Wins College Pace | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/sheriffs-deputies-made-iii-by-turkey-gravy-mixup.html | Sheriff's Deputies Made III By Turkey Gravy Mixâ€šÃ„Â"Up | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/cuts-called-blow-to-city-hospitals-35million-loss-is-forecast-under.html | CUTS CALLED BLOW TO CITY HOSPITALS | True | By David A. Andelman | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/anker-orders-inquiry-into-a-2d-conflict-cage.html | Anker Orders Inquiry Into a 2d â€šÃ„Â"Conflictâ€šÃ„Â' Cage | True | By Edward Hudson | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/lottery-numbers-8026706.2.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/27billion-invested-by-oil-countries.html | 27â€šÃ„Â"BILLION INVESTED BY OIL COUNTRIES | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/pioneer-scans-site-for-jovian-mission.html | PIONEER SCANS SITE FOR JOVIAN MISSION | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bank-robbers-pedal-away.html | Bank Robbers Pedal Away | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/southwestern-bell-faces-new-inquiries-on-operations.html | Southwestern Bell Faces New Inquiries on Operations | True | By Martin Waldron | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/arshaluys-saroyan.html | ARSHALUYS SAROYAN | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/charges-aikin-dies-at-73-led-berkeley-department.html | Charles Aikin Dies at 73; Led Berkeley Department | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/the-checkup-on-nixon-confidentiality-protected-by-doctors-leaving.html | The Checkâ€šÃ„Â"Up on Nixon | True | By Lawrence K. Altman | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/santas-told-heavy-on-the-jolly-light-on-ho-ho-ho.html | Santas Told: Heavy on the Jolly, Light on Ho, Ho, Ho! | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/hospital-abandons-plans-for-center-in-new-yorker-hospital-in.html | Hospital Abandons Plans For Center in New Yorker | True | By Max H. Seigel | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/pop-music-elton-john-at-the-garden-smooth-show-charms-capacity.html | Pop Music: Elton John at the Garden | True | By John Rockwell | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/snowy-winter-awaited-by-city-sanitation-chief-expects-worst-in-10.html | SNOWY WINTER WAITED BY CITY | True | By David Bird | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/rome-meeting-plans-urgent-food-aid.html | Rome Meeting Plans Urgent Food Aid | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bank-to-buy-exxon-share-of-spanish-oil-company.html | Bank to Buy Exxon Share Of Spanish Oil Company | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/christmas-retail-picture-is-clouded.html | Christmas Retail Picture Is Clouded | True | By Isadore Barmash | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mitchell-absent-from-trial-to-testify-in-another-case.html | Mitchell Absent From Trial To Testify in Another Case | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/deaths.html | Deaths | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bridge.html | Bridge | True | By Alan Truscott; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mine-workers-are-divided-over-pact.html | Mine Workers Are Divided, Over Pact | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/pro-transactions-hockey.html | Pro Transactions HOCKEY | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/100-volunteer-mounties-ride-herd-on-park-crime.html | 100 Volunteer Mounties Ride Herd on Park Crime | True | By Deirdre Carmody | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/dr-kenneth-m-lynch-87-exhead-of-medical-school.html | Dg. Kenneth M. Lynch, 87, Exâ€šÃ„Â"Head of Medical School | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/recorded-advice-a-hit-on-campus.html | RECORDED ADVICE A HIT ON CAMPUS | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/agency-head-resigns.html | Agency Head Resigns | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mideast-nation-purchases-146-of-mercedes-maker-mideast-nation-buys.html | Mideast Nation Purchases 14.6% of Mercedes Maker | True | By Craig R. Whitney | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/market-summit-urged-by-paris-accepted-by-bonn-and-london.html | Market Summit, Urged by Paris, Accepted by Bonn and London | True | By Flora Lewis | 2002-07-11 | RE0000871490 | B00000975231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/sports-news-briefs-abduljabbar-cowens-top-allot.html | Sports News Briefs | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/a-hijackers-notes-studied-in-inquiry-on-police-graft-former.html | A Hijacker's Notes Studied In Inquiry on Police Graft | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/events-today.html | Events Today | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/metropolitan-briefs-15-held-in-brooklyn-drug-selling.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/justices-who-are-not-members-of-bar-face-a-test.html | Justices Who Are Not Members of Bar Face a Test | True | By Harold Faber | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/eight-trains-on-lirr-delayed-by-bomb-scare.html | Eight Trains on L.I.R.R. Delayed by Bomb Scare | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/nosmoking-bill-passed.html | Noâ€šÃ„Â¢Smoking Bill Passed | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/60million-issue-slated-in-france-floatingrate-bonds-start-at-12.html | $60â€šÃ„Â¢MILLION ISSUE SLATED IN FRANCE | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/jammed-cities-pose-a-long-term-peril-to-saigon-government-impact.html | Jammed Cities Pose a longâ€šÃ„Â¢Term Peril to Saigon Government | True | By David K. Shipler | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/charles-barron-otisdies-american-banker-publisher.html | Charles Barron Otis Dies; American Banker Publisher | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/3-doctors-report-nixon-is-unable-to-testify-now.html | 3 DOCTORS REPORT NIXON IS UNABLE TO TESTIFY NOW | True | By Lesley Oeisner; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/fibreboard-merger-with-denison-denied-by-both-companies.html | Fibreboard Merger With Denison Denied By Both Companies | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/business-briefs-new-funds-arranged-for-pennsy.html | Business Briefs | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/braddock-who-beat-baer-for-title-dies-diffident-demeanor.html | Braddock, Who Beat Baer for Title, Dies | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/remembering-winston.html | Remembering Winston | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/television.html | Television | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/woman-survives-after-44-hours-in-wrecked-auto.html | Woman Survives After 44 Hours In Wrecked Auto | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/mideast-nation-purchases-146-of-mercedes-maker.html | Mideast Nation Purchases 14.6% of Mercedes Maker | True | By Craig R. Whitney | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/business-loans-increase-sharply.html | BUSINESS LOANS INCREASE SHARPLY | True | By John H. Allan | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/west-german-ports-bar-icelandic-fishing-boats.html | West German Ports Bar Icelandic Fishing Boats | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/governor-scores-delaware-psc-attacks-panle-for-granting-16-rise-to.html | GOVERNOR SCORES DELAWARE P.S.C. | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/dance-mime-by-swiss.html | Dance: Mime by Swiss | True | By Anna Kisselgoff | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/glory-of-armynavy-game-fades-but-pride-tradition-remain.html | Glory of Armyâ€šÃ„Â¢Navy Game Fades, but Pride, Tradition Remain | True | By Gordon S. White Jr.; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/special-pen-and-circuits-devised-to-send-images.html | Special Pen and Circuits Devised to Send Images | True | By Stacy V. Jones; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/records-for-ici.html | Records for I.C.I. | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/ethiopia-shifts-women-relatives-of-selassie-to-army-compound.html | Ethiopia Shifts Women Relatives Of Selassie to Army Compound | True | By Charles Mohr | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/chris-evert-wins-newcombe-victor-connors-excused-from-masters.html | Chris Evert Wins; Newcombe Victor | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/player-cards-59-in-brazil-open.html | Player Cards 59 In Brazil Open | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/lure-of-government-jobs-rises-with-recession-here.html | Lure of Government Jobs Rises With Recession Here | True | By Richard Phalon | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/40420-jobs-affected-benefit-funds-low.html | 40,420 Jobs Affected | True | By Agis Salpukas; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/proxmire-is-concerned.html | Proxmire Is Concerned | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/ici-profit-sets-record.html | I.C.I. Profit Sets Record | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/lure-of-government-jobs-rises-with-recession-here-appeal-of.html | Lure of Government Jobs Rises With Recession Here | True | By Richard Phalon | 2002-07-11 | RE0000871490 | B00000975231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/vocational-schools-and-job-promises-drawing-protests.html | Vocational Schools And Job Promises Drawing Protests | True | By Frances Cerra | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/in-puerto-rico-live-and-let-live.html | In Puerto Rico, Live and Let Live | True | By Jaime Benitez | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/100-volunteer-mounties-ride-herd-on-park-crime-100-volunteer.html | 100 Volunteer Mounties Ride Herd on Park Crime | True | BY Deirdre Carmody | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/michauxs-book-store-a-font-of-black-culture-to-shut-down.html | Michaux's Book Store, a Font of Black Culture, to Shut Down | True | By Judith Cummings | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/antiques-twains-taste.html | Antiques: Twain's Taste | True | By Rita Reif; Special To The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/j-r-ackerman-weds-dana-lowenthal.html | J. R. Ackerman Weds Dana Lowenthal | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/a-pedestrian-mall-along-mulberry-st-is-opening-today.html | A Pedestrian Mall Along Mulberry St. Is Opening Today | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/phelps-dodge-to-halt-mining-at-its-lavender-facility.html | Phelps Dodge to Halt Mining At Its Lavender Facility | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/pratt-woman-blazes-a-trail.html | Pratt Woman Blazes a Trail | True | By Jay Searcy | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/article-2-no-title-alabama-stays-unbeaten-defeating-auburn-1713.html | Article 2 â€šÃ„Â® No Title | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/fisticuffs-flare-up-in-10798-victory.html | Fisticuffs Flare Up in 107â€šÃ„Âª98 Victory | True | By Gerald Eskenazi; Special To The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/foot-patrolman-decries-politics.html | FOOT PATROLMAN DECRIES POLITICS | True | By Alfonso A. Narvaez | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/bank-of-england-denies-ii-westminster-bank-role.html | Bank of England Denies Westminster Bank Role | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/galbraith-inflation-no-1-woe-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/lively-songs-build-new-donovan-image.html | LIVELY SONGS BUILD NEW DONOVAN IMAGE | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/towers-nursing-home-scored-as-unsafeto-shut.html | Towers Nursing Home, Scored as Unsafe, to Shut | True | By John L. Hess | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/to-father-bob-and-the-hawks-tomorrows-bowl-is-biggest.html | To â€šÃ„Â¢Fatherâ€šÃ„Â¢ Bob and the Hawks, Tomorrow's Bowl Is Biggest | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/nbctv-yields-to-homosexuals-over-episode-of-police-woman.html | NBCâ€šÃ„Â¢TV Yields to Homosexuals Over Episode of â€šÃ„Â¢Police Womanâ€šÃ„Â¢ | True | By Les Brown | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/3-designers-one-objective-avoid-cliches-not-the-present-mood.html | 3 Designers, One Objective: Avboid Cliches | True | By Bernadine Morris | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/last-27million-in-debts-to-be-paid-by-u-of-pittsburgh.html | Last of $27â€šÃ„Â¢Million In Debts to Be Paid By U. of Pittsburgh | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/exchief-judge-chosen-to-be-irish-president.html | Exâ€šÃ„Â¢Chief Judge Chosen To Be Irish President | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-11-30 | 1974-11-30 | https://www.nytimes.com/1974/11/30/archives/the-pleasures-of-fine-dining-are-still-there-in-singapore.html | The Pleasures of Fine Dining Are Still There in Singapore | True | By Craig Claiborne; Special To The New York Times | 2002-07-11 | RE0000871490 | B00000975231 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/poll-goes-extra-lap-to-pick-bobby-unser-as-driver-of-74-calendar-of.html | Poll Goes Extra Lap to Pick Bobby Unser as Driver of '74 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-electric-car-is-selling-well-a-satisfied-customer-chicago.html | THE ELECTRIC CAR IS SELLING WELL | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/jacqueline-mitchell-is-bride-of-edward-sullivan.html | Jacqueline Mitchell Is Bride of Edward Sullivan | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/our-illustrated-past.html | Our Illustrated Past | True | By Ivan R. Dee | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/at-home-for-hanukkah-and-christmas-a-tour-by-candlelight-road-for.html | At Home for Hanukkah and Christmas | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-campers-tour-of-3-florida-parks-if-you-go.html | A Camper's Tour Of 3 Florida Parks | True | By John R. Michael | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ford-signs-sexequality-bill.html | Ford Signs Sexâ€šÃ„Â¢Equality Bill | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/lumber-exchange-in-squeeze-fee-for-storage.html | Lumber Exchange in Squeeze | True | By David C. Berliner | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/symphony-to-offer-hispanic-program.html | Symphony to Offer Hispanic Program | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bergen-schools-to-get-revised-mentalhealth-plan-sixmember-committee.html | Bergen Schools to Get Revised Mentalâ€‹Â°Health Plan | True | By Ama Savage Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/jean-barbara-mackenzie-is-bride.html | Jean Barbara Mackenzie Is Bride | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mortimer-finkenberg.html | MORTIMER FINKENBERG | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/handcrafted-but-inexpensive-pottery-shop-talk.html | Shop Talk | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/jane-kuntz-married-to-j-k-kellersman.html | Jane Kuntz Married To J. K. Kellerman | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/made-in-israe.html | Made in Israel | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/news-summary-and-index-national-metropolitan-index-to-the-other.html | News Summary and Index | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/charles-aikin-dies-at-73-led-berkeley-department.html | Charles Aikin Dies at 73; Led Berkeley Department | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ella-es-la-mejor-maestra-taught-the-retarded.html | Ella Es La Mejor Maestra | True | By Marian H. Mundy Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/eliot-feld-opens-his-second-season-on-firm-footing-dance.html | Dance | True | By John Gruen | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/1974-a-selection-of-noteworthy-titles-autobiography-biography.html | 1974: A Selection Of Noteworthy Titles | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fraternities-reviving-on-a-serious-note-fraternities-reviving-on-a.html | Fraternities Reviving on a Serious Note | True | By Edward B. Fiske | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/letters-to-the-editor-the-middle-east-kinder-vice-presidency.html | Letters To the Editor | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/healthbill-stall-laid-to-byrne-action-irks-woodson-noncompliance.html | Healthâ€‹Â°Bill Stall Laid to Byrne | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/over-40-states-run-fund-surplus-others-facing-deficits-texas-and.html | OVER 40 STATES RUN FUND SURPLUS | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/montclair-shows-visions-in-stone-never-became-famous-one-of-six.html | Montclair Shows â€‹Â°Visions in Stoneâ€‹Â° | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/donald-cushing-mcgraw-3d-is-fiance-of-sacha-mahaffey.html | Donald Cushing McGraw 3d Is Fiance of Sacha Mahaffey | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/meredith-w-campbell-is-married.html | Meredith W. Campbell Is Married | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/photographers-in-and-out-of-history-photographers.html | Photographers In and Out Of History | True | By Hilton Kramer | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/macao-race-crash-kills-1.html | Macao Race Crash Kille 1 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fraud-lurks-in-cents-off-promotions-fraud-in-centoff-offers.html | Fraud Lurks In â€‹Â°Cents Offâ€‹Â° Promotions | True | By Ernest Dickinson | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/nc-state-resumes-old-ways-ucla-streak-grows.html | N.C. State Resumes Old Ways | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/miss-taylor-wed-to-t-d-jones-3d.html | Miss Taylor Wed To T. D. Jones 3d | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/marijuana-plan-in-capital-canceled-by-us-attorney.html | Marijuana Plan in Capital Canceled by U.S. Attorney | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/adelphi-wins-soccer-title-in-division-2-of-ncaa-westmont-7th-in.html | Adelphi Wins Soccer Title In Division 2 of N.C.A.A. | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/new-rape-laws-ending-the-anti-victim-bias-staircasing-sexual.html | The Impetus for Change Comes from the Women's Movement | True | By Linda Wolfe | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/tuition-cut-urged-at-u-of-wisconsin-faculty-raise-cost-distribution.html | TUITION CUT URGED AT U. 0F WISCONSIN | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/douglass-is-still-feminist-bastion.html | Douglass Is Still Feminist Bastion | True | By Norma Harrison Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/865-jobs-open-in-boston.html | 865 Jobs Open in Boston | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/portigese-split-on-election-vow-us-commitment-delayed-spate-of-plot.html | PORTUGUESE SPLIT ON ELECTION VOW | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/churchill-family-quietly-marks-100th-anniversary-of-his-birth-no.html | Churchill Family Quietly Marks 100th Anniversary of His Birth | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/offshore-drilling-delayed-in-santa-barbara-channel.html | Offshore Drilling Delayed In Santa Barbara Channel | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/schools-quality-believed-in-peril-15million-budget-fear-40-per-cent.html | SCHOOLS' QUALITY BELIEVED IN PERIL | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fridays-fight.html | Friday's Fight | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/brecht-outdistanced-by-time-stage-view-stage-view-brecht.html | STAGE VIEW | True | Walter Kerr | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/new-device-aids-fight-on-cancel-work-at-beth-israel-highfat-diet.html | NEW DEVICE AIDS FIGHT ON CANCE?? | True | By Jane E. Brody | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-democrats-and-reform-major-changes-have-long-since-been.html | Major Changes Have Long Since Been Abandoned | True | By Christopher Lydon | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/community-boards-meet-vital-need-point-of-view-community-boards.html | Point of View | True | By Paul Selver Member, Community Planning Board 6 | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/germans-charge-cia-interffred-monitoring-of-activity-of-soviet.html | GERMANS CHARGE C.I.A. INTERFERED | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mrs-king-defends-boston-busing.html | Mrs. King Defends Boston Busing | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/natural-things.html | Natural Things | True | By Roger Caras | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/islanders-defeated-by-canucks-3-to-0-leafs-beat-capitals-canadiens.html | Islanders Defeated By Canucks, 3 to 0 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-history-of-mencken-murder-elephants-knicks-and-cyndi.html | A History of Mencken, Murder, Elephants, Knicks...and Cyndi | True | By Jay Searcy | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/weird-bids-are-not-always-funny-bridge.html | BRIDGE | True | Alan Truscott | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fascinating-foliage-plants-for-the-home-around-the-garden-questions.html | Fascinating Foliage Plants For the Home | True | Joan Lee Faust | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/pays-bill-tips-and-robs.html | Pays Bill, Tips and Robs | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/malpractice-and-the-cost-of-premiums-letters-to-the-editor-people.html | Letters to the Editor | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-ballet-short-dybbuk-variations-dropping-of-sections-a.html | The Ballet: Short â€šÃ„Â²Dybbuk Variationsâ€šÃ„Â¨ | True | By Clive Barnes | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/rights-suit-seeks-to-bar-data-plan-aim-is-to-prevent-abuses-2-girls.html | RIGHTS SUIT SEEKS TO BAR DATA PLAN | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/christmas-books-seven-significant-books-of-1974.html | Christmas Books | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mrs-ford-plans-party.html | Mrs. Ford Plans Party | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mr-wriston-concedes-holiday-roundup.html | HOLIDAY ROUNDUP | True | Mr. Wriston Concedes | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/anne-loudon-is-rewed.html | Anne Loudon Is Rewed | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/valerie-perrine-or-the-return-of-the-hollywood-sex-kitten-valerie.html | Valerie Perrine, or, The Return Of the Hollywood Sex Kitten | True | By Judy Klemesrud | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/six-council-meetings-will-be-open-to-public.html | Six Council Meetings Will Be Open to Public | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bang-bang-balthazar.html | Bang Bang, Balthazar | True | By George A. Woods | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/renovation-work-begins-at-capitol-sculptures-covered-rails-added.html | RENOVATION WORK BEGINS AT CAPITOL | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/police-assist-heiress-in-eviction-of-fiance.html | Police Assist Heiress In Eviction of Fiance | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/martinique-a-vain-quest-for-quiet-martinique-vs-zabars.html | Martinique: A Vain Quest for Quiet | True | By Edmund Morris | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mary-warner-is-remarried.html | Mary Warner Is Remarried | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/school-aid-still-no-answers-assemblymen-to-confer-solution-is.html | School Aid: Still No Answers | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-games-people-watch.html | The Games People Watch | True | By Robert W. Creamer | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/us-aided-car-pools-attract-few-on-coast.html | Aided Car Pools Attract Few on Coast | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/visions-of-the-surrogate-eye-art-view.html | ART VIEW | True | Hilton Kramer | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/subject-the-universe.html | Subject: The Universe | True | By Robert GORHAM DAVIS | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/tiny-tims-exwife-reported-on-welfare.html | Tiny Tim's Exâ€šÃ„Â¨Wife Reported on Welfare | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/seminar-scheduled-on-selfbreast-test.html | Seminar Scheduled On Selfâ€šÃ„Â¢Breast Test | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/east-side-burglars-get-100000-in-art.html | EAST SIDE BURGLARS GET $100,000 IN ART | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/this-week-in-sports-thoroughbred-racing-figure-skating-harness.html | This Week in Sports | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/lon-nol-proposes-peace-talk-again-partition-ruled-out-security.html | LON NOL PROPOSES PEACE TALK AGAIN | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/scientists-fight-birds-sextinction-breeding-plan-is-devised-to-save.html | SCIENTISTS FIGHT BIRD'S EXTINCTION | True | By John C. Devlin | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/military-man-to-be-named-education-chief-in-lisbon.html | Military Man to Be Named Education Chief in Lisbon | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/letters-to-the-editor-more-on-the-passalong.html | Letters to the Editor | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/country-cousin.html | Country Cousin | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/horse-show-results-at-scarsdale-ny.html | Horse Show Results | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/theater-benefits-sherlock-holmes-the-nutcracker-the-little-prince.html | Theater Benefits | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/plane-workers-pass-paots-averting-connecticut-strike.html | Plane Workers Pass Paots Averting Connecticut Strike | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/arabs-press-u-s-on-geneva-talks-syria-reports-assurances-fahmy.html | ARABS PRESS U.S. ON GENEVA TALKS | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/break-in-a-water-main-disrupts-traffic-here.html | Break in a Water Main Disrupts Traffic Here | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/goals-set-forth-by-homosexuals-academic-group-is-urged-to-tackle.html | GOALS SET FORTH BY HOMOSEXUALS | True | By Jill Gerston | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/plan-for-sound-in-doubt-other-factors-cited-unenthuslastle-reaction.html | Plan for Sound in Doubt | True | By David A. Andelman | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/rockefeller-backs-ford-on-mideast-replies-to-jewish-congress.html | ROCKEFELLER BACKS FORD ON MIDEAST | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/haircut-order-is-upheld.html | Haircut Order Is Upheld | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/cooking-and-eating-and-reading-about-it.html | Cooking and Eating and Reading About It | True | By Nika Hazelton | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/crossovers-to-country-music-rouse-nashville-john-denver-on-top.html | â€šÃ„Â²Crossoversâ€šÃ„Â´ to Country Music Rouse Nashville | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/boat-registration-is-eased-by-the-state.html | Boat Registration is Eased by the State | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/wendy-silliman-engaged-to-wed.html | Wendy Silliman Engaged to Wed | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/3-new-members-named-to-american-museum-board.html | 3 New Members Named To American Museum Board | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/whats-doing-in-jerusalem.html | What's Doing in JERUSALEM | True | By Marsha Pomerantz | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/illinois-school-keeps-degrogatory-nickname.html | Illinois School Keeps Degrogatory Nickname | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/we-dont-know-where-were-going-but-were-going-jaz-society-says.html | â€šÃ„Â²We Don't Know Where We're Going, but We're Going,â€šÃ„Â´ Jazz Society Says | True | By Ray Warner Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/kissinger-role-on-un-force-related-steps-to-accord-related.html | Kissinger Role on U.N. Force Related | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/swedish-ballet-slips-again-dance-view.html | DANCE VIEW | True | Clive Barnes | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-american-scene.html | The American Scene | True | By James R. Mellow | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bc-victor-as-passer-sets-record-statistics-of-the-game.html | B.C. Victor As Passer Sets Record | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/foreign-coin-convention-numismatics-next-weekend-exonumia-today.html | NUMISMATICS | True | Herbert C. Bardes | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/georgia-upset-by-ga-tech-statistics-of-the-game-statistics-of-the.html | Georgia Upset by Ga. Tech | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/intown-renovators-hurt-by-inflation-intown-renovators-hurt.html | Inâ€šÃ„Â¨Town Renovators Hurt by Inflation | True | By Rita Reif | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/news-of-the-stage-the-hashish-club-at-the-bijou-jan-5-circle.html | News of the Stage | True | By Louis Calta | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/science-to-see-and-read-science-authors-query.html | Science to See and Read | True | By Walter Sullivan | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/10000-3day-medical-bill-for-man-who-died-queried.html | $10,000 3â€šÃ„Â´Day Medical Bill For Man Who Died Queried | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/hans-goerl-to-wed-miss-humphreys.html | Hans Goerl to Wed Miss Humphreys | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/chrysler-layoffs-shatter-tranquility-of-a-town-in-michigan-many.html | Chrysler Layoffs Shatter Tranquility of of a Town in Michigan | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/miss-coles-wed-to-j-c-stubenbord.html | Miss Coles Wed to J.C. Stubenbord | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/as-prices-go-so-goes-shoplifting.html | As Prices Go, So Goes Shoplifting | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/high-contrast-printing-camera-view-high-contrast-printing.html | CAMERA VIEW | True | By Albert Widder | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/pope-awarding-prize-regrets-unesco-vote.html | Pope, Awarding Prize, Regrets UNESCO Vote | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/nassau-redistricting-delayed-redistricting-plan-in-nassau-is.html | Nassau Redistricting Delayed | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/challenge-profit-and-a-sense-of-romance-bringing-back-the-buffalo.html | Challenge, Profit and a Sense of Romance Bringing Back the Buffalo Herds | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-champion-for-his-time-hash-is-for-semiwindups-losers-are-lonesome.html | Red Smith | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/deafness-no-barrier-to-brave-young-skater.html | Deafness No Barrier To Brave Young Skater | True | By Al Harvin | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/in-trinidad-a-naturalists-dream-if-you-go.html | In Trinidad: A Naturalist's Dream | True | By Peg Bubar | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/assembly-to-vote-on-probate-laws-result-of-a-study-unfair-situation.html | Assembly to Vote On Probate Laws | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/reston-retires-as-times-officer-but-will-still-write-his-column.html | Reston Retires as Times Officer But Will Still Write His Column | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/crossing-the-border-endpaper.html | Endpaper | True | Edited By Glenn Collins | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/jane-a-potter-stuart-graham-plan-to-marry.html | Jane A. Potter Stuart Graham Plan to Marry | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/votes-in-congress-house-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/an-editor-in-mozambique-is-arrested-and-deported.html | An Editor in Mozambique Is Arrested and Deported | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/indoor-boccie-stars-at-center-for-aged-in-south-brooklyn-one.html | Indoor Boccie Stars at Center for Aged in South Brooklyn | True | By Werner Bamberger | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/300000-in-gems-stolen.html | $300,000 in Gems Stolen | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/i-am-in-despair-about-south-africa-theater.html | â€šÃ„Â¨I Am in Despair About South Africaâ€šÃ„Â¨ | True | By Elenore Lester | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/3-men-to-receive-awards-for-valor-donations-to-rise-william-f-kelly.html | 3 Men to Receive Awards for Valor | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fine-stores-that-feature-pulsar.html | Fine stores that feature | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ramapo-students-work-in-community.html | Ramapo Students Work in Community | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/followup-on-the-news-afoakom-carnegie-reports-right-turn-on-red.html | Followâ€šÃ„Â¨Up On The News | True | Lee Dembart | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/us-golfers-lead-japan-by-6-shots-the-scores.html | U. S. Golfers Lead Japan By 6 Shots | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/little-italy-is-love-and-mulberry-street-becomes-a-mall-for-the.html | â€šÃ„Â¨Little Italy Is Loveâ€šÃ„Â¨ and Mulberry Street Becomes a Mall for the Weekend | True | By Judoth Cummings | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/pollution-tuck-calls-it-purity-results-of-study-called-boy-scouts.html | Pollution? Tuck Calls It â€šÃ„Â¨Purityâ€šÃ„Â¨ | True | By Richard Severo Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/goldin-predicts-650million-gap-in-citys-budget.html | GOLDIN PREDICTS $650â€šÃ„Â¨MILLION GAP IN CITY'S BUDGET | True | By Michael Stern | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/nyu-to-increase-aid-to-minorities-chemists-needed-allots-50000-for.html | N.Y.U. TO INCREASE AID TO MINORITIES | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-shoes-of-the-fisherman-lacked-only-familiar-spikes-a-familiar.html | The Shoes of the Fisherman Lacked Only Familiar Spikes | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/simon-acknowledges-rumors-of-departure-might-be-true-works-with.html | Simon Acknowledges Rumors Of Departure Might Be True | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/nutcracker-tour-planned-by-ballet.html | â€šÂ²Nutcrackerâ€šÂ´ Tour Planned by Ballet | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/jeremy-strauss-to-be-the-bride-of-merril-stock.html | Jeremy Strauss To Be the Bride of Merril Stock | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/inflation-is-distorting-corporate-profits-too-some-are-really.html | Some Are Really Enormous but Many Are an Accounting Illusion | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/if-broker-goes-broke-investing.html | INVESTING | True | By Robert Metz | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bebop-cool-jazz-fill-a-joint-concert-of-haig-and-raney.html | Bebop, Cool Jazz Fill a Joint Concert Of Haig and Raney | True | By John S. Wilson | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ford-diplomat-cheers-both-diplomatic-ford-cheers-for-navy-then-army.html | Ford, Diplomat, Cheers Both | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-dream-castle-for-alice-in-westemland.html | A Dream Castle for â€šÂ´Alice in Westemlandâ€šÂ´ | True | By Bruce W. Most | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/social-announcements-weddings-engagements-births.html | Social Announcements | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-fifth-of-leonardo-a-fifth-of-leonardo.html | A Fifth of Leonardo | True | By Erich Cochrane | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/half-a-loaf-in-rome-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/afghanistan-tour-buses-among-the-camels-if-you-go.html | Afghanistan: Tour Buses Among the Camels | True | By Fergus M. Bordewich | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/hospital-loses-bid-on-zoning-change-closed-meeting-held-medical.html | HOSPITAL LOSES BID ON ZONING CHANGE | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bruce-g-morrison-is-fiance-of-laurelaine-michelle-reid.html | Bruce G. Morrison Is Fiance Of Laurelaine Michelle Reid | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/cpa-unit-slates-scholarship-tests.html | C.P.A. Unit Slates Scholarship Tests | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/corfu-a-loving-pursuit-of-empire-corfu-a-pursuit-of-empire.html | Corfu: A Loving Pursuit of Empire | True | By Jan Morris | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/pratt-showing-illustrations.html | Pratt Showing Illustrations | True | By David L. Slurry | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/thoughts-on-scholarships-should-a-collegian-major-in-footall-do.html | Thoughts on Scholarships: Should a Collegian Major in Football? | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/new-motor-fuel-pushed-on-coast-public-hearing-oil-companies-scored.html | NEW MOTOR FUEL PUSHED ON COAST | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-great-and-neargreat.html | The Great and Nearâ€šÂ´Great | True | By Helen Bevington | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/black-to-headalabama-political-group-delegation-of-novices-death.html | Black to Head Alabama Political Group | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bishopelect-is-saluted-by-rumson-episcopalians-native-of-plainfield.html | Bishopâ€šÂ´Elect Is Saluted By Rumson, Episcopalians | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/whites-kept-in-chicago-schools-by-money-woes-report-shows.html | Whites Kept in Chicago Schools By Money Woes, Report Shows | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/athens-premier-meets-cypriotes-lengthy-talks-expected-islands-greek.html | ATHENS PREMIER MEETS CYPRIOTES | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/discovering-land-and-sea-and-ice-land-and-sea.html | Discovering Land and Sea and Ice | True | By Daniel J. Boorstin | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/four-decades-of-poetic-chronicling-of-the-commonplace-commonplace.html | Four Decades of Poetic Chronicling of the Commonplace | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/paul-f-brissenden-labor-mediator-89.html | PAUL F. BRISSENDEN, LABOR MEDIATOR, 89 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/state-and-canada-in-dispute-on-dam-delay-is-sought-in-quebec-plan.html | STATE AND CANADA IN DISPUTE ON DAM | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/lightning-rod-in-sugar-storm-spotlight.html | Lightning Rod in Sugar Storm | True | By Isadore Barmash | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/kidnapping-victim-is-found-three-hitchhikers-seized.html | Kidnapping Victim Is Found; Three Hitchhikers Seized | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/rising-plane-costs-stirairtactics-debate-geared-to-battlefield-new.html | Rising Plane Costs Stir Airâ€šÃ„Â"Tactics Debate | True | By Drew Middleton | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/big-store-is-turned-into-little-ones-similar-centers-planned-quiet.html | Big Store Is Turned Into Little Ones | True | By Judith E. Fischer Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/cuba-the-dream-of-a-society-where-money-would-play-almost-no-role.html | The dream of a society where money would play almost no role led to the verge of economic collapse, but sugar, the hated symbol of colonialism, is about to make Cuba rich. | True | By Ted Morgan | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/but-many-still-study-the-art-but-many-still-study-the-art.html | ...But Many Still Study the Art | True | By Judith C. Lack | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/connecticut-acts-to-trim-arrests-arrests-for-drinking-down-wants.html | CONNECTICUT ACTS TO TRIM ARRESTS | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/new-zealand-leads-20-in-davis-cup-zone-play-miss-anliot-triumphs.html | New Zealand Leads, 2â€šÃ„Â"0, In Davis Cup Zone Play | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/park-service-gets-hearing-tomorrow-on-bid-to-build-in-delaware.html | Park Service Gets Hearing Tomorrow on Bid to Build in Delaware River Woods | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/manhattans-other-island-roosevelt-island-a-case-study-in-how-to.html | Manhattan's other island | True | By Anthony Bailey | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/killing-of-carolina-jailer-charged-to-woman-raises-question-of.html | Killing of Carolinar charged to Woman, Raises Question of Abuse of Inmates | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/woman-amin-accuses-has-champions-at-un.html | Woman Amin Accuses Has Champions at U.N | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/sooners-triumph-44-to-13-tennessee-vandy-tie-tulsa-upsets-houston.html | Sooners Triumph, 44 to 13 | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/schmidt-urges-british-to-back-market-vote-embarrasses-wilson.html | Schmidt Urges British to Back Market | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/article-1-no-title.html | Article 1â€šÃ„Â"â€šÃ„Â"No Title | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/an-antinazi-show-of-nazi-art-guest-view-an-antinazi-exhibit-of-nazi.html | GUEST VIEW | True | Ruth Berenson | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/film-of-cup-races-at-boat-show.html | Film of Cup Races at Boat Show | True | By Robin Herman | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/oratorios-to-keep-conductor-on-go.html | Oratorios to Keep Conductor on Go | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/janet-gunter-is-bride-of-dennis-edwardson.html | Janet Gunter Is Bride Of Dennis Edwardson | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/stony-brook-president-discusses-china-visit-scientific-orientation.html | Stony Brook President Discusses China Visit | True | By Jay G. Bars Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bangladesh-gets-shipment-of-underground-crackers.html | Bangladesh Gets Shipment Of â€šÃ„Â²Undergroundâ€šÃ„Â´ Crackers, | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/earth-artist-keeps-a-foot-in-the-gallery-art-notes-nonprofits.html | Earth Artist Keeps a Foot in the Gallery | True | By Grace Glueck | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/hospitals-arevying-for-nurses-high-salaries-offered-hospitals-vying.html | Hospitals Are Vying for Nurses | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/katrina-elizabeth-van-buren-engaged-to-edward-claghorn.html | Katrina Elizabeth Van Buren Engaged to Edward Claghorn | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/butz-says-chief-issue-is-control-of-population.html | Butz Says Chief Issue Is Control of Population | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-defeated-governor-reports-an-unofficial-cabinet-offer.html | A Defeated Governor Reports An Unofficial Cabinet Offer | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/saudi-says-arabs-will-sooh-fully-own-their-oil-concerns.html | Saudi Says Arabs Will Sooh Fully Own Their Oil Concerns | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-typical-stewardess-worldly-tired-funn-an-airline-stewardesss.html | The Typical Stewardess: â€šÃ„Â²Worldly, Tired, Funny and Humanâ€šÃ„Â´ | True | By Diane Ouding | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-big-five-in-womens-service-clubs-no-spotlight-for-them-a-cerain.html | The Big Five in Women's Service Clubs: No Spotlight for Them | True | By Virginia Lee Warren | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/new-novel-by-j-g-ballard-176-pp-new-york-farrar-straus-giroux-695.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/or-a-reasonable-facsimile.html | Or a Reasonable Facsimile | True | By John Canaday | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fiat-and-unions-in-accord-over-production-cutbacks.html | Fiat and Unions in Accord Over Production Cutbacks | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/college-is-offering-noncredit-courses.html | College Is Offering Noncredit Courses | True |  | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/boozer-dave-anderson-the-knee-the-initial-step.html | Dave Anderson | True |  | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/population-curb-is-backed-in-poll-most-favor-regulation-to-avoid.html | POPULATION CURB IS BACKED IN POLL | True | By Gladwin Hill | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ethiopians-claim-selassie-fortune-moving-of-women-confirmed-his-own.html | ETHIOPIANS CLAIM SELASSIE FORTUNE | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/waters-off-jersey-will-become-terminus-of-northwest-passage.html | Waters Off Jersey Will Become Terminus of Northwest Passage | True | By Werner Bamberger | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/faa-would-revive-underwing-numbers.html | F.A.A. WOULD REVIVE UNDERWING NUMBERS | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/church-establishes-scholarship-fund.html | Church Establishes Scholarship Fund | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/industries-and-fast-roads-bring-change-to-rockaway.html | Industries and Fast Roads Bring Change to Rockaway | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-eight-lights-of-hanukkah-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/carpets-from-asia-stamps-first-days-folk-tales.html | Carpets From Asia | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/son-to-mrs-engelhardt.html | Son to Mrs. Engelhardt | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-last-word.html | The Battle of the Books, 1974 | True | By John Leonard | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/6-hurt-by-bomb-thrown-in-bar-near-irish-embassy-in-london-raids-in.html | 6 Hurt by Bomb Thrown in Bar Near Irish Embassy in London | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/limits-on-power-offbi-proposed-3year-wiretap-moratorium-asked-by.html | WETS ON POWER OF F.B.I. PROPOSED | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/randi-ocko-engaged-to-ralph-z-levy-jr.html | Randi Ocko Engaged To Ralph l Levy Jr. | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/for-katherine-litz-whimsey-in-dance-is-an-art-of-its-own.html | For Katherine Litz, Whimsey in Dance Is An Art of Its Own | True | Don McDonagh | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/world-news-briefs-oil-find-in-brazil-may-end-imports-an-exaide-of.html | World News Briefs | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mrs-kuykendall-called-on-checks-legislative-notes.html | Legislative Notes Mrs. Kuykendall Calledon Checks | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/who-ever-thought-lenny-would-be-respectable-film-view-film.html | FILM VIEW | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/some-advice-for-the-class-of-75.html | Some dyke for the Class of '75 | True | By Peter Peyser | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-world-the-i-r-a-is-outlawed-in-britain-nothing-is-easy-not-even.html | In Summary | True | Bryant Rollins and Thomas Hutson | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/91-countries-will-compete-in-tournament-to-select-16-soccer-teams.html | 91 Countries Will Compete in Tournament To Select 16 Soccer Teams for Olympics | True | By Alex Yaws | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/no-more-dirty-tricks.html | No more dirty tricks | True | By Raymond A. Sokolov | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ithaca-wins-2714-gains-playoff-final.html | Ithaca Wins, 27â€¹33Ã„Ã¬Ã‚Âª14, Gains Playoff Final | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/state-seeks-curbs-on-title-insurance-what-legislation-would-do-need.html | State Seeks Curbs On Title Insurance | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails All Hours Given In Eastern Standefd Time | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/award-for-arkansas-group.html | Award for Arkansas Group | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/indian-woes-turn-young-to-violence-official-figure-is-lower-joined.html | India Woes Turn Young To Violence | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/home-clinic.html | Home Clinic | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/inflation-is-cruel-to-the-already-poor-jobs-sought-reports-of.html | Reports of Desperate Acts in Ghettoes of the Region | True | By Clayton Thomas | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/gabo-sculpture-completes-princetons-plan-icy-symbol-of-infinity.html | Sabo Sculpture Completes Princeton's Plan | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/if-israel-totters-will-the-us-reach-out-contingency-plans-promoting.html | The Past May, or May Not, Be a Guide to the Future | True | By Leslie H. Gelb | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/energy-crisis-inflationary-slump.html | Energy Crisis ... | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mrs-socarides-has-child.html | Mrs. Socarides Has Child | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/maspeth-marks-332year-past-35000-live-in-area-other-displays.html | Maspeth Marks 332â€ŠÂÂÂ°Year Past | True | By Wendy Schuman | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/playoff-victory-to-delaware-statistics-of-the-game.html | Playoff Victory To Delaware | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/wood-field-and-stream-waterfowlers-happiness.html | Wood, Field and Stream: Waterfowler's Happiness | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/letters-butlins-was-our-only-salvation-no-lift-lines-travelques.html | Letters: â€ŠÂÂ'Butlin's Was Our Only Salvationâ€ŠÂÂ' | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/french-gas-blast-kills-2.html | French Gas Blast Kills 2 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/words-and-pictures-pictures.html | Words and Pictures | True | By John Russell | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/future-social-events-let-us-entertain-you-national-conference-has.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/new-plants-for-pots.html | New Plants For Pots | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/can-prison-be-made-to-work-in-the-nation.html | Can Prison Be Made to Work? | True | By Tom Wicker | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/joann-fendler-bride-of-joshua-lipman.html | Joâ€ŠÂÂ'Ann Fendler Bride of Joshua Lipman | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/black-and-hispanic-students-show-increase-in-the-city.html | Black and Hispanic Students Show Increase in the City | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/article-3-no-title-nfl-lineup-jets-in-unfamiliar-role-today-as.html | Article 3 â€ŠÂÂ'â€ŠÂÂ' No Title | True | By Murray Crass | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/builder-renews-bid-for-housing-project-in-east-brunswick-19-years.html | Builder Renews Bid for Housing Project in East Brunswick | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/home-rule-on-vocational-aid-will-start-next-year.html | â€ŠÂÂ'Home Ruleâ€ŠÂÂ' on Vocational Aid Will Start Next Year | True | BY Al Frank Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-mercedes-mystery-saudis-in-german-deal.html | The Mercedes Mystery : Saudis in German Deal? | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/walker-evans-captures-the-unvarnished-truth-the-unvarnished-truth.html | Walker Evans Captures the Unvarnished Truth | True | By James R. Mellow | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/city-teams-waver-in-bridge-contest-a-good-fit-is-seen-2-sessions.html | CITY TEAMS WAVE CITY TEAMS WAVER IN BRIDGE CONTEST | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/book-gives-look-at-legal-world-basis-for-the-data-corporate-firms.html | BOOK GIVES LOOK AT LEGAL WORLD | True | By Tom Goldstein | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/warnings-on-transmissible-diseases-dog-show-calendar.html | Warnings on Transmissible Diseases | True | By Walter R Fletcher | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fred-wisemans-primate-makes-monkeys-of-scientists-primate-dissects.html | Fred Wiseman's â€ŠÂÂ'Primateâ€ŠÂÂ' Makes Monkeys of Scientists | True | By Chuck Kraemer | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/letters-to-the-editor-to-feed-the-hungry-a-t-t-toward-total.html | Letters to the Editor | True | John D. Debutts | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/las-vegas-downs-alcorn-in-playoff.html | Las Vegas Downs Alcorn in Playoff | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/dr-jacob-finkelstein-is-dead-yale-professor-of-assyriology.html | Dr. Jacob Finkelstein Is Dead; Yale Professor of Assyriology | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/wright-brothers-day-dec-17.html | Wright Brothers Day Dec. 17 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/how-to-grip-and-release-the-ball-while-bowling.html | How to Grip and Release The Ball While Bowling | True | By Jerry Levine | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/nassaus-agencies-arefacing-cutbacks-to-protect-budget.html | Nassau's Agencies Are Facing Cutbacks To Protect Budget | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ideas-trends-eat-now-pay-later-minority-report-education-medicine.html | Ideas & Trends | True | Caroline Rand Herron and Donald Johnston | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/valdes-halts-tonnain-11-keeps-title.html | Valdes Halts Tonna in 11, Keeps, Title | True | By Samuel Abt Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/high-court-is-asked-to-rule-on-missouri-textbook-law.html | High Court Is Asked to Rule On Missouri Textbook Law | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/pioneer-11-nears-jupiter-on-photographic-mission-closest-approach.html | Pioneer 11 Nears Jupiter On Photographic Mission | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/2-arab-raiders-in-israel-kill-moslem-surrender-entered-familys-home.html | 2 Arab Raiders in Israel Kill Moslem, Surrender | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/police-sergeant-aiding-young-various-uses-for-store-to-develop.html | Police Sergeant Aiding Young | True | By Paul Grimes Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/frustrated-london-sees-no-hope-for-irish-solution-some-are-even.html | Some Are Even Talking of Simply Walking Away from It | True | By Alvin Shuster | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/-the-best-black-marlin-in-world-is-the-proud-boost-of-australians.html | â€šÃ„Â´The Best Black Marlin in Worldâ€šÃ„Â´ Is the Proud. Boust of Australians | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/topless-sugar-pot.html | Topless Sugar Pot | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/meredith-willson-has-winning-song-to-fight-inflation.html | Meredith Willson Has Winning Song To Fight Inflation | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-case-of-the-jamaican-accent-why-was-no-one-else-concerned-about.html | Why was no one else concerned about finding out promptly whether the right man had been arrested? | True | By Robert Hermann | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/cameron-farquhar-macrae-3d-marries-ann-wooster-bedell.html | Cameron Farquhar MacRae 3d Marries Ann Wooster Bedell | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/squires-set-back-pacers-121120.html | Squires SOt Back, Pacers, 121â€šÃ„Â°120 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/another-cinderella-story-unfolds-amid-coachs-ccny-debut-for-a-night.html | Another Cinderella Story Unfolds Amid Coach's C.C.N.Y. Debut | True | By Michael Katz | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/hong-kong-returns-5-to-china-illegals-swim-across-a-hong-kong.html | Hong Kong Returns 5 to China | True | By Frank Ching Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/beames-budget-aides-see-wide-gains-in-productivity-an-explanation.html | Beame's Budget Aides See Wide Gains in Productivity | True | By Steven R. Weisman | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/camden-to-droo-pay-rise-plan-6748-signatures-collected-cost-put-at.html | Camden to Drop Pay Rise Plan | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/totem-poles-wire-sculptures-a-frog-whos-frugal-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mrs-gotoff-has-son.html | Mrs. Gotoff Has Son | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/diplomats-married-in-peking.html | Diplomats Married in Peking | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/article-4-no-title-giantsbears-statistics-nfl-lineup-optimistic.html | Article 4 â€šÃ„Âˆâ€šÃ„Â° No Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/notes-bubbly-squabble-tis-the-season-notes-about-travel-here-and.html | Notes: Bubbly Squabble | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/strikes-and-strikers-down-in-us-report-on-october.html | Strikes and Strikers Down In U.S. Report on October | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/photography-as-art.html | Photography as Art | True | By Sanford Schwartz | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/little-red-schoolhouse-is-saved-in-cranbury-bond-issue-approved-old.html | Little Red Schoolhouse Is Saved in Cranbury | True | By N. M. Gerstenzang Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-philharmonic-meets-an-electronic-piano.html | The Philharmonic Meets An Electronic Piano | True | By Raymond Ericson | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/coal-pact-fought-in-key-union-area-west-virginia-miners-stage.html | COAL PACT FOUGHT IN KEY UNION AREA | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/1940-el-pitirre-captures-remsen-el-pitirre-pays-1940-in-remsen.html | $19.40 El Pitirre Captures Remsen | True | By Steve Cady | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/review-1-no-title.html | Review 1 â€šÃ„Âˆâ€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/steinway-area-residents-protest-historicdistrict-proposal.html | Steinway Area Residents Protest Historicâ€šÃ„Â°District Proposal | True | By Jill Gerston | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/music-in-review-isela-gomezrossi-blends-harp-pieces-margot-nystrom.html | Music in Review | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/leslie-lustig-engaged.html | Leslie Lustig Engaged | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/editors-choice-general-fiction.html | Editors' Choice | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/robert-westerman-weds-leslie-lynch.html | Robert Westerman Weds Leslie Lynch | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/4h-attracting-city-youths.html | 4â€šÃ„Â°H Attracting City Youths | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/young-sect-no-longer-hails-devil-the-doctrine-almost-jewish-tenet.html | Young Sect No Longer Hails Devil | True | By Eleanor Blau | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/central-of-iowa-gains-final-1716.html | Central of Iowa Gains Final, 17â€šÃ„Â°16 | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/food-fair-offers-a-taste-of-israel-no-reservations-hope-to-please.html | Food: Fair Offers A Taste of Israel | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-elderly-are-trained-to-help-their-peers-other-skills-taught-fee.html | The Elderly Are Trained To Help Their Peers | True | By Lawrence C. Levy Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/federal-funds-used-in-behavior-control-tests-robotlike-atmosphere.html | Federal Funds Used in Behavior Control Tests | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/amtrak-a-very-expensive-solution-a-nationalized-railroad-in-all-but.html | A Nationalized Railroad In All but Name | True | By Robert Lindsey | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/nobodys-family-is-going-to-change-by-louise-fitzhugh-illustrated-by.html | Nobody's Family Is Going To Change | True | By Julia Whedon | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/douglas-w-olcott-72-dies-led-albany-farmers-bank.html | Douglas W. Olcott, 72, Dies; Led Albany Farmers' Bank | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/pearlmans-have-child.html | Pearlmans Have Child | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/rollsroyces-purchased-for-over-1millin.html | Rollsâ€šÃ„Â´Royces Purchased For Over $1â€šÃ„Â·Million | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fords-selfdefeating-budget-plan.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/va-chief-says-congress-will-override-gi-bill-veto.html | V.A. Chief Says Congress Will Override G.I. Bill Veto | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/cyprus-as-usual-awaits-solution-the-return-of-makarios-could.html | The Return of Makarios Could Complicate What Is Already Complex | True | By Steven V. Roberts | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/scientists-fight-birds-extinction-breeding-plan-is-devised-to-save.html | SCIENTISTS FIGHT BIRD'S EXTINCTION | True | By John C. Devlin | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/headliners-seabee-louie-makes-history-u-thant-is-dead-butz.html | Headliners | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/turf-history-is-repeated-at-95-less-selari-spirit-scores-mccarron.html | Turf History Is Repeated At $95 Less | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/africa-and-paris-and-russia-africa.html | Africa And Paris And Russia | True | By Eudora Welty | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-female-touch-on-court.html | A Female Touch on Court. | True | By Lena Williams | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/letters-unto-the-nth-generation-doubly-victimized-compensatory.html | Letters | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/frances-premier-in-iraq.html | France's Premier In Iraq | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/hijacker-of-jet-needs-2-years-to-avoid-jail.html | Hijacker of Jet Needs 2 Years to Avoid Jail | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/3-hotels-being-built-in-cherry-hill-area-states-convention-center.html | 3 Hotels Being Built in Cherry Hill Area | True | By Gary Shenfeld Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-nation-marking-time-on-rockefeller-late-returns-an-unfair.html | The Nation | True | Elizabeth R. Dobell and Anthony Austin | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/movie-clothes-more-real-than-life-fashion-movie-clothes.html | Fashion | True | By Anne Hollander | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/squeeze-play-at-winet-foul-ball-credit-where-due-letters.html | LETTERS | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/showdown-is-due-on-migrant-help-aflcio-assails-system.html | Showdown Is Due On Migrant Help | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/nancy-henderson-wed-to-rs-hood.html | Nancy Henderson Wed to R.S. Hood | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/telephone-workers-aid-handicapped-four-other-chapters.html | Telephone Workers Aid Handicapped | True | By Richard Haitch Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/prefab-bath-and-shower.html | Prefab Bath and Shower | True | By Bernard Gladstone | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/painting-with-needle-and-yarn-painting-with-needle-and-yarn.html | Painting With Needle and Yarn | True | By Eileen Widder | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/usc-routs-irish-5524-with-490-half-usc-routs-irish-5524-with-490.html | U.S.C. Routs Irish, 55â€šÃ„Â·24, With 49â€šÃ„Â·0 Half | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/wastedumping-suit-filed-against-exxon-and-texaco.html | Wasteâ€šÃ„Â·Dumping Suit Filed Against Exxon and Texaco | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/-towne-of-smithville-getting-arts-village-another-theme-property.html | â€šÃ„Â²Towne of Smithvilleâ€šÃ„Â´ Getting Arts Village | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/somozo-to-take-office.html | Somozo to Take Office | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/2000-renew-fight-against-textbooks-in-west-virginia.html | 2,000 Renew Fight Against Textbooks In West Virginia | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/sports-news-briefs-ngeno-wins-aau-crosscountry-new-pact-for-owners.html | Sports News Briefs | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/henry-fruchter.html | HENRY FRUCHTER | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/can-xerox-copy-itself.html | Can Xerox Copy Itself? | True | By Peter Reborn | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/big-giving-incampaign-is-criticized-ratio-in-senate-reversed-total.html | â€šÃ„Â²Bigâ€šÃ„Â´ Giving In Campaign Is Criticized | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/dining-out-in-jersey.html | Dining Out in jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/ouida-bergere-rathbone-dies-dramatist-was-actors-widow.html | Ouida Bergere Rathbone Dies; Dramatist Was Actor's Widow | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/centrer-for-elderly-opens-in-brooklyn-many-are-alone-400000.html | Center for Elderly Opens in Brooklyn | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fewe-democrats-expected-at-missouri-convention.html | Fewer Democrats Expected at Missouri Convention | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/anewrfc-is-proposed-for-business-point-of-view-washington-as.html | A New R.F.C. Is Proposed For Business | True | By Felix G. Rohatyn | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/us-court-code-for-lawyers-opposed-objections-voiced.html | U.S. Court Code for Lawyers Opposed | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-secret-ingredient-of-a-superstar-music-view-musicrecordings.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-calamity-howlers-washington.html | The Calamity Howlers | True | By James Reston | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/canada-to-study-harnessing-of-tides-in-bay-of-fundy.html | Canada to Study Harnessing Of Tides in Bay of Fundy | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-changing-business-cycle-points-op-view.html | POINTS OP VIEW | True | By Julius Shiskin | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/world-population-to-be-discussed.html | World Population To Be Discussed | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/for-handicapped-the-first-saturday-is-special-wonderful-experience.html | For Handicapped, the First Saturday Is Special | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/tis-the-season-for-those-tv-specials-tv-view-television.html | TV VIEW | True | John J. O'Connor | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/princeton-routs-fordham-7047.html | Princeton Routs Fordham, 70â€šÃ„Â´47 | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/de-kooning-text-by-harold-rosenberg-illustrated-295-pp-new-york.html | De Kooning | True | By Corinne Robins | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/macmillan-under-the-gun-macmillan-under-the-gun.html | Macmillan Under the Gun | True | By Marylin Bender | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/clive-howard-advertising-and-publicity-man-is-dead.html | Clive Howard, Advertising And Publicity Man, Is Dead | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/soviet-navy-visit-morocco.html | Soviet Navy Visit Morocco | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/victor-in-boot-hill.html | Victor in Boot Hill | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/rangers-lineup-at-garden.html | Rangers' Lineâ€šÃ„Â´Up | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/article-5-no-title-solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/war-and-peace-on-the-russian-record-front-recordings-view.html | RECORDINGS VIEW | True | Peter G. Davis | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/taiwan-reducing-its-brain-drain-usjob-market-tighter-more-students.html | TAIWAN DEDUCING ITS â€šÃ„Â²BRAIN DRAINâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mary-j-ragsdale-becomes-a-bride.html | Mary J. Ragsdale Becomes a Bride | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fires-kill-9-in-2-families-in-2-northern-maine-towns.html | Fires Kill 9 in 2 Families In 2 Northern Maine Towns | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fire-alarm-sales-spurred.html | Fire Alarm Sales Spurred | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/norway-plans-to-extend-fishing-limits.html | Norway Plans to Extend Fishing Limits | True | By Terry Robards Special To The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/maida-million-scores.html | Maida Million Scores | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/college-scores.html | College Scores | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/un-study-shows-migrants-plight-migrant-agency-concurs-illegal.html | U.N.STUDY SHOWS MIGRANTS'PLIGHT! | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-region-nj-increases-jobless-lead-in-summary-public-payrolls.html | The Region | True | Harriet Heyman and Milton Leebaw | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/4-pennsylvania-companies-sued-as-phony-charities.html | 4 Pennsylvania Companies Sued as â€šÃ„Ã²Phonyâ€šÃ„Ã´ Charities | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/neediest-appea-begins-next-wee-gifts-taxdeductible-timess-effort-in.html | â€šÃ„Ã²NEEDIESTâ€šÃ„Ã´ APPEAR BEGINS NEXT WEEK | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/elizabeth-cole-jersey-bride.html | Elizabeth Cole Jersey Bride | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/late-tv-listings-91086594.html | Late TV Listings | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/alexix-zehel-wed-to-rm-sternhell.html | Alexis Zehel Wed to R. M. Sternhell | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/tax-court-on-property-is-endorsed-under-states-high-court.html | Tax Court On Property Is Endorsed | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-gods-that-are-failing-foreign-affairs.html | The Gods That Are Failing | True | By C. L. Sulzberger | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/disaster-funds-available-to-puerto-rico-and-texas.html | Disaster Funds Available To Puerto Rico and Texas | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/vorster-trip-to-ivory-coast-is-rumored-in-south-africa.html | Vorster Trip to Ivory Coast Is Rumored in South Africa | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-official-recession-what-mr-ford-wants-to-cut-the-arms-pact.html | The Official Recession | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/frances-economy-is-in-growing-difficulty-a-duplicate-of-us.html | France's Economy Is In Growing Difficulty | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mondale-and-why-he-was-unable-to-do-the-required-the-nation.html | The Nation/Continued | True | By R. W. Apple Jr. | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/learn-with-the-proper-stranger.html | Learn With the Proper Stranger | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/doctors-in-nassau-form-health-plan-variation-on-other-plans-doctors.html | Doctors in Nassau Form Health Plan | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bqli-bulletin-board-movies-children-music-dance-art-meetings-talks.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/parley-suspends-a-jewish-dispute-israeli-views-opposed-pressure-is.html | PARLEY SUSPENDS A JEWISH DISPUTE | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/bonn-leader-due-in-us-this-week-criticism-from-left-record-trade.html | BONN LEADER DUE IN U.S. THIS WEEK | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/canadians-urged-to-fund-politics-corporate-gifts-legal-some-sleazy.html | CANADIANS URGED TO FUND POPTICS | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-giant-target-of-trustbusting-74-each-of-the-bell-systems-four.html | The Giant Target of Trustbusting '74 | True | By Gene Smith | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/sports-editors-mailbox-no-splendor-without-grass-where-would-boxing.html | Sports Editor's Mailbox No Splendor Without Grass | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/italy-sets-reforms-for-broadcast-unit.html | ITALY SETS REFORMS FOR BROADCAST UNIT | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/wasted-talent-chess.html | CHESS | True | Robert Byrne | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/4-die-in-california-crash.html | 4 Die in California Crash | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/con-ed-plant-takeover-is-called-aid-to-customers.html | Con Ed Plant Takeâ€šÃ„Ã´Over Is Called Aid to Customers | True | By David Bird | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Ma All Hours Given In Eastern Standard Time | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/israel-offers-foreigners-discounts-on-homes-israel-offers-discounts.html | Israel Offers Foreigners Discounts on Homes | True | By Robert E. Tomasson | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/in-praise-of-la-panade-food-onion-panade.html | In praise of la panade | True | By Richard Olney | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/queens-leaders-ask-city-not-to-scrap-plan-for-flushing-terminal.html | Queens Leaders Ask City Not to Scrap Plan for Flushing Terminal | True | By Ari L. Goldman | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/amber-light-for-3-brooklyn-projects-brooklyn-projects-get-amber.html | Amber Light for 3 Brooklyn Projects | True | By Glenn Fowler | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/oval-world-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/new-head-named-for-blind.html | New Head Named for Blind | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/knicks-win-by-118111-davis-stars-knicks-win-118111-davis-stars.html | Knicks Win By 118â€¦Â°111; Davis Stars | True | By Sam Goldaper | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/british-soccer-results.html | British Soccer Results | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/sports-today-walking-hockey-basketball-harness-racing-football.html | Sports Today | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/news-of-the-screen-a-marriage-script-bought-by-brut-castle-to-make.html | News of the Screen | True | By A. H. Weiler | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/newark-cathedral-to-be-a-landmark.html | Newark Cathedral To Be a Landmark | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/joblessness-hits-middleclass-too-cant-look-poor-economizing-on-food.html | JOBLESSNESS HITS MIDDLEâ€¦Â°CLASS TOO | True | By Edith Evans Asbury | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/huntington-of-the-past-is-shown-in-book.html | Huntington of the Past Is Shown in Book | True | By William M. Farrell Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/syosset-tops-berner-86-in-nassau-county-playoffs-tottenville-wins.html | Syosset Tops Berner, 8â€¦Â°6, In Nassau County Playoffs | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/study-group-hopes-to-begin-work-on-roadsafety-changes-hopeful-on-a.html | Study Group Hopes to Begin Work on Roadâ€¦Â°Safety Changes | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/wendy-a-loree-married-to-ronald-frank-wood.html | Wendy A. Loree Married to Ronald Frank Wood | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/miss-bingham-philip-grece-3d-set-bridal.html | Miss Bingham, Philip Grece 3d Set Bridal | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/parley-on-exporting-is-set-by-chamber.html | Parley on Exporting Is Set by Chamber | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/cornell-six-in-tie.html | Cornell Six in Tie | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/-gypsy-cab-driver-charged-in-holdup-of-a-taxi-he-hailed.html | â€¦Â°Gypsyâ€¦Â° Cab Driver Charged in Holdup Of a Taxi He Hailed | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/kaplans-have-daughter.html | Kaplans Have Daughter | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/state-eyescost-of-mental-care-health-chief-concerned-cost-of-mental.html | State Eyes Cost Of Mental Care | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/proposal-to-restore-oxford-furnace-a-thirdparty-prospect.html | Proposal to Restore Oxford Furnace Backfires | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/stocks-on-fence-in-dull-week-economic-indicators-monthly.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/canada-seeks-mideast-cooperation-on-ai-contribution-of-knowhow.html | Canada Seeks Mideast Cooperation on Aid | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/fake-antifreeze-called-peril-to-alabama-autos.html | Fake Antifreeze Called Peril to Alabama Autos | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/hunts-point-industrial-park-closes-2-deals-news-of-the-realty-trade.html | News of the Realty Trade | True | By Carter B. Horsley | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/judge-in-nassau-facing-trial-job-offer-alleged.html | Judge in Nassau Facing Trial | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/jeremy-strauss-to-be-the-bride-of-merril-stock-marjorie-pile-plans.html | Jeremy Strauss To Be the Bride of Merril Stock | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/psst-get-your-hot-glen-campbell-tapes-here.html | Psst! Get Your Hot Glen Campbell Tapes Here | True | By Gene Lees | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/india-pakistan-renew-trade-ties-broken-in-65-war-commodities-listed.html | INDIA, PAKISTAN RENEW TRADE TIES BROKEN IN '65 WAR | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/unesco-vs-unicef.html | UNESCO vs. UNICEF | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/stores-featuring-many-action-toys-prices-up-dealers-stress.html | STORES FEATURING MANY AGTION TOYS | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/mrs-hyman-gershen.html | MRS. HYMAN GERSHEN | True | | 2002-07-11 | RE0000871488 | B00000975229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/the-big-decisions-on-oil-are-still-ahead-zero-vulnerability-the-us.html | The U.S. Is No More SdfâˆšÃ‚Â¬âˆšÂ¢âˆšâˆ‚Ã‚Â¨Â¨âˆšÃ†âˆ‚Ã‚Â¨Â¨âˆšâˆ‚Ã‚Â¨Â¨SufficientâˆšÂ¢âˆšâˆ‚Ã‚Â¨Â¨âˆšÃ†âˆ‚Than a Year Ago | True | By Edward Cowan | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/jackson-andallen-among-stars-seen-figuring-in-baseball-deal.html | Jackson and Allen Among Stars Seen Figuring in Baseball Deal | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/a-woman-for-all-seasons-trades-on-her-age-a-woman-for-all-seasons.html | A Woman for All Seasons | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/annsley-chapman-is-wed-on-coast.html | Annsley Chapman Is Wed on Coast | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/navy-wins-190-as-army-fails-to-score-for-second-year-in-row-scoring.html | Navy Wins, 190âˆšÃ‚Â¨Â¨âˆšÂ¢âˆšâˆ‚Ã‚Â¨Â¨âˆšâˆ‚0, as Army Fails To Scorefor Second Year in Row | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/pro-football-reference-books-finally-a-good-one-the-sports.html | Pro Football Reference Books: Finally, a Good One | True | By Frank Litsky | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/metropolitan-briefs-farmers-to-contest-dairylea-levy-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/canada-presses-french-fluency-criticism-in-commons-heavy-cost.html | CANADA PRESSES FRENCH FLUENCY | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/lucy-guerlac-fiancee-of-e-b-battersby.html | Lucy Guerlac Fiancee of E. B. Battersby | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/congress-only-looks-as-if-it-isnt-doing-anything-the-freshmen-there.html | Only Looks As If It Isn't Doing Anything | True | By David E. Rosenbaum | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-01 | 1974-12-01 | https://www.nytimes.com/1974/12/01/archives/douglas-sinsel-fiance-of-pamela-gibson.html | Douglas Sinsel Fiance of Pamela Gibson | True | | 2002-07-11 | RE0000871488 | B00000975229 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/yankees-obtain-oliver-from-orioles-for-cash.html | Yankees Obtain Oliver From Orioles for Cash | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/bella-s-altshuler.html | BELLA S. ALTSHULER | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/iran-offers-to-fully-back-resumedoutputof-c5as-iran-offers-to-fully.html | Iran Offers to Fully Back Resumed Output of C3âˆšÃ‚Â¨Â¨âˆšâˆ‚Ã‚Â¨Â¨âˆšâˆ‚5A's | True | By Richard Witkin | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/house-reform-faces-action-today-in-party-caucuses-major-struggles.html | House Reform Faces Action Today in Party Caucuses | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/legislator-knifed-man-held.html | Legislator Knifed | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/ford-news-conference-on-networks-tonight.html | Ford News Conference On Networks Tonight | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/she-tells-why-she-married-a-tribal-chief-gives-her-side.html | She Tells Why She Married a Tribal Chief | True | By Judy Klemesrud | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/robberies-and-burglaries-drop-in-south-bronx-and-harlem-study.html | Robberies and Burglaries Drop in South Bronx and Harlem, Study Reports | True | By Selwyn Raab | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/pro-footballs-spurious-mystique-red-smith-where-the-brains-are-the.html | Red Smith | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/algiers-bustles-toward-industrial-gains-investment-to-triple.html | Algiers Bustles Toward Industrial Gains | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/new-jersey-briefs-missing-girl-13-is-found-safe-striking-teachers.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/daley-to-seek-reelection-in-chicago-press-reports.html | Daley to Seek RelâˆšÂ¢âˆšâˆ‚Ã‚Â¨Â¨âˆšâˆ‚election In Chicago, Press Reports | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/big-profits-shown-in-nursing-homes-operators-of-92-facilities-in.html | BIG PROFITS SHOWN IN NURSING HOMES | True | By John L. Hess | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/byrne-is-in-favor-of-tax-package-says-that-he-would-back-small-rise.html | BYRNE IS IN FAVOR OF TAX PACKAGE | True | By Richard J. H. Johnston | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/bomb-damages-office-of-itt-and-other-points-in-puerto-rico.html | Bomb Damages Office of I.T.T. And Other Points in Puerto Rico | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/rangers-tie-blues-44-on-gilberts-goal-rangers-late-goal-ties-blues.html | Rangers Tie Blues, 4âˆšÃ‚Â¨Â¨âˆšâˆ‚Ã‚Â¨Â¨âˆšâˆ‚4, on Gilbert's Goal | True | By John S. Radosta | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/parcel-service-to-resume.html | Parcel Service to Resume | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/physician-dragged-to-death-on-lirr-as-doors-trap-him.html | Physician Dragged To Death on L.I.R.R. As Doors Trap Him | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/diane-inselburg-married-to-julian-spirer.html | Diane Inselburg Married to Julian Spirer | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/3-children-killed-as-fire-strikes-newark-tenement.html | 3 Children Killed as Fire Strikes Newark Tenement | True | | 2002-07-11 | RE0000871495 | B00000977719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/rates-reversing-downward-trend-consolidation-period-sets-in-as.html | RATES REVERSING DOWNWARD TREND | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/us-golfers-win-from-japanese-player-triumphs-in-brazil.html | U.S. Golfers Win From Japanese | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/coal-pact-leads-in-early-returns-promiller-areas-back-plan-but.html | COAL PACT LEADS IN EARLY RETURNS | True | By Ben A FRANKLIN Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/british-football-87611691.html | British Football | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/crash-was-worst-one-in-the-us-this-year.html | Crash Was Worst One in the U.S. This Year | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/nat-foot-ball-league.html | Nat'l Football League | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/sports-news-briefs-desire-is-difference-says-owens-benitez-brothers.html | Sports News Briefs | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/soccer-results-college-results.html | Soccer Results | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/mills-does-a-walkon-with-stripper-where-are-you.html | Mills Does a Walkâ€šÃ„Â´on With Stripper | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/hawaii-tops-rutgers-2816-87611703.html | Hawaii Tops Rutgers, 28â€šÃ„Â¶16 | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/erik-n-olsen.html | ERIK N. OLSEN | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/police-seek-a-heavyset-man-in-hitandrun-death-of-rabbi-probable.html | Police Seek a â€šÃ„Â´Heavyâ€šÃ„Â´Set Manâ€šÃ„Â¨ In Hitâ€šÃ„Â¨andâ€šÃ„Â´Run Death of Rabbi | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/vikings-cardinals-qualify-for-playoffs-steelers-and-patriots-falter.html | Vikings, Cardinals Qualify for Playoffs; Steelers and Patriots Falter | True | By William N. Wallace | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/queens-looks-back-at-good-old-days-an-old-community.html | Queens Looks Back at â€šÃ„Â´Good Old Daysâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/flights-reported-at-90-despite-texas-airline-strike.html | Flights Reported at 90% Despite Texas Airline Strike | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/yoyo-ma-cellist-performs-not-plays.html | Yoâ€šÃ„Â¨Yo Ma, Cellist, Performs Not Plays | True | By Donal Henahan | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/ford-hears-a-sermon-critical-of-us-policy.html | Ford Hears a Sermon Critical of U.S. Policy | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/us-aide-backs-parents-on-books-education-chief-will-appeal-to.html | U.S. AIDE BACKS PARENTS ON BOOKS | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/game-kept-legislator-from-taking-fatal-jet.html | Game Kept Legislator From Taking Fatal Jet | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/cookbooks-the-books-publishers-love-best-its-like-a-windfall.html | Cookbooks: The Books Publishers Love Best | True | By Nadine Brozan | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/crime-rate-down-in-perilous-areas-up-in-rest-of-city.html | CRIME RATE DOWN IN PERILOUS AREAS, UP IN REST OF CITY | True | By Selwyn Mab | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/panamanian-horse-wins-atsanjuan.html | Panamanian Horse Wins at San Juan | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/-soup-and-tart-at-the-kitchen-is-a-supper-with-avantgarde.html | â€šÃ„Â¨Soup and Tartâ€šÃ„Â¨ at the Kitchen Is a Supper With Avantâ€šÃ„Â¨Garde | True | By John Rockwell | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/the-spirit-of-the-12th-and-ways-and-means.html | The Spirit of the 12th . . . | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/subway-holdups-laid-to-11-youths-bronx-gang-is-said-to-have-stolen.html | SUBWAY HOLDUPS LAID TO 11 YOUTHS | True | By John T. McQuiston | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/482million-budget-cut-outlined-by-school-board.html | $48.2â€šÃ„Â¨Million Budget Cut Outlined by School Board | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/crash-of-727-in-harriman-park-kills-3-in-severe-turbulence.html | Crash of 727 in Harriman Park Kills 3 | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/dispute-on-investigation-reporting-leads-press-to-study-its-role.html | Dispute on Investigative Reporting Leads Press to Study Its Role | True | By Martin Arnold | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/80-guests-from-balanchine-country-a-toast-and-a-queen-classical.html | 80 Guests From Balanchine Country | True | By Anna Kisselgoff | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/ulster-imperatives.html | Ulster Imperatives | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/gregg-wins-auto-title-at-daytona.html | Gregg Wins Auto Title At Daytona | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/6-hurt-in-subway-at-1918-disaster-site.html | 6 Hurt in Subway at 1918 Disaster Site | True | By Peter Kihss | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/a-case-for-cultural-plurality-check-of-the-times-critique-of-the.html | A Case for Cultural Plurality | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/rabbi-is-wounded-resisting-a-holdup.html | RABBI IS WOUNDED RESISTING A HOLDUP | True | | 2002-07-11 | RE0000871495 | B00000977719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/casellatolamberti-in-debut-at-the-met-as-cavardossi.html | Casellatolâ€¦Â°Lamberti in Debut At the Met as Cavardossi | True | Allen Hughes | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/giantsbears-scoring.html | Giantsâ€¦Â°Bears Scoring | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/ariane-sylva-diamond-bride-of-steven-j-grossman-here.html | Ariane Sylva Diamond Bride Of Steven J. Grossman Here | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/giantsbears-scoring-87611692.html | Giantsâ€¦Â°Bears Scoring | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/on-cryingwolf-essay.html | On Crying â€¦Â°Wolfâ€¦Â° | True | By William Safire | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/new-911-system-speeds-suffolk-police-more-convenient-plan.html | New 911 System Speeds Suffolk Police | True | By Pranay Gupte Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/gas-kills-6-men-in-texas-as-they-repair-a-pipeline.html | Gas Kills 6 Men in Texas As They Repair a Pipeline | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/toronto-debates-a-curb-on-construction-freeze-on-tall-buildings.html | Toronto Debates a Curb on Construction | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/jews-urged-to-teach-young-about-nazi-crimes.html | Jews Urged to Teach Young About Nazi Crimes | True | By Irving Spiegel Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/new-911-system-speeds-suffolk-police.html | New 911 System Speeds Suffolk Police | True | By Pranay Gum Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/2-churches-sign-accord-vowing-a-joint-liturgy-a-sign-of-hope.html | 2 Churches Sign Accord Vowing a Joint Liturgy | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, DECEMBER 2, 1974 | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/udall-calls-conservation-key-to-energy-shortage.html | Udall Calls Conservation Key to Energy Shortage | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/cambodia-search-for-23-continues-hope-for-missing-newsmen-persists.html | CAMBODIA SEARCH FOR 23 CONTINUES | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/hartwick-advances-in-soccer.html | Hartwick Advances In Soccer | True | By Alex Yannis | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/two-pioneers-trace-bursts-of-highenergy-radiation-to-jupiter.html | Two Pioneers Trace Bursts of Highâ€¦Â°Energy Radiation to Jupiter | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/c-gould-lincoln-94-political-reporteri.html | G. GOULD LINCOLN, 94, POLITICAL REPORTER | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/israeli-says-base-of-2-raiders-will-be-attacked-tunisian-bars.html | Israeli Says Base of 2 Raiders Will Be Attacked | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/davis-performance-recalls-heisman-years-of-garrett-simpson-college.html | Davis Performance Recalls Heisman Years Garrett, Simpson | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/new-mexico-starts-project-to-contain-space-hall-of-fame.html | New Mexico Starts Project to Contain Space Hall of Fame | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/tennessee-freshman-scores-42-in-confidence-game.html | Tennessee Freshman Scores 42 in â€¦Â°Confidenceâ€¦Â° Game | True | By Sam Goldaper | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/maxine-cromwell-is-married-to-dale-hopkins-at-st-james.html | Maxine Cromwell Is Married to Dale Hopkins at St. James' | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/hong-kong-again-returns-illegal-immigrants-to-china.html | Hong Kong Again Returns Illegal Immigrants to China | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/german-party-aidenarrowly-escapes-shots-in-his-sauna.html | German Party Aide Narrowly Escapes Shots in His Sauna | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/democrat-wants-hearings.html | Democrat Wants Hearings | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/professor-marries-susan-jane-wachtel.html | Professor Marries Susan Jane Wachtel | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/chinese-exposed-to-eclipse-told-its-perfectly-natural.html | Chinese Exposed to Eclipse, Told It's Perfectly Natural | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/ford-urged-to-look-at-higher-gas-tax.html | FORD URGED TO LOOK AT HIGHER â€¦Â°GASâ€¦Â° TAX | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/riggins-scores-3-timesin-rout-of-chargers-riggins-scores-3-times-as.html | Riggins Scores 3 Times in Rout of Chargers | True | By Murray Chass | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/alabama-doctor-honored.html | Alabama Doctor Honored | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/new-mexico-starts-project-to-contain-space-hall-of-fame-educational.html | New Mexico Starts Project to Contain Space Hall of Fame | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/agency-attacked-over-soviet-tours.html | AGENCY â€¦Â°ATTACKEDâ€¦Â° OVER SOVIET TOURS | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/old-is-out-and-new-is-in-for-businessmens-desks-businessmens-desks.html | Old Is Out and New Is In For Businessmen's Desks | True | By Rita Reif | 2002-07-11 | RE0000871495 | B00000977719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/al-moore.html | AL MOORE | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/subway-holdups-laid-to-11-youths.html | SUBWAY HOLDUPS LAID TO 11 YOUTHS | True | By John T. McQuiston | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/welfare-plan-would-linkfunds-to-jobs.html | Welfare Plan Would Link Fund to Jobs | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/mccrane-slated-to-go-on-trial-today-for-third-time-on-taxfraud.html | McCrane Slated to Go on Trial Today For Third Time on Tax‎â€¡Â²Fraud Charge | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/soccer-results-college-results-basketball-hockey-soccer.html | Soccer Results | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/safety-pins-dressy-role-shop-talk.html | SHOP TALK Safety Pin's Dressy Role | True | By Angela Taylor | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/moynihan-expected-to-leave-india-soon.html | MOYNIHAN EXPECTED TO LEAVE INDIA SOON | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/watergate-focus-is-on-hush-money-defendants-strategy-seems-to-be-to.html | WATERGATE FOCUS 15 ON â€¡Â²HUSH MONEYâ€¡Â‚Â‰ | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/secret-facility-is-near-site-of-crash.html | Secret Facility Is Near Site of Crash | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/british-labor-party-gathered-at-annual-meeting-displays-deep.html | British Labor Party Gathered at Annual Meeting, Displays Deep Divisions | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/new-energy-head-gets-mixed-reception-problems-are-found-zarb-new-us.html | New Energy Head Gets Mixed Reception | True | By Michael C. Jensen | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/layoffs-grow-in-europe-as-auto-sales-slump-basic-changes-in.html | Layoffs Grow in Europe as Auto Sales Slump | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/golda-meirs-influence-is-still-strong-in-israel-golda-meir-in.html | Golda Meir's Influence Is Still Strong in Israel | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/james-k-ryan.html | JAMES K. RYAN | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/iran-offers-to-fully-back-resumed-outputof-c5a-s-iran-offers-to.html | Iran Offers to Fully Back Resumed Output of C3Eâ€¡Â*5A's | True | By Richard Witkin | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/hawaii-tops-rutgers-2816.html | Hawaii Tops Rutgers, 28â€¡Â‚Â*16 | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/poll-shows-increasing-discontent-with-ford.html | Poll Shows Increasing Discontent With Ford | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/usgolfers-win-from-japanese.html | U.S.Golfers Win From Japanese | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/miss-werner-has-nuptials.html | Miss Werner Has Nuptials | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/dangerous-water.html | Dangerous Water | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/trial-set-in-judges-death.html | Trial Set in Judge's Death | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/ama-head-warns-of-us-intervention.html | A.M.A. HEAD WARNS OF U.S. INTERVENTION | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/importance-of-us-munitions-to-israel-assayed-short-of-daily-need.html | Importance of U.S. Munitions to Israel Assayed | True | By Drew Middleton | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/passenger-and-crew-list-passengers-crew.html | Passenger and Crew List | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/lincoln-blockbuster.html | Lincoln Blockbuster | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/miss-stoll-upset-in-tennis.html | Miss Stoll Upset in Tennis | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/siting-unpopular-plants-decisions-on-land-and-water-use-evaded-when.html | Siting Unpopular Plants | True | By Gladwin Hill | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/attica-hearings-are-under-way-killed-by-inmates-pretrial-sessions.html | Attica Hearings Are Under Way | True | By Mary Breasted Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/kissinger-and-peking-chinese-tactics-are-weighed-mao-feb.html | Kissinger and Peking: Chinese Tactics Are Weighed. | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/metropolitan-briefs-beame-reassures-some-employes-huge-profits.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/brooklyn-marine-pilot-killed.html | Brooklyn Marine Pilot Killed | True | | 2002-07-11 | RE0000871495 | B00000977719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/processors-of-food-show-rising-profits-12-largest-companies-continue.html | Processors of Food Show Rising Profits | True | By Isadore Barmash | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/6-hurt-in-subway-at-1918-disaster-site-six-hurt-in-subway.html | 6 Hurt in Subway at 1918 Disaster Site | True | By Peter Kihss | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/all-92-on-board-killed-when-jetliner-crashes-in-rain-near.html | ALL 92 ON BOARD KILLED WHEN JETLINER CRASHES IN RAIN NEAR WASHINGTON | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/rommels-son-wins-election-as-the-mayor-of-sturttgart.html | Rommel's Son Wins Election As the Mayor of Stuttgart | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/watergate-aftermath-2-abroad-at-home.html | Watergate Aftermath: 2 | True | By Anthony Lewis | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/tv-review-cuba-the-people-on-channel-13-tonight.html | TV Review | True | By John J. O'Connor | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/roder-puts-bears-on-top-1613-giants-lose-to-bears-late-kick.html | Roder Puts Bears on Top, 16â€¯Â Â°13 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/dispute-on-investigative-reporting-leads-press-to-study-its-role.html | Dispute on Investigative Reporting Leads Press to Study Its | True | By Martin Arnold | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/frederick-merrill-diplomat-69-dead.html | FREDERICK MERRILL, DIPLOMAT, 69, DEAD | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/greek-cypriotes-and-athens-agree-on-stand-in-talks.html | GREEK CYPRIOTES AND ATHENS AGREE ON STAND IN TALKS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/british-laborite-calls-german-leader-hun.html | British Laborite Calls German Leader â€¯Â Â°Hanâ€¯Â Â° | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/davis-wins-us-boxers-tie-4-boxing-bout-leads-to-death.html | Davis Wins, U.S. Boxers Tie | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/america-abused-and-fed-up.html | America: Abused and Fed Up | True | By Anthony Harrigan | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/golden-retriever-takes-boardwalk-show-honor-the-chief-awards.html | Boardwalk Show Honor | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/an-excahill-aide-to-go-on-trial-for-3d-time-in-taxfraud-case.html | An Exâ€¯Â Â°Cahill Aide To Go on Trial For 3d Time in Taxâ€¯Â Â°Fraud Case | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/sucheta-kripalani-indian-aide-and-independence-fighter-dies-an.html | Sucheta Kripalani, Indian Aide And Independence Fighter, Dies | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/venezuela-ponderscourse-suited-to-takeover-of-oil-middle-east.html | Venezuela Ponders Course Suited to Takeâ€¯Â Â°Over of Oil | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¯Â Â°Counter Listings. | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/amy-lewinger-wed-to-a-tax-specialist.html | Amy Lewinger Wed To a Tax Specialist | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/rhodesia-leader-meeting-blacks-smith-says-his-country-favors.html | RHODESIA LEADER MEETING BLACKS | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/chemicalgroup-profits-surge-in-west-germany-chemistry-groups-show.html | Chemicalâ€¯Â Â°Group Profits Surge in West Germany | True | By Ellen Lentz Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/mrs-papadopoulos-jailed.html | Mrs. Papadopoulos Jailed | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/cbs-plans-2hour-special-on-poll-of-popular-taste.html | CBS Plans 2â€¯Â Â°Hour Special,On Poll of Popular Taste | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/pittsburghtoronto-flights.html | Pittsburghâ€¯Â Â°Toronto Flights | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/unitpricing-proposal-voted-by-state-senate-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/revenue-sharing-called-priority-los-angeles-mayor-urges-league-of.html | REVENUE SHARING CALLED PRIORITY | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/butz-says-he-plans-to-stay-in-job-in-75.html | BUTZ SAYS HE PLANS TO STAY IN JOB IN '75 | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/boitano-captures-coney-island-walk.html | Boitano Captures Coney Island Walk | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/8-playoffs-set-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/dance-a-day-in-the-life-of-city-ballet-as-usual-all-works-are.html | Dance: A Day in the Life of City Ballet | True | By Clive Barnes | 2002-07-11 | RE0000871495 | B00000977719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/us-still-weighs-turkey-aid-issue-state-department-advises-kennedy.html | U.S. STILL WEIGHS TURKEY AID ISSUE | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/america-in-a-schizophrenic-way.html | America: In a Schizophrenic Way | True | By William Watts | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/sports-today-basketball-boxing-football-harness-racing-hockey.html | Sports Today BASKETBALL | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/kirkman-withdraws.html | Kirkman Withdraws | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/metropolitan-briefs-electric-bills-go-up-3-a-month-bank-windows.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/dance-sanasardos-amazing-graces.html | Dance: Sanasardo's â€šÃ„Â²Amazing Graces⚹Ã„‚Ã„` | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/bridge-caravelli-and-mrs-utegaard-capture-mixed-pairs-laurels-new.html | Bridge: Caravelli and Mrs. Utegaard Capture Mixed Pairs Laurels | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/rockefeller-in-line-for-advisory-job-ford-plans-to-appoint-him-head.html | ROCKEFELLER IN LINE FOR ADVISORY JOB | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/flyers-crush-scouts-10-to-0-sabres-beat-penguins-seals-win-first-on.html | Flyers Crush Scouts, 10 to 0 | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/growing-sikh-community-celebrates-505th-anniversary-of-founders.html | Growing Sikh Community Celebrates 505th Anniversary of Founder's Birth | True | By Paul L. Montgomery | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/l-emmett-holt-jr-dies-led-pediatrics-at-nyu-page-one-coverage.html | Emmett Holt Jr. Dies; Led Pediatrics at N.Y.U. | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/weicker-backs-rockefeller.html | Weicker Backs Rockefeller | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/horse-show-results-at-melville-l-1.html | Horse Show Results AT MELVILLE, L. I. | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/wyszynski-criticizes-demolition-of-a-church.html | Wyszynski Criticizes Demolition of a Church | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/personal-finance-flood-insurance.html | Personal Finance: Flood Insurance | True | By Leonard Sloane | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/lawyers-in-favor-of-court-revision-study-finds-many-amenable-to-two.html | LAWYERS IN FAVOR OF COURT REVISION | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/soviet-military-hints-at-dissent-on-arms-issue-threat-to-oil.html | Soviet Military Hints at Dissent on Arms Issue | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/2-men-slain-in-muggings-at-same-hour-four-blocks-apart-on-lower.html | 2 Men Slain in Muggings at Same Hour Four Blocks Apart on Lower East Side Arguments Noted â€šÃ„Â²Very Quiet People⚹Ã„‚Ã„` | True | By Laurie Johnston | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/rubber-trading-to-start-jan-22-on-cocoa-exchange.html | Rubber Trading To Start Jan. 22 on Cocoa Exchange | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/holiday-traffic-is-slowed-as-storm-strikes-the-east-storm-snarls.html | Holiday Traffic Is Slowed As Storm. Strikes the East | True | By Robert D. McFadden | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/paris-postal-workers-back.html | Paris Postal Workers Back | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/letters-to-the-editor-unesco-eclusion-of-israel-a-gastax-blueprint.html | Letters to the Editor | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/district-of-columbia-bill-permits-bounty-for-guns.html | District of Columbia Bill Permits Bounty for Guns | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/mystique-of-picking-an-agency-advertising-bbdo-parent-company-in-a.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/greek-cypriotes-and-athens-agree-on-stand-in-talks-common-line-on.html | GREEK CYPRIOTES AND ATHENS AGREE ON STAND IN TALKS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/hartwick-advances-in-soccer-87611689.html | Hartwick Advances In Soccer | True | By Mex Yannis | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/holiday-traffic-ls-slowed-as-storm-strikes-the-east-storm-snarls.html | Holiday Traffic Is Slowed As Storm Strikes the East | True | By Robert D. McFadden | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/nancy-stern-is-bride-of-sr-karetsky.html | Nancy Stern Is Bride of S. R. Karetsky | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/beame-seeks-to-reassure-employes-facing-layoffs-says-those-having.html | Beame Seeks to Reassure Employes Facing Layoffs | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/roder-puts-bears-on-top-1613-giants-lose-to-bears-late-kick.html | Roder Puts Bears on Top, 16â€šÃ„Â²13 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/riggins-scores-3-timesinrout-of-chargers-riggins-scores-3-times-as.html | Riggins Scores 3 Times in Rout of Chargers | True | By Murray Chass | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/wedding-for-judith-a-rothenberg.html | Wedding for Judith A. Rothenberg | True | | 2002-07-11 | RE0000871495 | B00000977719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/women-and-minority-groups-increase-again-in-tv-study-shows-assisted.html | Women and Minority Groups Increase Again in TV, Study Shows | True | By Les Brown | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/golda-meirs-influence-is-still-strong-in-israel.html | Golda Meir's Influence Is Still Strong in Israel | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/ruling-on-mexican-aliens-stirs-chicanos-job-fears-fear-more.html | Ruling on Mexican Aliens Stirs Chicanos' Job Fears | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/bucks-pin-loss-on-76ers-lakers-overtime-victors-carter-sparks.html | Bucks Pin Loss On 76ers | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/about-new-york-there-are-muggersand-muggers.html | About New York There Are Muggersá€¦Â,Ä°and Muggers | True | By John Corry | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/legislators-meet-to-discuss-reform-steingut-is-keynote-speaker-at.html | LEGISLATORS MEET TO DISCUSS REFORM | True | By John Damton Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/outlook-is-bleak-in-west-bengal-with-a-food-crisis-ended-the-indian.html | OUTLOOK IS BLEAK IN WEST BENGAL | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-02 | 1974-12-02 | https://www.nytimes.com/1974/12/02/archives/explosion-in-ethiopia-stirs-reports-of-guerrilla-drive.html | Explosion in Ethiopia Stirs Reports of Guerrilla Drive | True | | 2002-07-11 | RE0000871495 | B00000977719 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/li-jury-clears-police-in-search-pharmacist-had-complained-of-being.html | L.I. JURY CLEARS POLICE IN SEARCH | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/judge-waives-jury-trial-in-li-corruption-case.html | Judge Waives Jury Trial In L. I. Corruption Case | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/business-briefs-october-helpwanted-ad-index-falls-capital.html | Business Briefs | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/concert-panufnik-work-philadelphia-orchestra-in-admirable-sacra-the.html | Concert: Panufnik Work | True | By Harold C. Schonberg | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/roger-turcotte-off-slowly-waits-to-hit-brothers-form-brotherly.html | Roger Turcotte, Off Slowly, Waits to Hit Brothers' Form | True | By Michael Strauss | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/ford-says-accord-gives-a-basis-for-cut-in-arms-higher-than-reported.html | Ford Says Accord Gives A Basis for Cut in Arms | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/jury-chosen-at-new-trial-for-mccrane-in-scranton-us-again-opens.html | Jury Chosen at New Trial For McCrane in Scranton | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/gang-memberon-bail-in-subway-robbery.html | GANG MEMBER ON BAIL IN SUBWAY ROBBERY | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/in-cuba-fans-followed-ballet-stars-dancers-greatly-applauded.html | In Cuba, Fans Followed Ballet Stars | True | By Anna Kisselgoff | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/the-revolutionary-in-bed-books-of-the-times-free-from-not-free-to.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/ford-offers-variation-in-news-conference.html | Ford Offers Variation In News Conference | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/benefit-tennis-scheduled.html | Benefit Tennis Scheduled | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/attorney-opposes-silence-by-catena.html | ATTORNEY OPPOSES SILENCE BY CATENA | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/burch-resigning-as-white-house-adviser-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/lajos-zilahy-dead-writer-of-novels-83.html | LAJOS ZILAHY DEAD; WRITER OF NOVELS, 83 | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/west-side-highway.html | West Side Highway | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/dominica-on-alert-after-black-group-is-told-to-disband.html | Dominica on Alert After Black Group Is Told to Disband | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/texas-city-faces-relocation-plan-army-wants-1550-living-on-flood.html | TEXAS CITY FACES RELOCATION PLAN | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/ford-says-accord-gives-a-basis-for-cut-in-arms-ford-says-accord.html | Ford Says Accord Gives A Basis for Cut in Arms | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/sports-today-basketball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000871494 | B00000977717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/vladivostok-pact-how-it-was-reached.html | Vladivostok Pact: How It Was Reached | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/city-turns-down-move-to-arbitrate-issue-of-police-pay-arbitration.html | City Turns Down Move to Arbitrate Issue of Police Pay | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/woman-fbi-aide-mrs-saxbes-guard-died-in-plane-crash.html | Woman F.B.I. Aide, Mrs. Saxbe's Guard, Died in Plane Crash | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/hijacker-gets-60-years.html | Hijacker Gets 60 Years | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/japans-top-party-selects-takeo-miki-to-succeed-tanaka-miki-chosen.html | Japan's Top Party Selects Takeo Miki To Succeed Tanaka | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mexican-handcrafts-abound-shop-talk.html | SHOP TALK Mexican Handcrafts Abound | True | By Ruth Robinson | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/needed-army-reform.html | Needed Army Reform | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mortgage-rate-is-cut-to-825-under-us-conventional-plan-building.html | Mortgage Rate Is Cut to 8.25% Under U.S. Conventional Plan | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/champion-steer-selected.html | Champion Steer Selected | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/miki-chosen-to-succeed-tanaka-in-japan.html | Miki Chosen to Succeed Tanaka in Japan | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/fatal-blast-closes-plant.html | Fatal Blast Closes Plant | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/torborgs-reputation-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/newcombe-mocking-connors-for-dropping-out-of-tourney.html | Newcombe Mocking Connors For Dropping Out of Tourney | True | By Charles Friedman | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/jobless-outlook-is-termed-grim-okun-holds-8-level-in-75-is.html | JOBLESS OUTLOOK IS TERMED GRIM | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/moro-offers-program-to-bolster-italys-economy.html | Moro Offers Program to Bolster Italy's Economy | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/metropolitan-briefs-jersey-bell-seeks-rate-increase-egm-gets-2-i2.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/the-spoor-of-nam.html | The Spoor Of Nam | True | By Herbert Mitgang | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/tons-of-undelivered-mail-found-in-letter-carriers-burning-attic.html | Tons of Undelivered Mail Found In Letter Carrier's Burning Attic | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/letters-to-the-editor-oil-use-we-need-a-20-cut-right-now-un.html | Letters to the Editor | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/kuwait-daimler-buyer.html | Kuwait Daimler Buyer | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/paris-the-privacy-of-the-impressionists-engravings.html | Paris: The Privacy of the Impressionists' Engravings | True | By Pierre Schneider Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/odwyer-accuses-tunnel-contractors.html | O'Dwyer Accuses Tunnel Contractors | True | By Glenn Fowler | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/ralph-e-fliedner.html | RALPH E. FLIEDNER | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/house-democrats-end-millss-rule-over-committees.html | HOUSE DEMOCRATS END MILLS'S RULE OVER COMMITTEES | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/recording-devices-found-in-wreckage-of-t-w-a-jet-questions-are.html | Recording Devices. Found In Wreckage of T.W.A. Jet | True | By Richard Within | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/sirica-hints-jury-wont-hear-nixon-suggests-hell-let-coverup-case-be.html | SIRICA HINTS JURY VON'T HEAR NIXON | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/prisoner-found-hanged-in-cell-at-police-station.html | Prisoner Found Hanged In Cell at Police Station | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/brinegar-is-unsure-if-plan-of-us-can-save-pan-am.html | Brinegar Is Unsure if Plan of U.S. Can Save Pan Am | True | | 2002-07-11 | RE0000871494 | B00000977717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/st-johns-beaten-by-vanderbilt-utah-tops-rutgers-9289-czechoslovak.html | St. John's Beaten by Vanderbilt | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/revised-air-casualty-list-passengers-crew.html | Revised Air Casualty List | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/europeans-agree-on-regional-fund-market-accord-clears-way-for.html | EUROPEANS AGREE ON REGIONAL FUND | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/2-exjudges-to-investigate-school-aides-outside-ties.html | 2 Ex‑Judges to Investigate School Aides' Outside Ties | True | By Leonard Buder | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/world-futures-in-sugar-decline-daily-permissible-drop-of-2-cents-is.html | WORLD FUTURES IN SUGAR DECLINE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/gm-would-back-gasoline-tax-rise-new-chairman-shifts-stand-of.html | G.M. WOULD BACK GASOLINE TAX RISE | True | By Robert Lindsey | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/new-jersey-briefs-police-hunt-for-escaped-youth-3-seized-with.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/tale-of-the-1002d-night-observer.html | Tale of the 1,002d Night | True | By Russell Baker | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/rockfeller-sway-traced-for-panel-2-professors-report-family-fortune.html | ROCKFELLER SWAY TRACED FOR PANEL | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/lebanon-says-her-artillery-fired-on-an-israeli-vessel.html | Lebanon Says Her Artillery Fired on an Israeli Vessel | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/high-winds-and-tides-batter-state-in-wake-of-rain-dunes-washed-out.html | High Winds and Tides Batter State in Wake of Rain | True | By Lee Dembart | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings in the U.N. Today | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/labor-against-europe.html | Labor Against â€šÃ„Â²Europeâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/teachers-return-after-walkout-2000-back-in-state-college-classes-as.html | TEACHERS RETURN AFTER WALKOUT | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/labor-party-sued-by-uaw-over-name-of-newspaper.html | Labor Party Sued by U.A.W. Over Name of Newspaper | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mates-an-guards-lament-the-imminent-end-of-the-wombs.html | Mates an Guards Lament the Imminent End of the Wombs | True | By Paul L. Montgomery | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/bubba-smith-suit-for-injury-still-on.html | Bubba Smith Suit For Injury Still On | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/poland-to-meet-only-half-of-sugar-export-contracts.html | Poland to Meet Only Half Of Sugar Export Contracts | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/75-world-cup-slated.html | '75 World Cup Slated | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/novembers-jobless-rate-seen-trigger-for-program.html | November's Jobless Rate Seen Trigger for Program | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/janet-r-lauren-54-a-concert-manager.html | JANET R. LAUREN, 54, A CONCERT MANAGER | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/stage-rhythm-of-sun-from-poland.html | Stage: â€šÃ„Â²Rhythm of Sun,â€šÃ„Â´ From Poland | True | By Mel Gussow | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/2-high-peruvian-aides-wounded-as-premier-escapes-assassins.html | 2 High Peruvian Aides Wounded As Premier Escapes Assassins | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/senate-report-hits-oil-company-taxes.html | SENATE REPORT HITS OIL COMPANY TAXES | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/high-winds-bufet-area-after-rains-disrupt-rushhour-transit-and-rout.html | HIGH WINDS BUFFET AREA AFTER RAINS | True | By Lee Dembart | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/ford-adviser-favors-tax-cuts-if-economy-needs-a-stimulus.html | Ford Adviser Favors Tax Cuts If Economy Needs a Stimulus | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/welfare-rolls-increased-sharply-in-september-widening-budget-gap.html | Welfare Rolls Increased Sharply in September, Widening Budget Gap | True | By Peter Mess | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/jets-press-search-for-new-gm-jets-intensify-general-manager-search.html | Jets Press Search for New G.M. | True | By Murray Chass | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/colombia-is-facing-worst-economic-crisis-in-years-exporters-and.html | Colombia Is Facing Worst Economic Crisis in Years | True | By H.j. Maidenberg Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/lag-in-arts-funds-seen-labor-peril-nonprofit-groups-especially.html | LAG IN ARTS FUNDS SEEN LABOR PERIL | True | By Damon Stetson | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/pioneer-photographs-jupiter-and-flies-on.html | Pioneer Photographs Jupiter and Flies On | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/22-gis-in-berlin-penalized-in-strike.html | 22 G.I.'S IN BERLIN PENALIZED IN STRIKE | True | | 2002-07-11 | RE0000871494 | B00000977717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/briefs-on-the-arts-new-store-offers-bilingual-books-asher-gets-post.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/giants-won-coin-toss-but-lost-to-wind.html | Giants Won Coin Toss but Lost to Wind | True | By Neil Amdur | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/president-on-budget-cutting-reasns-for-his-request-clearly-up-to.html | President on Budget Cutting Reasons for His Request | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/outcome-of-voting-on-ending-of-coal-strike-awaited-weather-delays.html | Outcome of Voting on Ending of Coal Strike Awaited | True | By Alexander R. Hammer | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/howard-had-coronary.html | Howard Had Coronary | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/6-flee-pennsylvania-jail.html | 6 Flee Pennsylvania Jail | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mexican-guerrilla-leader-reported-killed-by-troops.html | Mexican Guerrilla Leader Reported Killed by Troops | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/divorce-is-out-but-brazilians-break-up-anyway-elections-help.html | Divorce Is Out, but Brazilians Break Up Anyway | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/unesco-worried-by-reaction-on-israel.html | UNESCO Worried by Reaction on Israel | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/gambler-testifies-to-bribing-police-in-mount-vernon.html | Gambler Testifies To Bribing Police In Mount Vernon | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/saul-slomiak.html | SAUL SLOMIAK | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/seasoned-japanese-politician-takeo-miki.html | Seasoned Japanese Politician Takeo Miki | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/bentsen-calls-balanced-transit-critical-need-for-mobile-society.html | Bentsen Calls Balanced Transit Critical Need for Mobile Society | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/l-i-holdup-nets-5000.html | L. I. Holdup Nets $5,000 | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/welfare-rolls-increased-sharply-in-september-widening-budgets-gap.html | Welfare Rolls Increased Sharply in September, Widening Budget Gap | True | By Peter Kihss | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/iraqis-will-lend-french-1billion.html | IRAQIS WILL LEND FRENCH $1â€šÂ„Â°BILLION | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/senate-passes-bill-dividing-indian-land.html | SENATE PASSES BILL DIVIDINGINDIANLAND | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/output-of-steel-declines-in-week-production-off-3-per-cent-to-a.html | OUTPUT OF STEEL DECLINES IN WEEK | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/genesco-outlines-costcutting-steps.html | GENESCO OUTLINES COSTâ€šÂ„Â¢CUTTING STEPS | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/why-the-prisoners-are-looking-to-federal-courts-other-cases-pending.html | Why the Prisoners Are Looking to Federal Courts | True | By Tom Goldstein | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/oilshade-investment-estimated-for-colorado.html | Oilâ€šÂ„Â°Shale Investment Estimated for Colorado | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/building-trades-wages-rise.html | Building Trades Wages Rise | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/use-of-marijuana-decried-by-saxbe.html | USE OF MARIJUANA DECRIED BY SAXBE | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/sports-news-briefs-garden-statekeystone-war-goes-on-americans-walk.html | Sports News Briefs | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/park-parcels-transferred.html | Park Parcels Transferred | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/a-tax-where-its-needed.html | A Tax Where It's Needed | True | By Tom Wicker | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/pioneer-closes-in-for-loop-around-jupiter-pioneer-it-takes-pictures.html | Pioneer Closes In for Loop Around Jupiter | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/new-knicks-old-knack-same-coach2-new-knicks-have-old-knack.html | New Knicks, Old Knack, Same Coach | True | By Sam Goldaper | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/wood-field-and-stream-truth-lags-in-goose-pit.html | Wood, Field and Stream: Truth Lags in Goose Pit | True | By Nelson Bryant Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/bishop-spottswood-of-naacp-dies-bishop-spottswood-of-naacp-dies.html | Bishop Spottswood Of N.A.A.C.P. Dies | True | By Robert D. McFadden | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/a-leveling-of-rates-and-glut-factorsmunicipals-off-psychology-a.html | A Leveling of Rates and Glut Factors â€šÂ„Â®Municipals Off | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/canadiens-win-20-larocque-in-goal.html | Canadiens Win, 2â€šÂ„Â°0; Larocque in Goal | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/burlington-nothern-outlay.html | Burlington Northern Outlay | True | | 2002-07-11 | RE0000871494 | B00000977717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/gm-would-back-gasoline-tax-rise-new-chairman-shifts-stand-of.html | G.M. WOULD BACK GASOLINE TAX RISE | True | By Robert Lindsey | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/democratic-support-growing-for-700million-jersey-tax-nothing-is.html | Democratic Support Growing For $700â€‹â€‹Million Jersey Tax | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/daviss-bid-for-heisman-appears-to-be-too-late.html | Davis's Bid for Heisman Appears to Be Too Late | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/w-l-gulick-is-appointed-deanof-hamilton-college.html | W. L. Gulick Is Appointed Dean of Hamilton College | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/south-koreans-fish-off-us.html | South Koreans Fish Off U.S. | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/earnings-for-year-climb-at-tesoro-petroleum.html | Earnings for Year Climb at Tesoro Petroleum | True | By Clare M. Reckert | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/swiss-seek-to-halt-an-influx-of-money.html | SWISS SEEK TO HALT AN INFLUX OF MONEY | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/tv-red-badge-of-courage-tonight-nbc-production-has-affecting.html | TV: â€‹â€‹Red Badge of Courageâ€‹â€‹ Tonight | True | By John J. O'Connor | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/airline-strike-grows.html | Airline Strike Grows | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/baltimore-hospitals-struck.html | Baltimore Hospitals Struck | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/dorothy-irvine-61-of-uskorea-group.html | DOROTHY IRVINE, 61, OF U.Sâ€‹â€‹KOREA GROUP | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/jersey-democrats-draft-tax-proposal-to-net-700million-jersey.html | Jersey Democrats Draft Tax Proposal To Net $700â€‹â€‹Million | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/450-layoffs-are-planned-by-offshore-power-systems.html | 450 Layoffs Are Planned By Offshore Power Systems | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/saudi-entrepreneurs-nonoil-success-physician-to-lbn-saud-other.html | Saudi Entrepreneur's Nonâ€‹â€‹Oil Success | True | By Tierry Robards Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/the-increasing-singleparent-families-lack-of-day-care-unawareness.html | The Increasing Singleâ€‹â€‹Parent Families... | True | By Georgia Dullea | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/weekly-truck-tonnage-up.html | Weekly Truck Tonnage Up | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/inmates-and-guards-lament-the-imminent-end-of-the-tombs-a-vote-for.html | Inmates and Guards Lament the Imminent End of the Tombs | True | By Paul L. Montgomery | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/coal-pact-voting-extended-2-days-snowstorm-causes-delay-in.html | COAL PACT VOTING EXTENDED 2 DAYS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/new-knicks-old-knack-same-coach-new-knack-have-old-knack.html | New Knicks, Old Knack, Same Coach | True | By Sam Goldaper | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/lindsay-f-johnson.html | LINDSAY F. JOHNSON | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/texaco-lifts-cost-for-varioys-fuels.html | TEXACO LIFTS COST FOR VARIOUS FUELS | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/vocational-schools-attach-regulatory-proposal.html | Vocational Schools Attack Regulatory Proposal | True | By Frances Cerra | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/second-thoughts.html | Second Thoughts | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/tax-evasion-in-trentor.html | Tax Evasion in Trenton | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/rangers-flounder-with-keymen-out.html | Rangers Flounder With Key Men Out | True | By John S. Radosta | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/midge.html | Midge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/benitez-brothers-win-forum-bouts.html | Benitez Brothers Win Forum Bouts | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/man-found-in-harlem-river.html | Man Found in Harlem River | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/refiners-cut-sugar-by-5c-first-drop-in-20-months-3-refiners-reduce.html | Refiners Cut Sugar by 5c, First Drop in 20 Months | True | By Isadore Barmash | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/lack-of-quorum-stalls-river-bill-measure-faces-opposition-by-two.html | In OF QUORUM STALLS RIVER BILL | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mills-derided-in-congress-over-link-to-stripper.html | Mills Derided in Congress Over Link to Stripper | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/seasoned-japanese-politician-takeo-miki-broke-with-predecessors.html | Seasoned Japanese Politician | True | | 2002-07-11 | RE0000871494 | B00000977717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/us-warns-un-on-korean-peace-insists-command-not-be-abandoned.html | U. S. WARNS U. N. ON KOREAN PEACE | True | By Kathleen TeltschSpecial to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/wave-goodby-joe-butwhat-if-dave-anderson-the-blitz-by-nitschke-the.html | Dave Anderson | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/gop-governors-divided-on-solutions-to-troubles-rebound-or.html | G.O.P. Governors Divided On Solutions to Troubles | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/2-bombings-rock-ethiopias-tense-capital-13-reported-hurt-3-reported.html | 2 Bombings Rock Ethiopia's Tense Capital | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/projection-of-budget-gap-defended-by-goldin-aides-difference-of-1.html | Projection of Budget Gap Defended by Goldin Aides | True | By Michael Stern | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/2-women-injured-in-assaults-here-one-63-is-found-lying-in-flushing.html | 2 WOMEN INJURED IN ASSAULTS HERE | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/spain-to-permit-political-groups-but-draft-law-imposes-strict.html | SPAIN TO PERMIT POLITICAL GROUPS | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/baseball-draft-is-skimpy-baseball-trading-off-to-slow-start.html | Baseball Draft Is Skimpy | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/anita-brenner-wrote-on-mexico-author-and-journalist-diesdetailed.html | ANITA BRENNER, WROTE ON EXICO | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mcinally-gets-award.html | McInally Gets Award | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/state-seeks-to-continue-minority-training-plan.html | State Seeks to Continue Minority Training Plan | True | By Charlayne Hunter | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â, No Title | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/president-warns-of-undue-alarms-about-economy.html | PRESIDENT WARNS OF UNDUE ALARMS ABOUT ECONOMY | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/vladivostok-pact-how-it-was-reached-sovietus-arms-deal-how-pact-was.html | Vladivostok Pact: How It Was Reached | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/tactical-nuclear-cutback-in-europe-urged-by-study.html | Tactical Nuclear Cutback In Europe Urged by Study | True | By Drew Middleton | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/dark-calls-finley-best-friend-people-in-sports.html | People in Sports Dark Calls Finley â€¦Â‚Â'Best Friendâ€¦Â‚Â´ | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/president-warns-of-undue-alarms-about-economy-urges-congress-to-act.html | PRESIDENT WARNS OF UNDUE ALARMS ABOUT ECONOMY | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/the-dance-eliot-feld-back-for-a-5â€¦Â‚Â´week-season-company-in-residence-a.html | The Dance: Eliot Feld Back for a 5â€¦Â‚Â´Week Season | True | By Clive Barnes | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/house-doorkeeper-out-after-24-years-in-post.html | House Doorkeeper Out After 24 Years in Post | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/us-ranks-eighth-in-food-inflation.html | U.S. RANKS EIGHTH IN FOOD INFLATION | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/democrats-face-disputes-on-three-issues-at-parley-this-week-three.html | Democrats Face Disputes on Three Issues at Parley This Week | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/why-the-prisoners-are-looking-to-federal-courts.html | Why the Prisoners Are Looking to Federal Courts | True | By Tom Goldstein | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/kuwait-daimler-buyer-91088411.html | Kuwait Daimler Buyer | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/inquiry-started-on-upstate-crash-nearvertical-plunge-of-727.html | INQUIRY STARTED ON UPSTATE CRASH | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/hostages-held-7-hours-on-coast-by-gunman-in-a-supermarket.html | Hostages Held 7 Hours on Coast By Gunman in a Supermarket | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/bishop-spottswood-of-naacp-dies.html | Bishop Spottswood Of N.A.A.C.P. Dies | True | By Robert D. McFadden | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/beame-blames-goldin-for-high-interest-citing-comment-on-deficit.html | Beame Blames Goldin for High Interest, Citing Comment on Deficit | True | By Edward Ranzal | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/rockefeller-is-reportedly-contradicted-on-wiretaps.html | Rockefeller Is Reportedly Contradicted on Wiretaps | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/no-blacks-dont-have-it-made.html | No, Blacks Don't Have It Made | True | By William B. Pollard 3d | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/appeals-court-voids-award-for-breezy-point-land-money-not-yet-paid.html | Appeals Court Voids Award for Breezy Point Land | True | By Robert E. Tomasson | 2002-07-11 | RE0000871494 | B00000977717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/deals-for-land-under-scrutiny-hearings-will-be-held-on-charges-of.html | DEALS FOR LAND UNDER SCRUTINY | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/chess-asia-out-of-it-until-recently-is-trying-hard-to-catch-up.html | Chess: Asia, Out of It Until Recently, Is Trying Hard to Catch Up | True | By Robert Byrne | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/coast-city-plans-to-raze-the-stub-san-francisco-may-replace-its.html | COAST CITY PLANS TO RAZE THE STUB | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/vivian-dixon-wanamaker-dies-a-prominent-society-figure-57.html | Vivian Dixon Wanamaker Dies; A Prominent Society Figure, 57 | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/ama-group-weighs-definition-of-death.html | A.M.A. GROUP WEIGHS DEFINITION OF DEATH | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/arkansas-paper-asks-mills-to-alter-behavior-or-quit.html | Arkansas Paper Asks Mills To Alter Behavior or Quit | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/fea-rules-set-on-cost-of-crude-new-regulations-are-issued-to.html | F.E.A. RULES SET ON COST OF CRUDE | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/john-potesky.html | JOHN POTESKY | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/sec-weighs-easing-foreign-fund-rules.html | S.E.C. WEIGHS EASING FOREIGN FUND RULES | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/king-albert-14-bears-gifts-pressure2-king-14-bears-gifts-burdens.html | King Albert, 14, Bears Gifts, Pressure | True | By Arthur Pincus | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/nicholas-palihnich-sr.html | NICHOLAS PALIHNICH SR. | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/siriga-hints-jury-wont-hear-nixon-suggests-hell-let-coverup-case-be.html | SIRIGA HINTS JURY WON'T HEAR NIXON | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/ban-on-dumpingheld-u-s-issue-court-weighs-laws-to-bar-outofstate.html | BAN ON DUMPINGHELD U. S. ISSUE | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/planning-commission-finishing-proposal-for-south-richmond.html | Planning Commission Finishing Proposal for South Richmond | True | By John T. McQuiston | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/brooklyn-man-held-in-exwifes-slaying.html | BROOKLYN MAN HELD IN EXâ€šÃ„Â¹WIFE'S SLAYING | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/army-head-warns-france-of-unrest-he-feels-poor-morale-and-living.html | ARMY HEAD WARNS FRANCE OF UNREST | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/champagne-toast-for-fight-referee.html | Champagne Toast For Fight Referee | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mrs-kekkonen-wife-of-finnish-leader.html | MRS. KEKKONEN, WIFE OF FINNISH LEADER | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/bad-weather-is-linked-to-smallplane-crashes.html | Bad Weather Is Linked To Smallâ€šÃ„Â¹Plane Crashes | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/north-sea-oil-cost-put-at-15billion-cost-estimated-on-north-sea-oil.html | North Sea Oil Cost Put at $15â€šÃ„Â¹Billion | True | By William D. Smith | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/miss-krupsak-calls-for-an-end-to-rule-by-few-chiefs-in-albany-wider.html | Miss Krupsak Calls for an End To Rule by Few Chiefs in Albany | True | By John Darnton Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/refiners-cut-sugar-by-5c-first-drop-in-20-months.html | Refiners Cut Sugar by 5c, First Drop in 20 Months | True | By Isadore Barmash | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/kennedy-asks-funds-to-portugal-africa.html | KENNEDY ASKS FUNDS TO PORTUGAL, AFRICA | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/soviet-astronauts-orbited-in-testforproject-with-us-new-docking.html | Soviet Astronauts Orbited in Test for Project With U.S. | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/dolphins-beat-bengals-with-old-style-24-to-3-bengals-lose-to.html | Dolphins Beat Bengals With Old Style, 24 to 3 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/yale-professor-child-drown.html | Yale Professor, Child Drown | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/sonics-turn-back-kings-by-110106.html | Sonics Turn Back Kings by 110â€šÃ„Â¹106 | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/paul-hellman-81-exchief-of-blumenthal-co-dies.html | Paul Hellman, 81, Exâ€šÃ„Â¹Chief Of Blumenthal & Co., Dies | True | | 2002-07-11 | RE0000871494 | B00000977717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/french-fragrances-in-us-bid-advertising-wordless-commercial-tells.html | Advertising | True | By Leonard Sloane | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/militarism-out-in-greek-shools-new-government-acts-to-purgue.html | MILITARISM OUT IN GREEK SCHOOLS | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/shuttle-service-back.html | Shuttle Service Bank | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/woman-ousted-by-amin-reportedly-under-guard.html | Woman Ousted by Amin Reportedly Under Guard | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/suit-seeks-to-block-offer-by-cornw-all.html | SUIT SEEKS TO BLOCK OFFER BY CORNWALL | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/mills-derided-in-congress-over-link-to-stripper-mills-derided-in.html | Mills Derided in Congress Over Link to Stripper | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/imf-bonds-tied-to-gold-are-urged-in-italians-plan-to-the-market-or.html | I.M.F. Bonds Tied to Gold A re Urged in Italian's Plan | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/cunningham-gets-state-party-post-democrats-confirm-careys-choice-of.html | CUNNINGHAM GETS STATE PARTY POST | True | By Fran X. Clines | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/en-ergyaidesees-gas-rationing-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/saks-gives-library-25000.html | Saks Gives Library $25,000 | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/jersey-bell-seeks-an-increase-of-67c-a-month-in-home-bills-delay.html | Jersey Bell Seeks an Increase Of 67c a Month in Home Bills | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/king-albert-14-bears-gifts-pressure-king-14-bears-gifts-burdens.html | King Albert, 14, Bears Gifts, Pressure | True | By Arthur Pincus | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/un-assembly-devotes-session-to-thant-eulogies-by-delegates.html | U. N. Assembly Devotes Session To Thant Eulogies by Delegates | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/soviet-will-supply-a-reactor-to-egypt.html | SOVIET WILL SUPPLY A REACTOR TO EGYPT | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/chick-corea-puts-energy-into-jazz-in-carnegie-concert.html | Chick Corea Puts Energy Into Jazz In Carnegie Concert | True | By John Rockwell | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/bulletin-strike-in-2d-day.html | Bulletin Strike in 2d Day | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/kuwait-is-buyer-of-daimler-stock-mystery-investor-identified-by.html | KUWAIT IS BUYER OF DAKERSTOCK | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/great-western-is-appealing-denial-of-motion-on-hunt-bid.html | Great Western Is Appealing Denial of Motion on Hunt Bid | True | | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/house-democrats-end-millss-rule-over-committees-assignment-to.html | HOUSE DEMOCRATS END MILLS'S RULE OVER COMMITTEES | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-03 | 1974-12-03 | https://www.nytimes.com/1974/12/03/archives/roger-turcotte-off-slowly-waits-to-hit-brothers-form.html | Roger Turcotte, Off Slowly, Waits to Hit Brothers' Form | True | By Michael Strauss | 2002-07-11 | RE0000871494 | B00000977717 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/democrats-split-on-jersey-taxes.html | DEMOCRATS SPLIT ON JERSEY TAXES | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/solzhenitsyn-puts-back-parts-of-selfcensored-works-wife-is-chief.html | Solzhenitsyn Puts Back Parts of Selfâ€šÃ„Ã"Censored Works | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/beame-bars-proposal-on-scofflaw-amnesty.html | Beame Bars Proposal On Scofflaw Amnesty | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/high-school-drug-pushers-arrested-in-los-angeles.html | High School Drug Pushers Arrested in Los Angeles | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/fda-cites-concern-on-antiperspirants.html | F.D.A. CITES CONCERN ON ANTIPERSPIRANTS | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/five-tables-on-investments-by-family.html | Five Tables on Investments by Family | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/civilian-indicted-in-ft-dix-death-us-jury-apparently-clears.html | CIVILIAN INDICTED IN FT. DIX DEATH | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/buckley-and-pell-move-to-revise-law-on-right-to-school-records.html | Buckley and Pell Move to Revise Law on Right to School Records | True | By Edward B. Fiske | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/amid-more-freedom-italian-women-also-turn-to-monastic-life-well.html | Amid More Freedom, Italian Women Also Turn to Monastic Life | True | By Judith Harris Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/swiss-move-to-cut-their-contribution-to-unesco-10-israelis-boycott.html | Swiss Move to Cut Their Contribution To UNESCO 10% | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/a-major-house-reform.html | A Major House Reform | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/the-ford-program-it-lacks-the-dramatic-actions-that-marked.html | The Ford Program | True | By Leonard Silk | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/lebanese-oust-abie-nathan.html | Lebanese Oust Abie Nathan | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/spurring-the-arms-race.html | Spurring the Arms Race | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/capital-loss.html | Capital Loss | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/officer-kills-man-wielding-toy-gun.html | OFFICER KILLS MAN WIELDING TOY GUN | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/article-5-no-title-sunday-races-planned-in-state.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | By Steve Cady | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/questions-and-answers-owning-gold.html | Questions and Answers: Owning Gold | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/building-contracts-fall-18-from-october-of-73-nonresidential-lags.html | Building Contracts Fall 18% From October of â€šÃ„Â¸73 | True | By Herbert Koshetz | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/coffee-with-a-european-flavor-advertising-ayer-gets-a-clean-bill.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/police-officer-kills-a-bystander-in-chinatown-melee.html | Police Officer Kills a Bystander in Chinatown Melee | True | By Edith Evans Asbury | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/excerpts-from-dilworths-testimony-before-panel-standard-investment.html | Excerpts from Dilworth's Testimony Before Panel | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/bridge-national-champions-capture-2d-life-master-pair-title-full.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/rabbi-m-j-golinkin.html | RABBI M. J. GOLINKIN | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/paul-b-dague-76-is-dead-pennsylvania-congressman.html | Paul B. Dague, 76, Is Dead; Pennsylvania Congressman | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/denmarks-premier-asks-austerity-plan.html | DENMARK'S PREMIER ASKS AUSTERITY PLAN | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/texas-instruments-inc-is-sued-by-bowmar.html | Texas Instruments, Inc. Is Sued by Bowmar | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/oil-from-the-wells-of-china-foreign-affairs.html | Oil From the Wells of China | True | By C. L. Sulzbergerm | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/new-jersey-briefs-tests-ordered-for-homosexual-teacher-election.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/nine-city-workers-cited-for-outstanding-service.html | Nine City Workers Cited for Outstanding Service | True | By John Darnton | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/morristown-crafts-sale-proves-brisk.html | Morristown Crafts Sale Proves Brisk | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/lambs-mark-birthday-with-gala-to-save-club.html | Lambs Mark Birthday With Cala to Save Club | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/a-disenchanted-reformer-backs-return-to-the-pols-a-major-change.html | A Disenchanted Reformer Backs Return to â€šÃ„Â´the Polsâ€šÃ„Â` | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/state-austerity-evokes-concern-over-1200-attend-meeting-on-prospect.html | STATE AUSTERM EVOKES CONCERN | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/letters-to-the-editor-modern-technology-will-not-rescue-us-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/bucks-beat-braves-for-4th-in-row-cavaliers-defeat-rockets-hawks.html | Bucks Beat Braves for 4th in Row | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/business-records.html | Business RecordsBANKRUPTCY PROCEEDINGSSOUTHERN DISTRICT | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/william-n-ormsby.html | WILLIAM N. ORMSBY | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/a-delayed-playoff-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/about-new-york-the-show-is-over.html | About New York | True | By John Corry | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/getting-the-biggest-bang-for-the-buck.html | Getting the Biggest Bang for the Buck... | True | By Seymour Melman | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/condition-is-set-on-rail-merger-brown-brothers-harriman-to-be-party.html | CONDITION IS SET ON RAIL MERGER | True | By Robert E. Bedingfield Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/a-greenhouse-for-growing-your-vegetables-for-a-year.html | A Greenhouse for Growing Your Vegetables for a Year | True | By Laurie Johnston | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/a-new-red-drive-in-vietnam-seen-documents-in-saigon-hands-indicate.html | A NEW RED DRIVE IN VIETNAM SEEN | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/arthur-vorwald-pathologist-dies-headed-occupational-health-unit-at.html | ARTHUR VORWALD, PATHOLOGIST, DIES | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/wide-appeal-urged-by-gop-governor.html | WIDE APPEAL URGED BY G.O.P. GOVERNOR | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/knicks-triumph-100-to-95-knicks-set-back-lakers-10095-bulls-edge.html | Knicks Triumph, 100 to 95 | True | By Sam Goldaper | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/barzilauskas-becoming-jumbo-jet-on-defense-a-fantastic-development.html | Barzilauskas Becoming â€šÃ„Â²Jumbo Jetâ€šÃ„Â´ on Defense | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/house-acts-to-kill-nixon-tapes-deal.html | HOUSE ACTS TO KILL NIXON TAPES DEAL | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/an-actress-goes-on-tour-to-raise-womens-sights-what-women-want.html | An Actress Goes on Tour To Raise Women's Sights | True | By Enid Nemy | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/tenants-get-plan-on-noheatpolicy-are-urged-to-withhold-rent-if.html | TENANTS GET PLAN ON NOâ€šÃ„Â²HEAT POLICY | True | By Joseph P. Fried | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/cards-retain-ken-boyer.html | Cards Retain Ken Boyer | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/conferees-favor-strip-mine-curbs.html | CONFEREES FAVOR STRIP MINE CURBS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/a-new-jazz-room-is-setting-for-rudd-and-his-trombone.html | A New Jazz Room Is Setting for Rudd And His Trombone | True | By John S. Wilson | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/the-first-word-at-comeback-red-smith-chuckie-from-arkansas.html | Red Smith | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/new-books-fiction-general.html | New Books | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/stocks-decline-in-brisk-trading-afternoon-strength-blunts-loss-but.html | STOCKS DECLINE IN BRISK TRADING | True | By Alexander R. Hammer | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/congress-overrides-veto-of-veterans-benefits-puts-it-to-congress.html | Congress Overrides Veto Of Veterans' Benefits Bill | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/haldeman-rebuts-prosecution-on-meaning-of-the-tapes-grows-impatient.html | Haldeman Rebuts Prosecution on Meaning of the Tapes | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/lawsuit-weighed-by-steinbrenner.html | Lawsuit Weighed By Steinbrenner | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/but-fiscal-year-hits-peak.html | But Fiscal Year Hits Peak | True | By Clare M. Reckert | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/harold-ross-sea-expert-surgeon-and-researcher-91.html | Harold Ross, Sea Expert, Surgeon and Researcher, 91 | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/6-drops-in-row-seen-for-gnp-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/business-briefs-business-briefs-2-chromite-sand-suppliers-enjoined.html | Business Briefs | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/realities-of-cyprus-cloud-talks-outlook-power-for-the-minority.html | â€šÃ„Â²Realitiesâ€šÃ„Â´ of Cyprus Cloud Talks Outlook | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/earnings-at-british-petroleum-climb-in-quarter-and-9-months-market.html | Earnings at British Petroleum Climb in Quarter and 9 Months | True | By William D. Smith | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/new-construction-virtually-barred-in-capital-budget-179billion.html | NEWCONSTRUCTION VIRTUALLY BARRED IN CAPITAL BUDGET | True | By Fred Ferretti | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/former-cahill-aide-is-apparent-suicide.html | FORMER CAHILL AIDE IS APPARENT SUICIDE | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/four-found-dead-in-car-projects-already-designed.html | Four Found Dead in Car | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/us-asked-to-ease-roadwork-rules-unions-seek-change-in-law-on.html | U.S. ASKED TO EASE ROADâ€šÃ„Â²WORK RULES | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/planes-fly-despite-strike.html | Planes Fly Despite Strike | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/football-coach-resigns.html | Football Coach Resigns | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/dominica-is-facing-rebel-showdown.html | DOMINICA IS FACING REBEL SHOWDOWN | True | | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/west-berlin-restricting-entry-of-jews-from-the-soviet-union.html | West Berlin Restricting Entry Of Jews From the Soviet Union | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/prices-drop-in-europe-2-million-ounces-of-us-gold-to-be-sold-jan-6.html | Prices Drop in Europe | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/rockerfeller-aide-lists-1billion-as-family-worth-dilworth-tells.html | ROCKEFELLER AIDE LISTS $1â€‹.â€‹BILLION AS FAMILY WORTH | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/soviet-said-to-give-arabs-atom-pledge.html | SOVIET SAID TO GIVE ARABS ATOM PLEDGE | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/laver-still-going-after-one-title.html | Laver Still Going After One Title | True | By Neil Amdur | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/city-cuts-financial-assistance-for-encounter-inc-drug-unit-fund.html | City Cuts Financial Assistance For Encounter, Inc., Drug Unit | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/new-jersey-gi-facing-trial-in-beard-protest.html | New Jersey G.I. Facing Trial in Beard Protest | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/ford-and-kissinger-press-trade-bill-debate-next-week-warn-of-a-blow.html | Ford and Kissinger Press Trade Bill | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/sports-news-briefs-delmonica-hanover-horse-of-year-too-many-oilers.html | Sports News Briefs | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/congress-approves-bill-on-safe-water-with-hint-of-veto.html | Congress Approves Bill on Safely Water, With Hint of Veto | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/inventory-buildup-slowed-in-october.html | Inventory Buildup Slowed in October | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/cards-retain-ken-boyer-87612348.html | Cards Retain Ken Boyer | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/britain-will-cut-forces-pullbacks-in-asia-planned-pullback-from.html | Britain Will Cut Forces; Pullbacks in Asia Planned | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/romantic-works-dazzlingly-done-by-abbey-simon.html | Romantic Works Dazzlingly Done By Abbey Simon | True | By Raymond Ericson | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/at-garden-735-pm.html | AT GARDEN, 7:35 P.M. | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/fairleigh-beats-buffalo-81-to-57-manhattan-wins-13376-north.html | Fairleigh Beats Buffalo, 81 to 57 | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/queens-landlord-killed-in-holdup-brother-wounded-in-battlecouple.html | QUEENS LANDLORD KILLED IN HOLDUP | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/griffin-wins-heisman-poll-davis-is-second-to-ohio-state-junior.html | Griffin Wins Heisman Poll | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/brewers-get-farmer.html | Brewers Get Farmer | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/article-6-no-title-martin-gets-60day-ban-at-big-a.html | Article 6 â€‹.â€‹â€‹.â€‹ No Title | True | By Michael Strauss | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/debate-on-investing-grows-gold-sellers-gear-up-amid-debate-on.html | Debate on Investing Grows | True | By Michael C. Jensen | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/relief-rolls-held-steady-upstate-as-those-in-city-rose-by-11000.html | Relief Rolls Held Steady Upstate As Those in City Rose by 11,000 | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/younger-men-gain-in-japanese-party-junior-conservatives-make-their.html | YOUNGER MEN GAIN IN JAPANESE PARTY | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/new-guinea-cult-chief-disappoints-the-faithful.html | New Guinea Cult Chief Disappoints the Faithful | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/a-fight-is-looming-at-hca-martin-inc.html | A FIGHT IS LOOMING AT HCA MARTIN, INC. | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/laurence-wilson-displays-a-warm-tone-in-brahms.html | Laurence Wilson Displays A Warm Tone in Brahms | True | Peter G. Davis | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/miki-formally-named-head-of-japan-party.html | Miki Formally Named Head of Japan Party | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/ford-criticized-on-foodstamp-plan-payments-sought.html | Ford Criticized on Foodâ€‹.â€‹â€‹.â€‹Stamp Plan | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/thornburg-rides-2000th-winner-at-42.html | Thornburg Rides 2,000th Winner at 42 | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/rockefeller-stock-is-spread-widely-holdings-indicate-a-lack-of.html | ROCKEFELLER STOCK IS SPREAD WIDELY | True | By Marylin Bender | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/senator-is-sought-as-chief-of-aba.html | Senator Is Sought As Chief of A.B.A. | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/talking-chimpanzee-asks-for-names-of-things-now-talking-chimpanzee.html | â€šÃ‚Â²Talkingâ€šÃ‚Â´ Chimpanzee Asps For Names of Things Now | True | By Boyce Rensberger Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/aides-to-beame-and-goldin-disagree-at-budget-deficit-parley-figures.html | Aides to Beame and Goldin Disagree at Budget Deficit Parley | True | By Michael Stern | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/penn-six-beats-yale.html | Penn Six Beats Yale | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/dean-backs-curb-on-trade-schools-need-to-protect-consumer-detailed.html | DEAN BACKS CURB ON TRADE SCHOOLS | True | By Jill Gerston | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/wilson-flies-to-paris-and-meets-giscard.html | Wilson Flies to Paris and Meets Giscard | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/niceguy-leadership-washington.html | Niceâ€šÃ‚Â²Guy Leadership | True | By James Reston | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/soviet-astronauts-feel-well-adjust-lifesupport-equipment.html | Soviet Astronauts Feel Well; Adjust Lifeâ€šÃ‚Â²Support Equipment | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/vasa-k-bracher-92-dies-retired-real-estate-broker.html | Vasa K. Bracher, 92, Dies; Retired Real Estate Broker | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/britain-will-cut-forces-pullbacks-in-asia-planned-britain-is.html | Britain Will Cut Forces; Pullbacks in Asia Planned | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/arkansan-once-held-vast-power-in-house.html | Arkansan Once Held Vast Power in House | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/vermont-calls-for-studies-on-canadian-dams-impact.html | Vermont Calls for Studies On Canadian Dam's Impact | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/cards-sell-scheinblum.html | Cards Sell Scheinblum | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/amsparger-johnson-huddle-apologizes-to-teammates.html | Amsparger, Johnson Huddle | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/caldwell-suspended-by-spirits-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/occidental-files-a-lawsuit-to-prevent-acquisition-by-standard-oil.html | Occidental Files a Lawsuit to Prevent Acquisition by Standard Oil of Indiana | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/2-arraigned-in-kidnapping.html | 2 Arraigned in Kidnapping | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/troopers-in-boston-shifted.html | Troopers in Boston Shifted. | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/white-house-frustration-with-congress-reported-up-to-congress.html | White House â€šÃ‚Â²Frustrationâ€šÃ‚Â´ With Congress Reported | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/criticism-of-mills-grows-among-his-constituents-flagrant-disrespect.html | Criticism of Mills Grows Among His Constituents | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/he-is-exhausted-democrats-bid-to-curb-his-power-by-making-committee.html | HE IS â€šÃ‚Â²EXHAUSTEDâ€šÃ‚Â´ | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/in-love-with-marvin-gardens-books-of-the-times-most-popular.html | Books of The Times In Love With Marvin Gardens | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/gold-prices-drop-on-us-sale-plan-offer-of-2-million-ounces-pushes.html | GOLD PRICES DROP ON U.S. SALE PLAN | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/starrett-in-500million-condominium-deal-in-iran-6000-units-planned.html | Starrett in $500â€šÃ‚Â²Million Condominium Deal in Iran | True | By Robert J. Cole | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/ethical-society-seeks-to-abandon-landmark-status.html | Ethical Society Seeks to Abandon â€šÃ‚Â²Landmarkâ€šÃ‚Â´ Status | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/gambler-admits-he-bribed-police-tells-of-mt-vernon-payoffs-to.html | GAMBLER ADMITS HE BRIBED POLICE | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/and-the-dollar-value-of-human-life.html | ...And the Dollar Value of Human Life | True | By Gregory E. Pence | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/-talking-chimpanzee-asks-for-names-of-things-now-electric-keyboard.html | â€šÃ‚Â²Talkingâ€šÃ‚Â´ Chimpanzee Asks For Names of Things Now | True | By Boyce Rensberger Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/sports-today-basketball-figure-skating-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/big-deals-mcgraw-to-phils-allen-to-braves-lee-may-to-orioles-mcgraw.html | Big Deals: McGraw to Phils, Allen to Braves, Lee May to Orioles | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/fed-is-seeking-tighter-controls-over-foreign-banks-in-the-us.html | Fed Is Seeking Tighter Controls Over Foreign Banks in the U.S. | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/paul-coze.html | PAUL COZE | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/spending-on-food-in-nation-rises-to-169-of-income.html | Spending on Food in Nation Rises to 16.9% of Income | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/arabs-back-french-plan-for-oil-parley.html | Arabs Back French Plan for Oil Parley | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/news-summary-and-index-wednesday-december-4-1974-the-major-events.html | News, Summary and Index WEDNESDAY, DECEMBER 4, 1974 The Major Events of the Day | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/commodore-hersey.html | COMMODORE HERSEY | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/israeli-says-egypt-agreed-to-permit-her-cargo-in-canal.html | Israeli Says Egypt Agreed to Permit Her Cargo in Canal | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/city-aide-denies-error-on-tunnel-head-of-water-board-rebuts-charges.html | CITY AIDE DENIES ERROR ON TUNNEL | True | By Glenn Fowler | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/briefs-on-the-arts-48000-costumes-available-for-rent-schools-get.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/new-lottery-applicable-to-clover-club-tickets.html | New Lottery Applicable To Clover Club Tickets | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/for-children-its-nutcracker-time-in-new-york.html | For Children, It's â€šÃ„Â´Nutcrackerâ€šÃ„Â´ Time in New York | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/cy-twombly-excoach.html | Cy Twombly, Exâ€šÃ„Â²Coach For Washington and Lee | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/jet-lands-at-wrong-field.html | Jet Lands at Wrong Field | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/exhibit-spotlights-stage-women-remembrance-of-ballet-past.html | Exhibit Spotlights Stage Women | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/leon-dennen.html | LEON DENNEN | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/theater-drums-at-yale-drama-on-nathan-hale-is-play-within-play-the.html | Theater: â€šÃ„Â²Drums at Yaleâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/nine-city-workers-cited-for-outstanding-service-vance-heads-group.html | Nine City Workers Cited for Outstanding Service | True | By John Darnton | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/fellner-wants-tax-cut-applied-to-business-and-capital-gains-relief.html | Fellner Wants Tax Cut Applied To Business and Capital Gains | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/suspect-in-4million-theft-freed-on-25000-bond.html | Suspect in $4â€šÃ„Â´Million Theft Freed on $25,000 Bond | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/sabres-win-4-for-martin-blues-trounce-seals-51.html | Sabres Win, 4 for Martin; Blues Trounce Seals, 5â€šÃ„Â¸Â¹1 | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/ballot-aide-scored-on-role-in-recount.html | BALLOT AIDE SCORED ON ROLE IN RECOUNT | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/music-society-composers-unit-play-at-carnegie.html | Music Society, Composers Unit Play at Carnegie | True | By John Rockwell | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/wedding-held-for-jody-johnson.html | Wedding Held for Jody Johnson | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/congress-overrides-veto-of-veterans-benefits-bill-puts-it-to.html | Congress Overrides Veto Of Veterans' Benefits Bill | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/mcauliffe-to-manage.html | McAuliffe to Manage | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/guide-going-out.html | Guide GOING OUT | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/witness-links-mccrane-to-cahill-election-fraud.html | Witness Links McCrane To Cahill Election Fraud | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/prices-off-again-on-amex-and-otc-market-value-index-shows-decline.html | PRICES OFF AGAIN ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â²C | True | By James J. Nagle | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/oil-prices-reduced-by-amerada-hess-newsprint-is-raised.html | Oil Prices Reduced By Amerada Hess; Newsprint Is Raised | True | | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/curbs-are-tight-for-addis-ababa-8-more-seized-and-city-is-in.html | CURBS ARE TIGHT FOR ADDIS ABABA | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/article-3-no-title-sunday-races-planned-in-state.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | By Steve Cady | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/conferees-favor-strip-mine-curbs-compromise-provides-stiff.html | CONFEREES FAVOR STRIP MINE CURBS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/white-house-tree-is-due.html | White House Tree Is Due | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/psc-aide-urges-new-system-for-con-edison-electric-rates.html | P.S.C. Aide Urges New System For Con Edison Electric Rates | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/rockefller-aide-lists-1billion-as-family-worth-dilworth-tells.html | ROCKEFLLER AIDE LISTS $1â€šÃ„Ã²BILLION AS FAIRY WORTH | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/contractor-is-fined-1000-for-gift-to-nixon-campaign.html | Contractor Is Fined $1,000 For Gift to Nixon Campaign | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/virtually-barred-in-capital-budget-179billion-proposal-held-most.html | NEW CONSTRUCTION VIRTUALLY BARRED IN CAPITAL BUDGET | True | By Fred Ferretti | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/slain-guerrilla-buried-in-mexico-folkhero-figure-reported-secretly.html | SLAIN GUERRILLA BURIED IN MEXICO | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/defining-death-held-doctor-role-ama-asserts-legislators-should-not.html | DEFINING DEATH HELD DOCTOR ROLE | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/slalom-stars-facing-uphill-ski-cup-battle.html | Slalom Stars Facing Uphill Ski Cup Battle | True | By Samuel Art Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/bugner-winner-in-second-round.html | Bugner Winner In Second Round | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/wflbowl-theyll-play-for-pride-worldbowl-to-be-held-after-all.html | W.F.L. Bowl: They'll Play For Pride | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/dillards-edwards-share-musical-bill.html | DILLARDS, EDWARDS SHARE MUSICAL BILL | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/sidney-m-jouard-48-psychologist-and-author.html | Sidney M. Jouard, 48, Psychologist and Author | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/irt-bmt-delayed-by-power-failure-19th-st-substation-blast-cripples.html | IRT, BMT DELAYED BY POWER FAILURE | True | By Murray Schumach | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/rockefeller-says-state-checked-a-against-bugging-at-1968-parley.html | Rockefeller Says State Checked Against Bugging at 1968 Parley | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/cooper-arrives-in-east-berlin-as-envoy-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/2-harlem-women-slain-in-building-unemployed-butcher-seized-in.html | 2 HARLEM WOMEN SLAIN IN BUILDING | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/hunger-vs-responsibility.html | Hunger vs. Responsibility | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/safety-unit-orders-seat-belt-reminder.html | SAFETY UNIT ORDERS SEAT BELT REMINDER | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/vidata-program-recruited-schoolsystem-employes-says-he-finished-in.html | Vidata Program Recruited Schoolâ€šÃ„Ã¹System Employes | True | By Ralph Blumenthal | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/arkansan-once-held-vast-power-in-house-arkansan-held-power-in-house.html | Arkansan Once Held Vast Power in House | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/whalers-defeated-3d-time-in-row.html | Whalers Defeated 3d Time in Row | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/prices-drop-in-europe.html | Prices Drop in Europe | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/reply-is-awaited-on-nursing-homes-bergman-figure-in-inquiry-said-to.html | REPLY IS AWAITED ON NURSING HOMES | True | By John L. Hess | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/carey-kills-hope-for-more-city-aid-governorelect-asserts-state-has.html | CAREY KILLS HOPE FOR MORE CITY AID | True | By Frances X. Clines | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/coned-would-end-gas-applications-asks-psc-for-a-jan-15-cutoff-on.html | CON ED WOULD END GAS APPLICATIONS | True | By Peter Kiss | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/penn-central-cites-large-october-loss.html | PENN CENTRAL CITES LARGE OCTOBER LOSS | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/mcauliffe-to-manage.html | McAuliffe to Manage | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/sunrise-in-concrete.html | Sunrise in Concrete | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/publisher-named-upstate.html | Publisher Named Upstate | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/restatement-is-due-lockheed-corp-sees-big-74-loss.html | Restatement Is Due | True | By Robert Lindsey | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/fed-eases-credit-a-little-further-it-allows-funds-to-trade-below.html | FED EASES CREDIT A LITTLE FURTHER | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/dr-melissa-richter-educator-dies-at-54.html | DR. MELISSA RICHTER, EDUCATOR, DIES AT 54 | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/dance-portrait-of-billy-alvin-ailey-is-offering-john-butler-work.html | Dance: â€šÃ„Â²Portrait of Billyâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/stock-bill-blocked-in-house-unit-again-tie-vote-is-victory-for-big.html | Stock Bill Blocked In House Unit Again | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/merger-combines-peugeot-citroen-french-loan-aids-in-deal-by-car.html | MERGER COMBINES PEUGEOT, CITROEN | True | By Andreas Freund Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/article-2-no-title-martin-gets-60day-ban-at-big-a.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | By Michael Strauss | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/cab-grants-klm-a-stay-in-dispute-over-flights.html | C.A.B. Grants KLM a Stay In Dispute Over Flights | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/municipal-group-seeks-policy-of-urban-conservation-to-save-american.html | Municipal Group Seeks Policy of â€šÃ„Â²Urban Conservationâ€šÃ„Â´ to Save American Cities | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/democrats-split-on-jersey-taxes-consensus-is-not-achieved-in-state.html | DEMOCRATS SPLIT ON JERSEY TAXES | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/possible-data-bank-peril.html | Possible Data Bank Peril | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/palestinian-aid-increased-by-us-contribution-is-to-the-un-agency-on.html | PALESTINIAN AID INCREASED BY US | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/dolphins-back-to-super-style-football-ratings-coaches-poll.html | Dolphins Back to Super Style | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/allmale-as-you-like-it-opens-drably.html | Allâ€šÃ„Â²Male â€šÃ„Â²As You Like Itâ€šÃ„Â´ Opens Drably | True | By Clive Barnes | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, DECEMBER 4, 1974 | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/air-quality-is-issue-at-center-epa-unable-to-determine.html | AIR QUALITY IS ISSUE AT CENTER | True | By Judith Cummings | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/coalition-sues-to-prevent-new-li-sewage-plants.html | Coalition Sues to Prevent New L.I. Sewage Plants | True | By David Bird | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/paris-in-iraq-deal-denies-loan-report.html | PARIS IN IRAQ DEAL; DENIES LOAN REPORT | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/scouts-rescued-intennessee.html | Scouts Rescued in Tennessee | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/spains-political-reforms-given-a-chilly-reception-francos-influence.html | Spain's Political Reforms Given a Chilly Reception | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/metropolitan-briefs-bill-to-help-city-recover-for-repairs-man.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/mrs-hamilton-fish-sr-is-dead-wife-of-former-representative.html | Mrs. Hamilton Fish Sr. Is Dead; Wife of Former Representative | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/pricefixing-danger-is-noted-by-saxbe.html | PRICEâ€šÃ„Â²FIXING DANGER IS NOTED BY SAXBE | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/democrats-act-12-seats-added-to-his-pandhe-asserts-hes-exhausted.html | DEMOCRATS ACT | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/civilian-indicted-in-death-of-companion-at-fort-dix.html | Civilian Indicted in Death Of Companion at Fort Dix | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/chicago-mayoral-bid-barred.html | Chicago Mayoral Bid Barred | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/debate-on-investing-grows.html | Debate on Investing Grows | True | By Michael C. Jensen | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/prices-of-world-sugar-futures-and-silver-contracts-decline.html | Prices of World Sugar Futures And Silver Contracts Decline | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/pioneer-leaves-jupiters-dragon-next-stop-is-saturn-earths-command.html | Pioneer Leaves Jupiter's â€šÃ„Â²Dragon,â€šÃ„Â´ Next Stop is Saturn | True | By Water Sullivan Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/fencing-gymnastics-swimming.html | FENCING Collegos | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/boom-comes-to-bolivian-area-where-che-guevara-died-a-world-away.html | Boom Comes to Bolivian Area Where Che Guevara Died | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/westchester-fight-on-budget-trims-gop-challenges-delbello-on.html | WESTCHESTER FIGHT ON BUDGET TRIMS | True | | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-04 | 1974-12-04 | https://www.nytimes.com/1974/12/04/archives/reporters-notebookfinding-faces-behind-chinese-abstractions.html | Reporter's Notebook: Finding Faces Behind Chinese Abstractions | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871496 | B00000977720 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/military-tribunal-in-ethiopia-begins-trials-of-officials.html | Military Tribunal In Ethiopia Begins Trials of Officials | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/senatorect-asks-court-to-bar-opponents-appeal.html | Senator€ŝÂ„Â°Elect Asks Court To Oar Opponent's Appeal | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/expensebudget-hearings-start-today-salary-cuts-proposed.html | Expense€ŝÂ„Â°Budget Hearings Start Today | True | By Fred Ferretti | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/top-ford-advisers-concede-recession-has-accelerated-greenspan.html | Top Ford Advisers Concede Recession Has Accelerated | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/the-man-behind-the-woman-who-governs-argentina-opposition-loses.html | The Man Behind the Woman Governs Argentina | True | By Jonathan Moil Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/orioles-sendmcnallytoexpos-allen-balks-at-trade-to-braves-singleton.html | Orioles Send McNally to Expos; Allen Balks at Trade to Braves | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/us-business-told-not-to-aim-at-2-cars-in-every-saudi-garage.html | U.S. Business Told Not to Aim at 2 Cars in Every Saudi Garage | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/korff-accuses-white-house-of-holding-letters-to-nixon.html | Korff Accuses White House Of Holding Letters to Nixon | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/article-1-no-title.html | Article 1 â€ŝÂ„â€ŝÂ„Â° No Title | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mrs-julius-lempert.html | MRS. JULIUS LEMPERT | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/jewelry-salesman-robbed.html | Jewelry Salesman Robbed | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/swiss-foreign-minister-named-president-for-1975.html | Swiss Foreign Minister Named President for 1975 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/6-old-water-pipes-burst-in-orange-rheingold-brewery-and-coin.html | 6 OLD WATER PIPES BURST IN ORANGE | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/new-jersey-briefs-3-accused-of-mans-murder-pornographic-films-found.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/seized-lobster-tails-are-sold-for-453300.html | Seized Lobster Tails Are Sold for $453,300 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/two-symbionese-seeking-their-2d-change-of-venue.html | Two Symbionese Seeking Their 2d Change of Venue | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/hearings-about-unions-funds-end-but-us-plans-an-inquiry.html | Hearings About Union's Funds End, but U.S. Plans an Inquiry | True | By Edith Evans Asbury | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/imf-cites-oil-drawings.html | I.M.F. Cites Oil Drawings | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/volume-is-heavy-in-silver-trading-price-swings-widesugar-futures.html | VOLUME IS HEAVY IN SILVER TRADING | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/sec-said-to-scrutinize-cornwall-equities-offer.html | S.E.C. Said to Scrutinize Cornwall Equities Offer | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/fcc-refunds-catv-fees.html | F.C.C. Refunds CATV Fees | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/business-briefs-belgian-bank-merger-expected-senate-rejects.html | Business Briefs | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/fordham-five-halts-yale-7257.html | Fordham Five Halts Yale, 72â€ŝÂ„Â°57 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/bishop-waters-led-diocese-of-raleigh.html | BISHOP WATERS, LED DIOCESE OF RALEIGH | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/strike-by-bakers-for-higher-wages-unsettles-britons.html | Strike by Bakers For Higher Wages Unsettles Britons | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The. Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/close-saturn-pass-chosen-for-pioneer.html | CLOSE SATURN PASS CHOSEN FOR PIONEER | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/rockefeller-aide-helped-hospital-moved-in-72-to-bar-closing-of.html | ROCKEFELLER AIDE HELPED HOSPITAL | True | By Ralph Blumenthal | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/20-held-in-british-bombings.html | 20 Held in British Bombings | True | | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/lag-in-inflation-fight-charged-people-and-business.html | People and Business Lag in Inflation Fight Charged | True | Gene Smith | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/another-official-from-ri.html | Another Official From R.I. | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/treasury-is-watching-flow-of-petrodollars.html | Treasury Is Watching Flow of Petrodollars | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/nixon-is-improving-but-has-pneumonia-his-surgeon-says.html | Nixon Is Improving But Has Pneumonia, His Surgeon Says | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/exaddict-lauds-courtreferral-plan-judge-is-thanked.html | Exâ€šÃ‚Â®Addict Lauds Courtâ€šÃ‚Â®Referral Plan | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/converter-linked-to-subway-blast-failure-in-insulation-is-said-to.html | CONVERTER LINKED TO SUBWAY BLAST | True | By Charles Kaiser | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/albert-says-mills-wont-keep-key-post.html | Albert Says Mills Won't Keep Key Post | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/decision-put-off-on-water-tunnel-board-of-estimate-to-await-panels.html | DECISION PUT OFF ON WATER TUNNEL | True | By Glenn Fowler | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/nixon-asks-private-road-at-florida-home-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/the-mets-whispers-and-idols-dave-anderson-three-saves-last-season.html | Dave Anderson | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/muskie-introduces-a-bill-to-help-poor-heat-homes.html | Muskie Introduces a Bill To Help Poor Heat Homes | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/kuwaiti-unit-in-brazil-mill.html | Kuwaiti Unit in Brazil Mill | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/terrorists-seized-by-dominica-forces.html | TERRORISTS SEIZED BY DOMINICA FORCES | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/cities-are-chided-on-us-funds-use-jordan-of-urban-league-sees-bias.html | CITIES ARE CHIDED ON U.S. FUNDS USE | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/delaware-penn-state-are-feasting-on-lambert-awards-luncheons.html | Delaware, Penn State Are Feasting on Lambert Awards Luncheons | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/laos-advisory-council-asks-recognition-of-insurgents.html | Laos Advisory Council Asks Recognition of Insurgents | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/meadowlands-contractor-tells-of-a-mccrane-offer-executive-testifies.html | Meadowlands Contractor Tells of a McCrane Offer | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/fill-the-deepest-gorge-lose-the-dunes.html | Fill the Deepest Gorge? | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/esquire-s-advertising.html | Advertising | True | By Leonard Sloane | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/jurist-group-reports-proof-chiles-junta-curbs-schools.html | Jurist Group Reports Proof Chile's Junta Curbs Schools | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/kickbacks-linked-to-computer-list-hempstead-officials-alleged-to.html | KICKBACKS LINKED TO COMPUTER LIST | True | By Mary Breasted | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/film-death-and-devil-text-of-the-wedekind-play-is-butchered-the.html | Film: â€šÃ‚Â®Death and Devilâ€šÃ‚Â´ | True | By Nora Sayre | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/paul-shyre-to-star-in-play-on-mencken-next-month.html | Paul Shyre to Star in Play, On Mencken Next Month | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/two-ministers-threaten-suit-over-boys-cooking-classes.html | Two Ministers Threaten Suit Over Boys' Cooking Classes | True | By Michael Knight | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/tv-primate-a-study-by-wiseman-yerkes-research-unit-scrutinized-in.html | TV: â€šÃ‚Â®Primate,â€šÃ‚Â´ a Study by Wiseman | True | By John J. O'Connor | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/1975-easing-seen-in-business-slump-survey-of-executives-finds-worst.html | 1975 EASING SEEN IN BUSINESS SWINE | True | By Herbert Koshetz | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/gift-contest-winner-a-doubleyoursalary-offer-reaching-the-black.html | Gift Contest Winner | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/cortina-mayor-launches-olympic-bid.html | Cortina Mayor Launches Olympic Bid | True | By Michael Strauss | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/bryant-rated-no-1-in-poll-of-see-coaches-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/maheu-awarded-28million-in-damage-suit-against-hughes-maheu-awarded.html | Maheu Awarded $2.8â€šÃ‚Â®Million in Damage Suit Against Hughes | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/eagle-has-surgery.html | Eagle Has Surgery | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/chile-buys-railway-coaches.html | Chile Buys Railway Coaches | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/landlord-protest-on-fuel-is-blocked.html | LANDLORD PROTEST ON FUEL IS BLOCKED | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/court-is-moot-efforts-real-in-us-competition-finals.html | Court Is Moot, Efforts Real In U.S. Competition Finals | True | By Tom Goldstein | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/philippines-plans-to-try-2-accused-of-plot-on-marcos.html | Philippines Plans To Try 2 Accused Of Plot on Marcos | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/a-nostrike-deal-offered-by-players.html | A Noâ€šÃ„Â´Strike Deal Offered By Players | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/auto-sales-fell-33-for-nov-213-drop-indicates-no-easin-of-slump-for.html | AUTO SALES FELL 33% FOR NOV.21â€šÃ„Â³ | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/32story-building-with-over-300-units-dedicated-in-harlem.html | 32â€šÃ„Â´Story Building With Over 300 Units Dedicated in Harlem | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/its-playoff-time-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/moyers-starting-publictv-series-it-will-deal-entirely-with.html | MOYERS STARTING PUBLICâ€šÃ„Â´TV SERIES | True | By Les Brown | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/court-is-moot-efforts-real-in-us-competition-finals-140-schools-at.html | Court Is Moot, Efforts Real In U.S. Competition Finals | True | By Tom Goldstein | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/licensing-is-studied-licenses-studied-for-gold-sellers-london-metal.html | Licensing Is Studied | True | By Michael C. Jensen | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/fernando-gerassi.html | FERNANDO GERASSI | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/newburgh-news-is-sold.html | Newburgh News Is Sold | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/zellerbach-set-to-raise-prices-30pound-newsprint-to-cost-280-a.html | ZELLERBACH SET TO RAISE PRICES | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/ten-women-are-honored-for-civic-achievements.html | Ten Women Are Honored For Civic Achievements | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/clash-over-import-scandal-blocks-indian-upper-house-price-of.html | Clash Over Import Scandal Blocks Indian Upper House | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/november-store-sales-off-decline-of-47-worst-here-in-four-years.html | November Store Sales Off | True | By Isadore Barmash | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/wallace-posts-reward.html | Wallace Posts Reward | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mitsui-issue-is-set-for-amex-trading.html | MITSUI ISSUE IS SET FOR AMEX TRADING | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/the-special-delights-of-vietnamese-cooking-fats-used-minimally-mrs.html | The Special Delights of Vietnamese Cooking | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/milk-strike-cuts-off-city-and-li-deliveries.html | Milk Strike Cuts Off City and L.I. Deliveries | True | By Damon Stetson | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/miss-ching-blends-chinese-traditions-in-dance-program.html | Miss Ching Blends Chinese Traditions In Dance Program | True | Don McDonagh | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/trudeau-tells-ford-he-plans-protective-oil-policy-a-problem-for.html | Trudeau Tells Ford He Plans Protective Oil Policy | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/advance-in-south-asia.html | Advance in South Asia | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/quiet-arabs-in-israel-raising-voices-few-would-leave-israel-stress.html | â€šÃ„Â²Quiet Arabsâ€šÃ„Â´ in Israel Raising Voices | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/pro-transactions-baseball-football-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/personal-finance-safeguards-for-debtors-who-dont-pay-up-important.html | Personal Finance: Safeguards for Debtors Who Don't Pay Up | True | Leonard Sloane | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/miniessays-midterm-exam-kangaroo-ticket-dumb-dynamite-gift-idea.html | Miniâ€šÃ„Â´Essays | True | By William Safire | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/fpc-raises-cost-for-natural-gas.html | F.P.C. RAISES COST FOR NATURAL GAS | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/bruins-tie-canadiens-on-two-late-goals-44-hawks-rout-scouts.html | Bruins Tie Canadiens On Two Late Goals, 44â€šÃ„Â´4 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/malaysia-protest-continues.html | Malaysia Protest Continues | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/plan-of-us-to-sell-gold-erodes-dollar-and-bullion-abroad-us-move-on.html | Plan of U.S. to Sell Gold Erodes Dollar And Bullion Abroad | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/sports-news-briefs-host-teams-named-for-nfl-playoffs-parun.html | Sports News Briefs | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/new-governor-is-named-to-head-saudi-arabian-monetary-agency.html | New Governor Is Named to Head Saudi Arabian Monetary Agency | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/advance-is-registered-by-corporate-bond-prices-contributing-factor.html | Advance Is Registered by Corporate Bond Prices | True | By Douglas W. Cray | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/congress-study-urges-aid-shift-calls-for-work-incentives-and-end-to.html | CONGRESS STUDY URGES AID SHIFT HIFT | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/breaking-the-nuclear-habit-there-are-no-alternative-energy.html | Breaking the Nuclear Habit | True | By Abraham A. Ribicoff | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/leonard-bernstein-denies-he-evaluated-henderson-library.html | Leonard Bernstein Denies He Evaluated Henderson Library | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/christmas-tree-theft.html | Christmas Tree Theft | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mills-panel-told-to-bow-to-reform.html | MILLS PANEL TOLD TO BOW TO REFORM | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/3000-dairy-workers-strike-cutting-off-milk-to-city-and-li-dairy.html | 3,000 Dairy Workers Strike, Cutting Oil Milk to City and L.I. | True | By Damon Stetson | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/helen-read-critic-and-art-historian.html | HELEN READ, CRITIC AND ART HISTORIAN | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/residents-oppose-a-brooklyn-arena.html | RESIDENTS OPPOSE A BROOKLYN ARENA | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/soviet-astronauts-end-docking-tests.html | SOVIET ASTRONAUTS END DOCKING TESTS | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/5th-ave-to-be-closed-for-festival-on-sunday.html | 5th Ave. to Be Closed For Festival on Sunday | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/50-begin-a-protest-at-seoul-assembly.html | 50 BEGIN A PROTEST AT SEOUL ASSEMBLY | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/african-leaders-confer-in-zambia-parley-of-3-presidents-stirs-hope.html | AFRICAN LEADERS CONFER IN ZAMBIA | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/world-bowl-kicks-off-tonight-wfls-final-set-tonight.html | World Bowl Kicks Off Tonight | True | BY William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/kissinger-after-senate-briefing-calls-criticism-of-arms-accord.html | Kissinger, After Senate Briefing, Calls Criticism of Arms Accord Surprising | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/21-bus-strike-leaders-get-jail-terms-in-san-antonio.html | 21 Bus Strike Leaders Get Jail Terms in San Antonio | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/jet-carrying-191-down.html | Jet Carrying 191 Down | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/capital-investment-lag-seen-in-first-half-of-75-capital-outlays.html | Capital Investment Lag Seen in First Half of '75 | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/millss-power-why-the-others-wanted-him-to-have-it-receptacle-for.html | Mills's Power: Why the Others Wanted Him to Have It | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/making-it-in-the-world-of-dogs.html | Making It in the World of Dogs | True | By Walter R. Fletcher | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/teachers-and-state-negotiators-open-talks-on-college-dispute-union.html | Teachers and State Negotiators Open Talks on College Dispute | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/sugar-leads-rise-in-food-cost-here-market-basket-is-up-12-most.html | SUGAR LEADS RISE IN FOOD COST HERE | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/4-die-in-quebec-crash.html | 4 Die in Quebec Crash | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/city-payroll-rose-12950-in4-months-education-board-employes-and.html | CITY PAYROLL ROSE 12,950 IN 4 MONTHS | True | By Steven R. Weisman | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/saigon-convoy-lost-to-ambush-in-delta.html | SAIGON CONVOY LOST TO AMBUSH IN DELTA | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/music-a-serious-evening-of-serkin-pianist-gives-typical-recital-at.html | Music: A Serious Evening of Serkin | True | By Harold C. Schonberg | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/psc-bids-phone-company-end-flatfee-intrastate-wa-ts-plan.html | P.S.C. Bids Phone Company End Flatâ€šÃ„Ã´Fee Intrastate WATS Plan | True | By Peter Kihss | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/israeli-paper-says-eban-met-twice-with-hussein.html | Israeli Paper Says Eban Met Twice With Hussein | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/chess-an-ad-hoc-team-triumphs-pro-forma-in-west-germany-2d-place-to.html | Chess: An Ad Hoc Team Triumphs, Pro Forma, in West Germany | True | By Robert Byrne | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/veto-record-of-ford-4-of-15-are-overridden.html | Veto Record of Ford: 4 of 15 Are Overridden | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/rangers-beat-wings-42-villemure-excels-in-goal-rangers-set-back.html | Rangers Beat Wings, 4â€šÃ„Ã´2; Villemure Excels in Goal | True | By John S. Radosta | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/ban-asked-on-admissions-to-state-mental-hospital-overcrowding.html | Ban Asked on Admissions To State Mental Hospital | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/miners-leaders-certain-of-vote-approving-pact-signing-of-accord.html | MINERS' LEADERS CERTAIN OF VOTE APPROVING PACT | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/rangers-beat-wings-42-villemure-excels-in-goal.html | Rangers Beat Wings, 4â€šÃ„Â*2; Villemure Excels in Goal | True | By John S. Radosta | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/pistons-defeat-rockets-8669-setting-team-mark-for-defense.html | Pistons Defeat Rockets, 86â€šÃ„Â*69, Setting Team Mark for Defense | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/democrats-chart-sweeping-economic-policy-stand-consensus-effort-in.html | Democrats Chart Sweeping Economic Policy Stand | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/gold-swindle-laid-to-nevada-company-suit-is-filed-by-sec-principal.html | Gold Swindle Laid to Nevada Company | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/engelhard-extra-dividend.html | Engelhard Extra Dividend | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/british-soccer-football-league-cup-football-assoc-cup-english.html | British Soccer | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/kansas-city-jaycees-win-an-injunction-on-convention.html | Kansas City Jaycees Win An Injunction on Convention | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/careys-cabinet-slow-pickings-no-major-choices-yet-background-data.html | Carey's Cabinet: Slow Pickings | True | By Francis X. Clines | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/light-device-and-a-drug-used-to-clear-psoriasis.html | Light Device and a Drug Used to Clear Psoriasis | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/city-payroll-rose-12950-in-4-months-education-board-employes-and.html | CITY PAYROLL ROSE 12,950 IN 4 MONTHS | True | By Steven R. Weisman | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/sports-today-basketball-figure-skating-football-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/aldo-trippini.html | ALDO TRIPPINI | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/1000-underprivileged-children-treated-to-a-toyful-shopping-spree.html | 1,000 Underprivileged Children Treated to a Toyful Shopping Spree | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/allamerica-football-first-team.html | Allâ€šÃ„Â*America Football | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/portuguese-win-accolade-in-un-positive-steps-in-freeing-colonies.html | PORTUGUESE WIN ACCOLADE IN U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/walter-e-kelley-88-dies-wrote-roar-lion-roar.html | Walter E. Kelley, 88, Dies; Wrote â€šÃ„Â*Roar, Lion, Roarâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/baseball-talks-focusing-on-seattle-other-issues.html | Baseball Talks Focusing On Seattle, Other Issues | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/a-british-bridgehead-on-broadway-from-subsidized-theaters-no-good-a.html | A British Bridgehead on Broadway | True | By Richard F. Shepard | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/trustee-is-planned-for-itt-on-avis.html | TRUSTEE IS PLANNED FOR I.T.T. ON AVIS | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/fpc-raises-cost-for-natural-gas-8-to-16-increase-by-1978-is.html | F.P.C. RAISES COST FOR NATURAL GAS | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/4-circus-aides-die-in-fire-on-ringling-borthers-train.html | 4 Circus Aides Die In Fire On Ringling Brothers Train | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/bridge-caravelli-seeks-to-collect-second-title-at-san-antonio-a.html | Bridge: Caravelli Seeks to Collect Second. Title at San Antonio | True | By Alan Truscott; Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/jet-carrying-191-down-87612929.html | Jet Carrying 191 Down | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/leafs-give-old-rookie-a-new-life-in-hockey.html | Leafs Give Old Rookie A New Life in Hockey | True | By Robin Herman | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/theater-rabe-revised-his-boom-boom-room-restaged-by-papp-the-cast.html | Theater: Rabe Revised | True | By Clive Barnes | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/metropolitan-briefs-rent-strike-called-in-forest-hills-inquiry.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/the-feast-itself.html | â€šÃ„Â*The Feast Itselfâ€šÃ„Â´ | True | By Eudora Welty | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/light-device-and-a-drug-used-to-clear-psoriasis-light-device-and-a.html | Light Device and a Drug Used to Clear Psoriasis | True | By Lawrence K. Altman Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/anna-moffo-sings-nedda-in-pagliacci.html | ANNA MOFFO SINGS NEDDA IN â€šÃ„Ã²PAGLIACCIâ€šÃ„Ã´ | True | Allen Hughes | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/garrett-is-still-firm-on-may-deadline-sec-chief-makes-a-small.html | Garrett Is Still Firm on May Deadline | True | By Robert J. Cole Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/cabbie-offers-tip-to-put-giants-on-the-right-road-has-switched-to.html | Cabbie Offers Tip to Put Giants on the Right Road | True | By Neil Amdur | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/about-500-production-workers-are-laid-off-at-gtesylvania-revere.html | About 500 Production Workers Are Laid Off at G.T.E.â€šÃ„Ã´Sylvania | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/egalitarian-gala-of-1900-books-of-the-times-the-tragicomedy-of.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/pistons-defeat-rockets-8669-setting-team-mark-for-defense-cowens.html | Pistons Defeat Rockets, 86â€šÃ„Ã´69, Setting Team Mark for Defense | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/washington-dodge-adviser-on-investments-dies-at-67.html | Washington Dodge, Adviser On Investments, Dies at 67 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/queens-tenants-call-rent-strike-forest-hills-residents-seek-better.html | QUEENS TENANTS CALL RENT STRIKE | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/towers-charged-medicaid-for-liquor-car-and-gifts-political-gifts.html | Towers Charged Medicaid For Liquor, Car and Gifts | True | By John L. Hess | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/court-here-reinstates-yule-vacation-criminal-court-open.html | Court Here Reinstates Yule Vacation | True | By Marcia Chambers | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/treasury-gold-sale.html | Treasury Gold Sale | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/last-of-the-klamath-indians-collect-49million-for-tribal-lands.html | Last of the Klamath Indians Collect $49â€šÃ„Ã²Million for Tribal Lands | True | By Wallace Turner Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/miners-leaders-certain-of-vote-approving-pace.html | MINERS' LEADERS CERTAIN OF VOTE APPROVING PACE | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/british-outlook-is-found-gloomy-economic-groups-see-rise-in.html | BRITISH OUTLOOK IS FOUND GLOOMY | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/room-at-the-top-abroad-at-home.html | Room At the Top | True | By Anthony Lewis | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/french-sell-saudi-arabia-800million-in-weapons-saudis-purchase.html | French Sell Saudi Arabia $800â€šÃ„Ã²Million in Weapons | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/anita-ellis-puts-subtle-artistry-into-her-songs-at-the-bird-cage.html | Anita Ellis Puts Subtle Artistry Into Her Songs at the Bird Cage | True | By John S. Wilson | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/rowdyism-puts-onus-on-playoffs.html | Rowdyism Puts Onus on Playoffs | True | By Arthur Pincus | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/article-2-no-title-martin-to-fight-banning-martin-will-fight-60day.html | Martin To Fight Banning | True | By Joe Nichols | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/william-j-evans-81-dies-founded-lighterage-firm.html | William J. Evans, 81, Dies; Founded Lighterage Firm | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/moderns-show-is-proof-of-the-power-of-the-print.html | Modern's Show Is Proof Of The Power of the Print | True | By John Russell | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/japanese-leader-sees-party-crisis-miki-asks-drastic-reform-for.html | JAPANESE LEADER SEES PARTY CRISIS | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/camden-county-developers-tell-of-200000-payoffs-to-officials-camden.html | Camden County Developers Tell Of $200,000 Payoffs to Officials | True | By Walter H. Waggoner Special to The New York Thee | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/vincent-j-brosnahan.html | VINCENT J. BROSNAHAN | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/briefs-on-the-arts-a-braque-sold-for-552000-mort-phil-closing.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/heavy-rains-in-los-angeles.html | Heavy Rains in Los Angeles | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/191-assumed-dead-on-jet-in-sri-lanka-moslems-on-way-to-mecca-are.html | 191 ASSUMED DEAD MET IN SRILANKA | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/stocks-advanhe-then-dip-on-amex-market-average-off-022nasdaq-index.html | STOCKS ADVANCE, THEN DIP ON AMEX | True | By James J. Nagle | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/unionism-as-usual.html | Unionism as Usual | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/kelley-vows-to-restrict-counterintelligence-acts.html | Kelley Vows to Restrict Counterintelligence Acts | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/why-nutritional-labeling-is-delayed-to-next-june-baby-seat-caution.html | Consumer Notes Why Nutritional Labeling Is Delayed to Next June | True | By Will Lissner | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/3-guards-are-cleared-in-rikers-inquiry.html | 3 Guards Are Cleared in Rikers Inquiry | True | By C. Gerald Fraser | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/a-quirky-quartet-confidently-played-by-purcell-group.html | A Quirky Quartet Confidently Played By Purcell Group | True | Doxnal Henah An | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mahea-awarded-28million-in-damage-suit-against-hughes.html | Mahea Awarded $2.8â€šÃ„Â¢Million In Damage Suit Against Hughes | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/melnikov-is-dead-soviet-architect-modernist-had-a-key-role-in.html | MELNIKOV IS DEAD; SOVIET ARCHITECT | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/committee-debates-proper-title-for-women-on-the-city-council.html | Committee Debates Proper Title For Women on the City Council | True | By Edward Ranzal | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/house-democrats-vote-to-weaken-seniority-system-would-bar-top.html | HOUSE DEMOCRATS VOTE TO WEAKEN SENIORITY SYSTEM | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mail-ban-to-france-lifted-but-delays-are-expected.html | Mail Ban to France Lifted But Delays Are Expected | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/latest-fad-for-thieves-is-the-stealing-of-plants.html | Latest Fad for Thieves is the Stealing of Plants | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/altitude-of-727-worried-crewman-before-crash-recording-indicates.html | Altitude of 727 Worried Crewman Before Crash | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/hl-huntwillsays-challengers-will-forfeit-rights-to-benefits.html | H.L. Hunt Will Says Challengers Will Forfeit Rights to Benefits | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/metropolitan-briefs-9-children-hurt-in-school-bus-crash-westchester.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/coal-strike-reports-a-factor-in-spurt-stocks-stage-rally-but-finish.html | Coal Strike Reports a Factor in Spurt | True | By Alexander R. Hammer | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/esposito-assesses-his-political-future-cites-ties-to-carey-an.html | Esposito Assesses His Political Future | True | By Maurice Carroll | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/school-board-in-the-bronx-suspended-in-fund-inquiry-37000-pupils-in.html | School Board in the Bronx Suspended in Fund Inquiry | True | By Iver Peterson | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/boy-4-and-man-die-in-separate-fires-in-the-north-bronx.html | Boy, 4, and Man Die In Separate Fires In the North Bronx | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/new-head-of-tornado.html | New Head of Tornado | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/french-sell-saudi-arabia-800million-in-weapons.html | French Sell Saudi Arabia $800â€šÃ„Â¢Million in Weapons | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/dr-theobald-differs-with-gold-on-rules-for-vocational-schools-golds.html | Dr. Theobald Differs With Gold On Rules for Vocational Schools | True | By Jill Gerston | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/new-year-closing-extended.html | New Year Closing Extended | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/contract-talks-to-resume-with-city-fire-dispatchers.html | Contract Talks to Resume With City Fire Dispatchers | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/algeria-pushes-farm-reform-but-progress-is-slow-remembers-his-mud.html | Algeria Pushes Farm Reform, but Progress Is Slow | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/display-focuses-on-words-of-76-bicentennial-exhibition-here-honors.html | DISPLAY FOCUSES ON WORDS OF '76 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mills-puzzles-the-folks-back-home-something-wrong-somewhere-mills.html | Mills Puzzles the Folks Back Home | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/jury-told-nixon-offered-200000-cash-to-2-aides-prosecution-says.html | Jury Told Nixon Offered $200,000 Cash to 2 Aides | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/bernard-schmickrath-61-dies-developer-of-aircraft-engines-served-in.html | Bernard Schmickrath, 61, Dies; Developer of Aircraft Engines | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/14-million-italian-workers-stage-a-brief-walkout.html | 14 Million Italian Worker Stage a Brief Walkout | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mrs-kuykendall-withdraws-nomination-checks-less-than-200-charges.html | Mrs. Kuykendall Withdraws Nomination | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/rockefeller-loan-in-1961-disclosed-brother-of-nominee-says-former.html | ROCKEFELLER LOAN IN 1961 DISCLOSED | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/house-backs-bill-that-could-curb-busing-programs.html | House Backs Bill That Could Curb Busing Programs | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/big-ten-eliminates-rose-bowl-vote.html | Big Ten Eliminates Rose Bowl Vote | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/leonard-bernstein-deniesheevaluated-henderson-library.html | Leonard Bernstein Denies He Evaluated Henderson Library | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/rabin-softening-demand-on-egypt-israeli-premier-asserts-he-may.html | RABIN SOFTENING DEMAND ON EGYPT | True | | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/epa-doubts-data-on-atomic-mishap-sees-far-more-casualties-than-aec.html | E.P.A DOM'S DATA ON ATOMIC MISHAP | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/artists-in-soviet-rebuff-offer-for-a-show.html | Artists in Soviet Rebuff Offer for a Show | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/frances-nelkin-dead-at-65-leading-millinery-designer.html | Frances Nelkin Dead at 65; Leading Millinery Designer | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/cooke-leads-special-mass-for-u-thant-this-morning.html | Cooke Leads Special Mass For U Thant This Morning | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/hundreds-of-gifts-went-to-school-board-employes-no-written.html | â€šÃ„Â³Hundredsâ€šÃ„Â' of Gifts Went To School Board Employes | True | By Leonard Buder | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/kentucky-carolers-limited.html | Kentucky Carolers Limited | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/regulators-warned-of-utility-profit-need-need-for-controls-bankers.html | Regulators Warned Of Utility Profit Need | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/protest-spares-frogs.html | Protest Spares Frogs | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/house-democrats-vote-to-weaken-seniority-sysem-would-bar.html | HOUSE DEMOCRATS VOTE TO WEAKEN SENIORITY SYSTEM | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/brezhnev-in-paris-for-giscard-talks-french-see-sign-of-shift.html | Brezhnev in Paris for Giscard Talks | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/monitor-to-end-on-nbc-radio-restyled-network-service-set.html | â€šÃ„Â³Monitorâ€šÃ„Â' to End on NBC Radio; Restyled Network Service Set | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/wallacewith-19-leads-in-poll-of-democratic-candidates-in-76.html | Wallace, With 19%, Leads in Poll Of Democratic Candidates in '76 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/steingut-favors-state-aid-to-city-he-says-legislature-cannot.html | STEINGUT FAVORS STATE AID TO CITY | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/first-watergate-panel-thanked-and-dismissed.html | First Watergate Panel Thanked and Dismissed | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/school-board-in-the-bronx-suspended-in-fund-inquiry.html | School Board in the Bronx Suspended in Fund Inquiry | True | By Iver Peterson | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/jury-told-nixon-offered-200000cash-to-2-aides-proseuction-says.html | Jury Told Nixon Offered $200,000 Cash to 2 Aides | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/if-the-board-quits-hunts-to-raise-bid-hunts-offer-rise-in-a-merger.html | If the Board Quits, Hunts to Raise Bid | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/dalton-school-picks-headmaster-following-a-sevenmonth-search.html | Dalton School Picks Headmaster Following a Sevenâ€šÃ„Â¶Month Search | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/bruins-tie-canadiens-on-two-late-goals-44-penguins-beat-leafs.html | Bruins Tie Canadiens On Two Late Goals, 4â€šÃ„Â'4 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/they-tell-how-they-feel-about-being-single-women-the-mrs-question-a.html | They Tell How They Feel About Being Single Women | True | By Judy Klemesrud | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/yonkers-skater-captures-lead.html | Yonkers Skater Captures Lead | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/excerpts-from-partial-transcripts-of-conversations-between-nixon.html | Excerpts From Partial Transcripts of Conversations Between Nixon and Aides | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/altitude-of-727-worried-crewman-before-crash.html | Altitude of 727 Worried Crewman Before Crash | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/developers-tell-of-jersey-payoff-say-they-gave-200000-to-officials.html | DEVELOPERS TEIL OF JERSEY PAYOFF | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/fordham-five-halts-yale-7257-princeton-downs-navy-wagner-tops-city.html | Fordham Five Halts Yale, 72â€šÃ„Â'57 | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/miss-drexel-first-in-world-cup-ski-the-leading-finishers.html | Miss Drexel First In World Cup Ski | True | By Samuel Abt Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/henry-j-harkavy.html | HENRY J. HARKAVY | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/letters-to-the-editor-ethiopia-a-friend-the-us-abandoned-our-real.html | Letters to the Editor | True | | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/mills-panel-told-to-bow-to-reform-democratic-leaders-issue-a.html | MILLS PANEL TOLD TO BOW TO REFORM | True | By David E. Dosenbaum Special to The New York Times | 2002-07-11 | RE0000871497 | B00000977721 |
| 1974-12-05 | 1974-12-05 | https://www.nytimes.com/1974/12/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â' No Title | True | | 2002-07-11 | RE0000871497 | B00000977721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/chou-seriously-ill-aide-tells-visitor.html | CHOU SERIOUSLY ILL, AIDE TELLS VISITOR | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/cavaliers-top-kings-by-12491.html | Cavaliers, Top Kings By 124â€šÃ„Â°91 | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/cowboys-longley-returns-to-bench-tomorrows-games-local-teams.html | Cowboys' Longley Returns to Bench | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/queens-nursing-homes-profit-studied-increase-in-value-expenditures.html | Queens Nursing Home's Profit Studied | True | By John L. Hess | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/congress-urged-by-burns-to-delay-gold-ownership.html | Congress Urged by Burns To Delay Gold Ownership | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/milk-substitutes-provide-public-with-a-way-out-powdered-whole-milk.html | Milk Substitutes Provide Public With a Way out | True | By Will Lissner | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/decontrol-urged-by-gas-industry.html | DECONTROL URGED BY GAS INDUSTRY | True | By Gene Smith | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/sabotage-laid-to-industry-on-securities-reform-bill-shift-to.html | Sabotage Laid to Industry On Securities Reform Bill | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/about-new-york-the-milkmen-have-their-say.html | About New York | True | By John Corry | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/randolph-group-gives-messiah-in-annual-series.html | Randolph Group Gives â€šÃ„Â°Messiahâ€šÃ„Â´ In Annual Series | True | John Rockwell | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/sirica-bars-delay-in-coverup-trial-nixon-is-excused.html | SIRICA BARS DELAY IN COVERâ€šÃ„Â°UP TRIAL; NIXON IS EXCUSED | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/feb-18-trial-date-set-on-i-b-m-suit.html | Feb. 18 Trial Date Set on I. B. M. Suit | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/blinded-woman-wins-suit.html | Blinded Woman Wins Suit | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/a-singleentendre-song-stylist-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/boyle-prosecutor-ousted-in-dispute-philadelphia-aide-accused-of.html | BOYLE PROSECUTOR OUSTED IN DISPUTE | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/capesswirling-floa-ting-sailing-before-the-wind.html | Capesâ€šÃ„Â°Swirling, Floating, Sailing Before the Wind | True | By Angela Taylor | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/mrs-william-randolph-hearst-widow-of-publisher-dead-at-92-worked-on.html | Mrs. William Randolph Hearst, Widow of Publisher, Dead at 92 | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/3-coast-guardsmen-in-a-57-car-killed-on-east-river-drive.html | 3 Coast Guardsmen In a '57 Car Killed On East River Drive | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/7000-christmas-fantasies-baked-by-a-cooky-buff.html | 7,000 Christmas Fantasies Baked by a Cooky Buff | True | By Enid Nemy | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/albert-w-harris-jr-dies-at-45-chief-angela-davis-prosecutor.html | Albert W. Harris Jr. Dies at 45; Chief Angela Davis Prosecutor | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/prostitutes-chances-of-arrest-depend-on-whether-they-solicit-on-the.html | Prostitutes' Chances of Arrest Depend On Whether They Solicit on the Streets | True | By Tom Buckley | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/stocks-drop-on-amex-and-otc-for-the-fourth-time-in-a-row-market.html | Stocks Drop on Amex and Otâ€šÃ„Â°T â€šÃ„Â°C For the Fourth Time in a Row | True | By James J. Nagle | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/curbing-urban-cutups.html | Curbing Urban Cutups | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/9session-slide-ended-sugar-contracts-move-higher-advance-is-first.html | 9â€šÃ„Â°Session Slide Ended | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/vincent-sheean-at-75-ponders-his-and-the-worlds-state-getting-the.html | Vincent Sheean at 75 Ponders His and the World's State | True | By Israel Shenker | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/cbs-news-cancels-its-tv-spectrum-opinion-feature.html | CBS News Cancels. Its TV â€šÃ„Â°Spectrum,â€šÃ„Â´ Opinion Feature | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/harvester-dividend-raised.html | Harvester Dividend Raised | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/theater-annotations-foreman-sophia-is-staged-in-part-the-cast.html | Theater: Annotations | True | By Mel Gussow | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/martin-granted-a-delay-saddles-2-more-victors-at-monticello-.html | Martin Granted a Delay; Saddles 2 More Victors | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/sears-and-penney-have-lag-in-sales-slump-is-laid-to-industrial.html | SEARS AND PENNEY HAVE LAG IN SALES | True | By Isadore Barmash | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/cecile-b-wertheim.html | CECILE B. WERTHEIM | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/a-professor-sues-to-get-fbi-files.html | A PROFESSOR SUES TO GET F.B.I. FILES | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/mobilehome-owners-mobilizing-info-suffolks.html | Mobileâ€šÃ„Â°Home Owners Mobilizing Info Suffolk's | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/major-leagues-set-up-expansion-committee2-majors-set-up-expansion.html | Major Leagues Set Up Expansion Committee | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/installment-credit-shows-a-small-rise.html | Installment Credit Shows a Small Rise | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/sports-today-basketball-figure-skating-harness-racing-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/lottery-numbers-new-york51576-n-j-weekly125011-n-j-daily28141.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/university-installs-chief.html | University Installs Chief | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/knicks-lineup.html | Knick's Lineâ€šÃ„Â²Up | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/jobless-aid-going-to-2436200-a-rise-of-215600-in-week.html | Jobless Aid Going To 2,436,200, a Rise Of 215,600 in Week | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/charles-webster-dautremont-marries-elena-beatriz-bellizzi.html | Charles Webster d'Autremont Marries Elena Beatriz Bellizzi | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/league-of-cities-asks-us-aid-to-create-jobs-and-stem-decay-asks.html | League of Cities Asks U.S. Aid To Create Jobs and Stem Decay | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/3-lindenwold-aides-balk-at-a-jersey-graft-inquiry-3-lindenwold.html | 3 Lindenwold Aides Balk At a Jersey Graft Inquiry | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/prime-rises-to-19-in-italy.html | Prime Rises to 19% in Italy | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/reform-vs-legislation-changes-by-house-democrats-dont-guarantee.html | Reform vs. Legislation | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/st-louis-howard-gain-final.html | St. Louis, Howard Gain Final | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/beef-stew-recalled-after-woman-dies.html | BEEF STEW RECALLED AFTER WOMAN DIES | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/trial-of-a-seabee-who-tossed-a-pie-hears-soupy-sales.html | Trial of a Seabee Who Tossed a Pie Hears Soupy Sales | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/hazel-hotchkiss-wightman-dies-holder-of-tennis-titles-was-87-count.html | Hazel Hotchkiss Wightman Dies; Holder of Tennis Titles Was 87 | True | By Alfred E. Clark | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/archbishop-of-canterbury-sworn-in.html | Archbishop of Canterbury Sworn In | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/store-sales-off-6.html | Store Sales Off 6% | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/students-continue-protest-over-jobs-at-stony-brook.html | Students Continue Protest Over, Jobs at Stony Brook | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/earthy-rockblues-by-gregg-allman.html | EARTHY ROCKâ€šÃ„Â²BLUES BY GREGG ALLMAN | True | Ian Dove | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/marilyn-dubow-a-standout-violinist.html | Marilyn Dubow a Standout Violinist | True | By Raymond Ericson | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/two-suicides-follow-arrest.html | Two Suicides Follow Arrest | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/ethics-unit-delays-monserrat-inquiry.html | ETHICS UNIT DELAYS HONSERRAT INQUIRY | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/democrats-draft-a-charter-for-party-even-implict-quotas.html | Democrats Draft a Charter for Party | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/questions-and-answers-on-the-vladivostok-strategic-arms-deal.html | Questions and Answers on the Vladivostok Strategic Arms Deal | True | By Leslie H. Gelb Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/poll-predicts-greeks-will-vote-against-king.html | Poll Predicts Greeks Will Vote Against King | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/city-in-war-on-scofflaws-plans-liens-on-property-city-in-its-war-on.html | City, in War on Scofflaws, Plans Liens on Property | True | By Robert D. McFadden | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/united-parcel-worker-is-killed-while-opening-bomb-package.html | United Parcel Worker Is Killed While Opening Bomb Package | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/nutley-mother-alters-plea-in-beating-death-of-infant-found-in.html | Nutley Mother Alters Plea In Beating Death of Infant | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/coal-in.html | Coal In ... | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/bank-is-given-advice-as-loot-is-returned.html | Bank Is Given Advice As Loot Is Returned | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/virginia-c-lavelle.html | VIRGINIA C. LAVELLE | True | | 2002-07-11 | RE0000871503 | B00000979471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/archives/major-leagues-set-up-expansion-committee-majors-set-up-expansion.html | Major Leagues Set Up Expansion Committee | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/london-assurance-storms-the-place.html | â€šÃ„Â²London Assuranceâ€šÃ„Â´ Storms the Palace | True | By Clive Barnes | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/new-hampshire-race-once-again-in-doubt.html | NEW HAMPSHIRE RACE ONCE AGAIN IN DOUBT | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/congemi-triumphs-in-figure-skating.html | Congemi Triumphs In Figure Skating | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/blue-cross-here-seeking-average-278-rate-rise.html | Blue Cross Here Seeking Average 27.8% Rate Rise | True | By David A. Andelman | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/dr-ernest-keet-jr.html | DR. ERNEST KEET JR. | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/inflation-and-oil-prices-threaten-japans-shipyards-cost-up-40-a-ton.html | Inflation and Oil Prices Threaten Japan's Shipyards | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/communists-attack-post-near-saigon.html | COMMUNISTS ATTACK POST NEAR SAIGON | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/thompson-gets-57-for-no-state-louisville-triumphs.html | Thompson Gets 57 for N.C. State | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/city-in-war-on-scofflaws-plans-liens-on-property.html | City, in War on Scofflaws, Plans Liens on Property | True | By Robert D. McFadden | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/richard-whitney-dies.html | Richard Whitney Dies | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/soft-numbers-figure-in-budgetdeficit-fight-220million-difference.html | Soft Numbers Figure in Budgetâ€šÃ„Â¢Deficit Fight | True | By Michael Stern | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/tv-here-wont-carry-meeting-of-democrats.html | TV Here Won't Carry Meeting of Democrats | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/the-archbishop-returns.html | The Archbishop Returns | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/united-air-lines-seeking-domestic-fares-rollback-line-asks-cab.html | United Air Lines Seeking Domestic Fares Rollback | True | By Robert Lindsey | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/railincrease-authorized.html | Railâ€šÃ„Â¢increase Authorized | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/judge-says-white-house-tapes-can-be-released-for-broadcast.html | Judge Says White House Tapes Can Be Released for Broadcast | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/a-horse-lover-is-a-horse-in-love-red-smith-parting-is-sweet-sorrow.html | Red Smith | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/business-loans-continue-to-rise-but-increase-at-the-citys-banks-is.html | BUSINESS LOANS CONTINUE TO RISE | True | By John H. Allan | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/canadian-arts-centre-orchestra-fine-but-cool-here.html | Canadian Arts Centre Orchestra Fine but Cool Here | True | By Harold C. Schonberg | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/salvation-army-cites-bob-hope-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/udall-plans-to-enter-at-least-6-primaries.html | Udall Plans to Enter at Least 6 Primaries | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/2-new-spanish-restaurants-contain-the-right-ingredients-beef-and.html | 2 New Spanish Restaurants Contain the Right Ingredients. | True | By John Canaday | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/pietro-germi-60-italian-director.html | PIETRO GERMI, 60, ITALIAN DIRECTOR | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/richard-whitney-dies-87613510.html | Richard Whitney Dies | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/thunder-in-the-house-in-the-nation.html | Thunder in the House | True | By Tom Wicker | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/pietro-germi-60-italian-director-oscar-winner-for-divorce-italian.html | PIETRO GERMI, 60, MAN DIRECTOR | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/bridge-midwesterner-is-far-ahead-for-2d-title-at-san-antonio-shaky.html | Bridge: Midwesterner Is Far Ahead For 2d Title at San Antonio | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/islanders-tie-with-009-left-islanders-late-goal-ties-leafs-flyers.html | Islanders Tie With 0:09 Left | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/french-diplomats-seized-in-mexico-then-released.html | French Diplomats Seized In Mexico, Then Released | True | | 2002-07-11 | RE0000871503 | B00000979471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/mills-panel-is-told-by-house-leaders-it-can-reorganize.html | Mills Panel Is Told By House Leaders It Can Reorganize | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/success-of-big-corporate-offering-a-factorcitys-notes-sold.html | Success of Big Corporate Offering a Factorâ€¦â€City's Notes Sold | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/-milk-out.html | â€¦Â¶ Milk Out | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/some-businessmen-see-controls-in-1-975-businessmen-fear-75-controls.html | Some Businessmen See Controls in 1975 | True | By Michael C. Jensen | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/british-may-raise-aid-to-rollsroyce.html | BRITISH MAY RAISE AID TO ROLLSâ€¦Â"ROYCE | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/united-air-lines-seeking-domestic-fares-rollback-line-seeks-cats.html | United Air Lines Seeking Domestic Fares Rollback | True | By Robert Lindsey | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/gilbertkitta-hold-lead-in-japanat68.html | Gilbert,Kitta Hold Lead in Japan at 68 | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/paul-r-allerup-62-dies-exap-features-editor.html | Paul R. Allerup, 62, Dies; Exâ€¦Â"U.P.I. Features Editor | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/missing-captain.html | Missing Captain | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/mrs-c-j-reid-jr.html | MRS. C. J. REID. JR. | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/islanders-tie-with-009-left.html | Islanders Tie With 0:09 Left | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/mills-panel-is-told-by-house-leaders-it-can-reorganize.html | Mills Panel Is Told By House Leaders It Can Reorganize | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/bang-booooom-thump-eeek-tinkle.html | BANG, BOOooom, ThumP, EEEK, tinkle | True | By Max Neuhaus | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/index-is-within-3-points-of-its-lowest-close-in-more-than-12-years.html | Index Is Within 3 Points of Its Lowest Close in More Than 12 Years | True | By Alexander R. Hammer | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/horowitz-to-give-recitals-in-april-but-not-on-dec-15.html | Horowitz to Give Recitals in April but Not on Dec. 15 | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/business-briefs-texaco-atlantic-richfield-lift-wages-opec-to-meet.html | Business Briefs | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/sports-news-briefs-paterno-gets-trophy-from-carey-borg-gains-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/garden-statekeystone-battle-a-losing-one-for-both-tracks-interstate.html | Garden Stateâ€¦Â"Keystone Battle A Losing One for Both Tracks | True | By Steve Cady | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/teheran-airport-roof-collapses-34-die-shah-expresses-regret.html | Teheran Airport Roof Collapses | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/byrne-hedges-on-confidence-in-grossi-governor-to-await-full-report.html | Byrne Hedges on Confidence in Grossi | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/suit-on-3-concerns-in-transport-filed.html | SUIT ON 3 CONCERNS IN TRANSPORT FILED | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/ralph-e-bever-87613517.html | RALPH E. BEVER | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/2-quarterbacks-picked.html | 2 Quarterbacks Picked | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/alleged-rapist-22-wounded-by-victim.html | ALLEGED RAPIST, 22, WOUNDED BY VICTIM | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/state-democrats-convene-on-flight-95.html | State Democrats Convene on Flight 95 | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/a-danish-election-is-called-as-parties-rebuff-wage-plan.html | A Danish Election Is Called as Parties Rebuff Wage Plan | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/kissinger-s-problems-washington.html | Kissinger's Problems | True | By James Reston | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/state-ranks-insurers-of-cars-according-to-valid-complaints.html | State Ranks Insurers of Cars According to Valid Complaints | True | By Frances Cerra | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/moscow-and-peking-clash-at-un-debate-on-charter-harsh.html | Moscow and Peking Clash At U.N. Debate Charter | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/europeans-weigh-use-of-own-arms-consultativeassemblyhears-pleas-for.html | EUROPEANS WEIGH USE OF OWN ARMS | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/the-destroytorevive-economic-fantasy.html | The Destroy â€¦Â"toâ€¦Â"Revive Economic Fantasy | True | By Sidney Weintraub | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/giscard-brezhnev-pledge-close-ties-parley-at-chateau-near-paris.html | GISCARD, BREZHNEW PLEDGE CLOSE TIES | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/world-footballleague.html | WORLD FOOTBALL LEAGUE | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/metropolitan-briefs-funds-voted-for-exaddicts-jobs-safety-belts.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/new-jersey-sports-waves-of-optimism-an-allround-talent-big-shoes-to.html | New Jersey Sports | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/greeks-debate-issue-of-what-to-do-about-the-king-weve-always-been.html | Greeks Debate Issue of What to Do About the King | True | Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/how-to-make-yourself-poorer-books-of-the-times-adams-animals.html | Books of The Times | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/screen-the-hostagesmolinaro-directs-an-action-thriller.html | Screen: 'The Hostages':Molinaro Directs an Action Thriller | True | By Nora Sayre | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/ford-sets-day-of-prayer.html | Ford Sets Day of Prayer | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/new-pact-for-morton-is-giant-concern-giants-and-morton-near-pact.html | New Pact for Morton Is Giant Concern | True | By Neil Amdur | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/concert-guarneri-quartet-is-joined-by-two.html | Concert | True | By Allen Hughes | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/tv-looking-at-those-that-werent-specials-nbc-rescues-crusoe-from.html | TV: Looking at Those That Weren't â€3Â„Â'Specialsâ€3Â„Â' | True | By John J. O'Connor | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/191-dead-sought-in-srilanka-hillss-first-remains-of-pilgrims-in-air.html | 191 DEAD SOUGHT IN SRI LANKA HILLS | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/experts-discuss-pioneers-findings-magnetosphere-of-jupiter-is.html | EXPERTS DISCUSS PIONEER'S FINDINGS | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/200-sit-in-at-district-9-offices-thwarting-trustees-takeover.html | 200 Sit In at District 9 Offices, Thwarting Trustee's Takeâ€3Â„Â'Over | True | By Charles Kaiser | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/orange-restores-its-water-supply-ending-emergency.html | Orange Restores Its Water Supply, Ending Emergency | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/caso-and-margiotta-named-in-suit-alleging-kickbacks-nassau-and.html | Caso and Margiotta NamedIn Suit Alleging Kickbacks | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/state-urged-to-end-meat-inspections.html | STATE URGED TO END MEAT INSPECTIONS | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/gros-of-italy-takes-giant-slalom-race-gros-on-fast-2d-run-captures.html | Gros of Italy Takes Giant Slalom Race | True | By Samuel Abt Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/was-machiavelli-machiavellian-books-of-the-times-what-lions-fail-to.html | Books of The Times | True | By Herbert Mitgang | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/ama-delegates-reject-proposals-votes-reflect-unhappiness-with.html | DELEGATES REJECT PROPOSALS | True | By Jane E. Brody | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/manhattan-subdues-fairfield-rutgers-on-target-dowling-wins-tourney.html | Manhattan Subdues Fairfield | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/aid-for-novice-skiers-on-way.html | Aid for Novice Skiers On Way | True | By Michael Strauss | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/wilderness-areas-proposed-by-ford.html | WILDERNESS AREAS PROPOSED BY FORD | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/pilots-and-faa-at-odds-on-crash-responsibility-for-descent-by-727.html | PILOTS AND FILL AT ODDS ON CRASH | True | By Richard Witkin Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/soviet-team-triumphs.html | Soviet Team Triumphs | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/heinz-profit-is-up-155-to-a-record-sales-for-quarter-advance-154-to.html | HEINZ PROFIT IS UP 15.5% TO A RECORD, | True | By Clare M. Reckert | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/how-j-wt-realigned-duties-advertising-advice-to-researchers-keep.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/mccranes-jury-is-told-by-irs-of-tax-violations-conflict-in.html | McCrane's Jury Is Told By I.R.S. of Tax Violations | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/soviet-astronauts-at-halfway-point-in-soyuz-rehearsal.html | Soviet Astronauts At Halfway Point In Soyuz Rehearsal | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/effects-of-drop-in-real-earnings-weighed-about-real-estate-dow.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/as-pianists-vary-jpj-quartet-puts-others-to-the-fore.html | As Pianists Vary, JPJ Quartet Puts Others to the Fore | True | John S. Wilson | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/coal-strike-impact-diminished-by-already-depressed-economy.html | Coal Strike. Impact Diminished By Already Depressed Economy | True | By Reginald Stuart | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/letters-to-the-editor-of-wages-profits-and-federal-statistics-of-tv.html | Letters to the Editor | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/wood-field-and-stream-a-wide-variety-of-blinds-is-a-available-for.html | Wood, Field and Stream: A Wide Variety of Blinds Is Available for Hunters | True | By Nelson Bryant | 2002-07-11 | RE0000871503 | B00000979471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/dr-virginia-moore-dies-a-child-psychiatrist-73.html | Dr. Virginia Moore Dies; A Child Psychiatrist, 73 | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/doar-opposes-broadcasts.html | Doar Opposes Broadcasts | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/blue-cross-seeks-a-rate-rise-here-increases-would-average-278-to.html | BLUE CROSS SEEKS A RATE RISE HERE | True | By David A. Andelman | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/howard-c-harder-58-of-cpc-international.html | Howard C. Harder, 58, Of CPC International | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/vincent-sheean-at-75-ponders-is-and-the-worlds-state.html | Vincent Sheean at 75 Ponders is and the World's State | True | By Israel Shenker | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/americans-win-world-bowl-americans-win-first-world-bowl-statistics.html | Americans Win World Bowl | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/france-wakes-up-to-strikeless-day-first-since-october.html | France Wakes Up To Strikeless Day, First Since October | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/scouts-wing-suspended.html | Scouts' Wing Suspended | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/protransactions-baseball-basketball-football-hockey.html | Proâ€šÃ„Â´Transactions; | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/klassen-foresees-postal-rate-rises.html | KLASSEN FORESEES POSTAL RATE RISES | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/market-place-broker-victory-remains-unclear.html | Market Place Broker â€šÃ„Â´Victoryâ€šÃ„Â´ Remains Unclear | True | By Robert D. Cole; Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/bruno-pagliai-weds-countess-in-mexico.html | Bruno Pagliai Weds Countess in Mexico | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/italys-senate-gives-vote-of-confidence-to-new-government.html | Italy's Senate Gives Vote of Confidence To New Government | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/state-enters-deer-hunt-suit.html | State Enters Deer Hunt Suit | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/us-urged-to-end-tie-to-fossil-fuel-scientist-wants-plans-now-for.html | U.S. URGED TO END TIE TO FOSSIL FUEL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/miki-may-seek-inflation-advice-japans-premieredesignate-expected-to.html | MIKI MAY SEEK INFLATION ADVICE | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/suns-down-warriors-in-overtime-cavaliers-on-top.html | Suns Down Warriors In Overtime | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/gi-who-resistedhair-rule-freed-army-in-germany-admits-phone-was.html | G.I. WHO RESISTED HAIR RULE FREED | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/bronx-boy-14-accused-in-2dmurder-of-a-woman-youth-crimes-on-rise-20.html | Bronx Boy, 14, AccusedIn 2d Murder of a woman | True | By Joseph B. Treaster | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/ford-and-schmidt-to-seek-paris-aid-leaders-agree-to-try-and-bring.html | FORD AND SCHMIDT TO SEEK PARIS AIR | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/reopening-of-sugar-futures-market-ordered-in-paris-but-is-not.html | Reopening of Sugar Futures Market Ordered in Paris, but is Not Effected | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/6-firemen-injured-in-a-blaze-in-bronx-apartment-house.html | 6 Firemen Injured in a Blaze In Bronx Apartment House | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/wiseman-to-make-yes-yes-no-no-first-fiction-film.html | Wiseman to Make â€šÃ„Â´Yes Yes, No No,â€šÃ„Â´ First Fiction Film | True | By A. H. Weiler | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/dance-embrace-tiger-feld-troupe-raises-chinese-calisthenics-to-art.html | Dance: â€šÃ„Â´Embrace Tigerâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/venezuela-oil-aids-coffee-price-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/emile-f-du-pont-of-family-firm-head-of-employe-relations-board.html | EMILE F. DU PONT OF FAMILY FIRM | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/makarios-delays-his-return-to-cyprus-tension-prolonged-troop-moves.html | Makarios Delays His Return to Cyprus | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/challenge-to-bid-by-hunts-denied-great-western-united-case-rejected.html | CHALLENGE TO BID BY HUNTS DENIED | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/congress-urged-by-burns-to-delay-gold-ownership-burns-backs-a-delay.html | Congress Urged by Burns To Delay Gold Ownership | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/west-virginias-miners-could-prolong-walkout-miners-called-back.html | West Virginia's Miners Could Prolong Walkout | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/gm-layoffs-set-at-two-units-closings-planned-by-burlington-gms-ac.html | G.M. Layoffs Set at Two Units; Closings Planned by Burlington | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/state-ranks-insurers-of-cars-according-to-valid-complaints-company.html | State Ranks Insurers of Cars According to Valid Complaints | True | By Frances Cerra | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/a-novelist-accuses-solzhenitsyn-of-lie.html | A NOVELIST ACCUSES SOLZHENITSYN OF LIE | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/beame-to-seek-a-budget-minimizing-city-u-cuts-law-requires-move.html | Beame to Seek a Budget Minimizing City U. Cuts | True | By Iver Peterson | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/black-judge-rejects-move-to-bar-him-from-race-case.html | Black Judge Rejects Move To Bar Him From Race Case | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/house-panel-ends-rockefeller-hearings-it-is-expected-to-back-him-by.html | House Panel Ends Rockefeller Hearings | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/the-stripmine-vote-the-stripmine-vote.html | The Stripâ€šÃ„Â"Mine Vote | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/owners-picked-for-2-new-nfl-clubs.html | Owners Picked for 2 New N.F.L. Clubs | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/new-jersey-briefs-cocounsels-named-for-ronan-inquiry-hearing-set-on.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/energy-plan-offered-by-jackson-would-let-president-ration-gas-warns.html | Energy Plan Offered by Jackson Would Let President Ration Gas | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/losers-get-a-goodby-mea.html | Losers Get a Goodâ€šÃ„Â"by Meal | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/labors-power-broker-frustrated-by-democrats-veto-power-broken-meany.html | Labor's Power Broker Frustrated by Democrats | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/e-w-scripps-elects-aides.html | E. W. Scripps Elects Aides | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/103-increase-for-beetle-fuel-economy-1975-price-rises-disclosed-by.html | 10.3% Increase for Beetle | True | By Gene Smith | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/metropolitan-briefs-li-suit-alleges-gop-kickbacks-district-9-sitin.html | Metropolitan Briefs. | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/to-get-relief-for-fiscal-headaches-try-washington-carey-tells-beame.html | To Get Relief for Fiscal Headaches, Try Washington, Carey Tells Beame | True | By Fred Ferretti | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/new-coal-accord-voted-and-signed.html | NEW COAL ACCORD VOTED AND SIGNED | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/mobilehome-owners-mobilizing-into-suffolks-newest-militant-minority.html | Mobileâ€šÃ„Â" Home Owners Into Suffolk's Minority | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/rabin-bars-move-back-to-67-lines-but-says-israel-is-ready-for-major.html | RABIN BARS MOVE BACK TO '67 LINES | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/richard-whitney-86-dies-headed-stock-exchange-leader-in-stopping-29.html | Richard Whitney, 86, Dies; Headed Stock Exchange | True | By Albin Krebs | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/spain-sentences-croatians-in-1972-hijacking-of-jet.html | Spain Sentences Croatians In 1972 Hijacking of Jet | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/dr-ernest-keet-jr-87613521.html | DR: ERNEST KEET JR. | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/new-coal-accord-voted-and-signed-unions-president-declares-walkout.html | NEW COAL ACCORD VOTED AND SIGNED | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/sirica-bars-delay-in-coverup-trial-nixon-is-excused-judge-cites.html | SIRICA BARS DELAY IN COVERâ€šÃ„Â"UP TRIAL; NIXON IS EXCUSED | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/supply-of-milk-is-sold-out-here-as-strike-starts.html | SUPPLY OF MILK IS SOLD OUT HERE AS STRIKE STARTS | True | By Peter Kihss | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/text-of-ruling-by-sirica-on-ending-trial-without-nixon-testimony.html | Text of Ruling by Sirica on Ending Trial Without Nixon Testimony | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/bear-stearns-firm-accused-on-data-by-us-farm-unit.html | Bear Stearns Firm Accused on Data By U.S. Farm Unit | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/supply-of-milk-is-sold-out-here-as-strike-starts-the-union-agrees.html | SUPPLY OF MILK IS SOLD OUT HERE AS STRIKE STARTS | True | By Peter Kihss | 2002-07-11 | RE0000871503 | B00000979471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/was-machiavelli-machiavellian-books-of-the-times-the-medicis-and.html | Books of The Times | True | By Herbert Mitgang | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/weekly-rail-freight-traffic-off-25-from-73-level.html | Weekly Rail Freight Traffic Off 25% From '73 Level | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/opposition-in-seoul-is-staging-a-sitin-againstconstitution.html | Opposition in Seoul Is Staging a Sitâ€šÃ„Â¶In Against Constitution | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/ralph-e-bever.html | RALPH E. BEVER | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/progress-is-seen-in-african-talks-top-rhodesian-blacks-meet-british.html | PROGRESS IS SEEN IN AFRICAN TALKS | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-06 | 1974-12-06 | https://www.nytimes.com/1974/12/06/archives/fewer-feel-byrne-is-doing-job-well-institute-poll-finds.html | Fewer Feel Byrne is Doing Job Well, Institute Poll Finds | True | | 2002-07-11 | RE0000871503 | B00000979471 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/supervisors-ask-city-pay-parity-seek-salary-increase-equal-to-civil.html | SUPERVISORS ASK CITY PAY PARITY | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/head-of-port-quits-in-massachusetts.html | HEAD OF PORT QUITS IN MASSACHUSETTS | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/2-quakes-jolt-california-minor-damage-is-reported.html | 2 Quakes Jolt California; Minor Damage Is Reported | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/school-trustee-still-locked-out-district-9-officials-pledge-aid-but.html | SCHOOL TRUSTEE STILL LOCKED OUT | True | By Charles Kaiser | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/miss-austin-judy-meister-shoot-69s-for-golf-lead-the-leading-scores.html | Miss Austin, Judy MeisterShoot 69's for Golf Lead | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/4-aboard-bus-to-riverdale-rob-passengers-of-3000.html | 4 Aboard Bus to Riverdale Rob Passengers of $3,000 | True | By Wolfgang Saxon | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/saigon-reports-it-repulsed-raid-on-mekong-delta-town.html | Saigon Reports It Repulsed Raid on Mekong Delta Town | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/alan-wood-extra-payout.html | Alan Wood Extra Payout | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/bicentennial-panel-plans-photo-match.html | BICENTENNIAL PANEL PLANS PHOTO MATCH | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/skitch-henderson-denies-tax-count-says-on-stand-he-did-not-backdate.html | SKITCH HENDERSON DENIES TAX COUNT | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/boryla-has-eagles-in-air-again-completed-16-of-32.html | Boryla Has Eagles in Air Again | True | By Neil Amour | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/miller-ties-for-golf-lead-the-leading-scores-shearer-leads-by-3.html | Miller Ties for Golf Lead | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/ethiopia-replaces-14-in-top-positions.html | ETHIOPIA REPLACES 14 IN TOP POSITIONS | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/ncaa-soccer-title-on-line.html | N.C.A.A. Soccer Title On Line | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/profit-and-dividend-raised-by-esmark.html | Profit and Dividend Raised by Esmark | True | By Clare M. Reckert | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/wife-of-a-un-envoy-mugged-on-e-92d-st.html | WIFE OF A U.N. ENVOY MUGGED ON E. 92D ST. | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/loughlin-runners-win.html | Loughlin Runners Win | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/butz-slips-in-poll.html | Butz Slips in Poll | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/pentagon-chief-sees-pact-leading-to-arms-buildup.html | Pentagon Chief Sees Pact Leading to Arms Buildâ€šÃ„Â¶Up | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/baseball-meetings-end-amid-detente-meetings-end-amid-detente.html | Baseball Meetings End Amid Detente | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/woolworth-leaving-times-square-area.html | Woolworth Leaving Times Square Area | True | By Jill Gerston | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/rescuing-europe-from-the-precipice.html | Rescuing Europe From the Precipice | True | By J. Robert Schaetzel | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/water-tunnel-work-is-halted-1100-to-be-laid-off-monday-new-bidders.html | Water Tunnel Work Is Halted; 1,100 to Be Laid Off Monday | True | By Glenn Fowler | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/matthew-says-that-rockefeller-helped-keep-his-hospital-open.html | Matthew Says That Rockefeller Helped Keep His Hospital Open | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/raymond-stites-leonardo-expert-national-gallery-curator-author-of.html | RAYMOND STITES, LEONARDO EXPERT | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/reforming-the-assembly.html | Reforming the Assembly | True | | 2002-07-11 | RE0000871499 | B00000979466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/-as-you-like-it-thieves-to-end-runs-on-broadway.html | â€šÃ¯Ã²As You Like It,â€šÃ¯Ã² â€šÃ¯Ã²Thievesâ€šÃ¯Ã² To End Runs on Broadway | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/effort-pressed-to-unify-rhodesia-blacks-meeting-of-key-leaders.html | Effort Pressed to Unify Rhodesia Blacks | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/flyers-tie-scouts-33-with-goal-in-3d-period-fighting-saints-win-42.html | Flyers Tie Scouts, 3â€šÃ¯Ã²3, With Goal in 3d Period | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/ford-will-revise-fuelsaving-plan.html | FORD WILL REVISE FUELâ€šÃ¯Ã²SAVING PLAN | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/board-of-education-to-record-its-votes.html | BOARD OF EDUCATION TO RECORD ITS VOTES | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/six-million-jobless.html | Six Million Jobless | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/temple-israel-names-first-woman-president.html | Temple Israel Names First Woman President | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/the-dance-phoebe-snow.html | The Dance: â€šÃ¯Ã²Phoebe Snowâ€šÃ¯Ã² | True | By Anna Kisselgoff | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/jobless-rate-up-to-65-per-cent-highest-since61-total-employment-off.html | JOBLESS RATE UP TO 6.5 PER CENT, HIGHEST SINCE'61 | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/title-skate-lead-to-miss-salomon-the-summaries.html | Title Skate Lead To Miss Salomon | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/us-interests-send-aides-to-the-talks-on-bidforaramco.html | U.S. Interests Send Aides to the Talks On Bid for Aramco | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/donation-advice-is-laid-to-the-gop-witness-says-cahill-aides-told.html | â€šÃ¯Ã²DONATIONâ€šÃ¯Ã² ADVICE IS LAID TO THE GOP | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/allstar-football-allamerica.html | Allâ€šÃ¯Ã²Star Football | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/football-player-17-dies.html | Football Player, 17, Dies | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/south-korean-sitin-continues-a-2d-day.html | SOUTH KOREAN SITâ€šÃ¯Ã²IN CONTINUES A 2D DAY | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/coral-sea-begins-tour.html | Coral Sea Begins Tour | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/fatal-bomb-in-mail-sent-to-cycle-shop.html | FATAL BOMB IN MAIL SENT TO CYCLE SHOP | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/efforts-to-block-deer-hunt-fail-no-hunting-since-1964-trying-for.html | Efforts to Block Deer Hunt Fail | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/richard-wilbur-will-head-arts-and-letters-academy.html | Richard Wilbur Will Head Arts and Letters Academy | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/art-twain-meet-in-new-rivers.html | Art Twain Meet in New Rivers | True | By John Russell | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/nigeria-welcoming-us-merchant-banks-scope-of-activity.html | Nigeria Welcoming U.S. Merchant Banks | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/clerk-replaces-hostage-gets-robbers-to-give-up-escape-routes.html | Clerk Replaces Hostage, Gets Robbers to Give Up | True | By David Bird | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/for-state-democrats-a-lasting-hurrah-crangle-is-praised.html | For State Democrats, a Lasting Hurrah | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/british-plan-control-of-north-sea-oil.html | British Plan Control of North Sea Oil | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/plain-dealer-talks-resume-anniversaries.html | Plain Dealer Talks Resume | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/cornell-six-tops-yale.html | Cornell Six Tops Yale | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/a-f-d-ruffano.html | A. F. DI RUFFANO | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/tea-ffbaylor-named-upi-coach-of-year-people-in-sports.html | People in Sports | True | Michael Strauss | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/back-to-geneva.html | Back to Geneva? | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/giscard-and-brezhnev-sign-fiveyear-trade-pact-detailed-review.html | Giscard and Brezhnev Sign Fiveâ€šÃ¯Ã²Year Trade Pact | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/unemployment-7-here-but-skilled-jobs-are-open-jobs-open-despite.html | Unemployment 7% Here But Skilled Jobs Are Open | True | By Lee Dembart | 2002-07-11 | RE0000871499 | B00000979466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/valenti-in-scarlatti-series.html | Valenti in Scarlatti Series | True | By Allen Hughes | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/manila-reports-18-killed-93297473.html | Manila Reports 18 Killed | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/expiration-due-dec-31-effort-to-save-sugar-act-seen.html | Expiration Due Dec. 31 | True | By Isadore Barmash | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/exminister-in-uganda-freed-of-house-arrest.html | Exâ€‹Â¨â€‹Â¨Minister in Uganda Freed of House Arrest | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/dow-stock-average-drops-9-4-6-points-to-12year-low-as-volume.html | Dow Stock Average Drops 9.46 Points To 12â€‹Â¨â€‹Â¨Year Low as Volume Increases | True | By Alexander R. Hammer | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/stocks-at-12year-low.html | Stocks at 12â€‹Â¨â€‹Â¨Year Low | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/clerk-replaces-hostage-gets-robbers-to-give-up-store-clerk-replaces.html | Clerk Replaces Hostage, Gets Robbers to Give Up | True | By David Bird | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/sports-news-briefs-galindez-hutchins-in-title-fight.html | Sports News Briefs | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/the-race-is-on-for-democrats-the-big-question-at-kansas-city-who-is.html | The Race Is On for Democrats | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/operajenufa-at-the-met.html | Opera: â€‹Â¨â€‹Jenufaâ€‹Â¨â€‹Â¨ at the Met | True | By Donal Henahan | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/new-jersey-briefs-2-indicted-in-airticket-swindle.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/william-k-oconnell.html | WILLIAM K. O'CONNELL | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/retailprice-tags-fail-to-reflect-drop-in-wholesale-food-costs-a.html | Retail Price Tags Fail to Reflect Drop in Wholesale Food Costs | True | By Will Lissner | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/zaharia-stancu-dies-at-72-leading-rumanian-writer.html | Zaharia Stancu Dies at 72; Leading Rumanian Writer | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/bills-ferguson-wants-no-1.html | Bills' Ferguson Wants No. 1 | True | By Murray Chass | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/federal-judges-ethics-bill-is-signed-by-the-president.html | Federal Judges Ethics Bill Is Signed by the President | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/britain-lifting-port-fees.html | Britain Lifting Port Fees | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/mrs-gandhi-concedes-india-is-laggin-in-population-control-not-there.html | Mrs. Gandhi Concedes India Is Lagging in Population Control | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/art-two-against-the-current.html | Art: Two Against the Current | True | By Hilton Kramer | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/john-a-clements-headed-public-relations-for-hearst.html | John A. Clements, Headed Public Relations for Hearst | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/scientist-angrily-cancels-tv-discussion-of-primate-wouldnt-dignify.html | Scientist Angrily Cancels TV Discussion of â€‹Â¨â€‹Primateâ€‹Â¨â€‹Â¨ | True | By Les Brown | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/unemployment-7-here-but-skilled-jobs-are-open-jobs-opne-despite.html | Unemployment 7% Here But Skilled Jobs Are Open | True | By Lee Dembart | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/sugar-workers-back-pact.html | Sugar Workers Back Pact | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/wallace-handicap-cited-as-problem-by-shriver.html | Wallace Handicap Cited As Problem by Shriver | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/shopping-for-fine-wines-neednt-be-restricted-to-men-wine-talk.html | WINE TALK | True | By Frank J. Phial | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/lindenwold-inquiry-told-jersey-needs-tough-conflict-law-lindenwold.html | Lindenwold Inquiry Told Jersey Needs Tough Conflict Law | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/bridge-leading-contenders-beaten-in-blue-ribbon-pair-contest.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/a-triangular-summit-foreign-affairs.html | A Triangular Summit | True | By C. L. Sulzberger | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/overcharges-to-medicaid-laid-to-14-nursing-homes-medicaid-bears.html | Overcharges to Medicaid Laid to 14 Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/layoffs-increasing-in-variety-of-fields-layoffs-growing-in-varied.html | Layoffs Increasing In Variety of Fields | True | By Gene Smith | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/sports-news-briefs-borg-metreveli-gain-at-aussie-net.html | Sports News Briefs | True | | 2002-07-11 | RE0000871499 | B00000979466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/orchestra-strike-at-the-city-ballet-averted-by-accord-the-stage.html | Orchestra Strike At the City Ballet Averted by Accord | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/tough-law-urged-for-jersey-aides-study-of-lindenwold-graft-prompts.html | TOUGH LAW URGED FOR JERSEY AIDES Study of Lindenwold Graft Prompts Call for Statute | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/san-juan-paper-struck.html | San Juan Paper Struck | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/gwu-earnings-surge-g-w-u-earnings-show-an-advance.html | G.W.U. Earnings Surge | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/exaide-to-nixon-resigns-gop-post.html | Exâ€¦Â´Aide to Nixon Resigns G.O.P. Post | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/minneapolis-editor-named-i.html | Minneapolis Editor Named | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/accord-is-reached-in-milk-walkout-union-to-vote-on-proposal.html | ACCORD IS REACHED IN MILK WALKOUT | True | By Damon Stetson | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/shahs-iran-moving-unevenly-toward-a-persian-renaissance-seeking-a.html | Shah's Iran: Moving Unevenly Toward a Persian Renaissance | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/metropolitan-briefs-students-protest-story-brook-cutbacks-man-held.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/brick-township-football-victor.html | Brick Township Football Victor | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/christmas-tree-is-hit-by-car-at-white-house.html | Christmas Tree Is Hit By Car at White House | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/the-eagle-and-the-borough-books-of-the-times-optimism-and-exposure.html | Books of The Times | True | By Peter Kihss | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/2-americans-dead-at-teheran-airport.html | 2 AMERICANS DEAD AT TEHERAN AIRPORT | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/school-trustee-still-locked-out.html | SCHOOL TRUSTEE STILL LOCKED OUT | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/naacps-problem-leadership-wanes-foe-strong-entrenched-in-north.html | N.A.A.C.P.'s Problem: Leadership Wanes | True | By Paul Delaney | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/3foods-face-curbs-on-contaminants-comments-are-solicited.html | 3 Foods Face Curbs On Contaminants | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/incentive-payments-to-concerns-may-end-tank-production-snag.html | Incentive Payments to Concerns May End Tank Production Snag | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/soybean-futures-decline-sharply-prices-of-wheat-and-corn-also.html | SOYBEAN FUTERES DECLINE SHARPEY | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/wife-sued-over-sex-change-f.html | Wife Sued Over Sex Change | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/economic-recovery-plan-is-offered-by-democrats.html | â€šÃ„Â'Economic Recovery â€šÃ„Â´ Plan Is Offered by Democrats | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/kevin-madden-weds-christine-casson.html | Kevin Madden Weds Christine Casson | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/letters-to-the-editor-of-phd-programs-and-productivity.html | Letters to the Editor | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/cattlemen-begin-drive-to-protest-us-farm-policies.html | Cattlemen Begin Drive to Protest U.S. Farm Policies | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/samuel-j-kaufman.html | SAMUEL J. KAUFMAN | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/us-protests-ban-on-two-skiers-u-s-protests-ban-on-skiers.html | U.S. Protests Ban on Two Skiers | True | By Samuel Abt Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/guide-going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/the-mills-picture-book-observer.html | The Mills Picture Book | True | By Russell Baker | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/dominica-is-given-new-powers-to-combat-black-guerrillas-r.html | Dominica Is Given New Powers To Combat Black Guerrillas | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/mystery-of-bill-waltons-future-deepens-mystery-of-walton-deepens.html | Mystery of Bill Walton's Future Deepens. | True | By Gerald Eskenazi | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000871499 | B00000979466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/sports-today-basketball-93297463.html | Sports Today | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/all-in-the-family-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/norton-simon-in-accord-to-sell-a-drug-unit-to-carterwallace-halle.html | Norton Simon in Accord to Sell A Drug Unit to CarterâᏃᎬ,Â®Wallace | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/new-sal-chief-defends-policies-sherill-rejects-charges-by-williams.html | NEW SAL CHIEF DEFENDS POLICIES | True | By Robert J. Cole Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/business-briefs-arcan-sees-syncrude-tax-writeoff.html | Business Briefs;Arcan Sees Syncrude Tax Writeoff | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/officers-deaths-decline.html | Officers' Deaths Decline | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/california-police-discover-thieves-are-stealing-sugar.html | California Police Discover Thieves Are Stealing Sugar | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/gray-grimy-wooster-st-emerging-as-little-avenue-ofperforming-arts.html | Gray, Grimy Wooster St. Emerging As Little Avenue Of Performing Arts | True | By Richard F. Shepard | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/jurors-call-on-sirica-not-to-hurry-trial-for-holidays-need-day-off.html | Jurors Call on Sirica Not to Hurry Trial for Holidays | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/the-text-of-the-address-by-scali-before-the-united-nations-general.html | The Text of the Address by Scali Before the United Nation General Assembly | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/the-return-of-the-oopdedoop-dave-anderson-the-knicks-are-closer-now.html | Dave Anderson | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/schlumberger-dividend-up.html | Schlumberger Dividend Up | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/metropolitan-briefs-rockefellers-aid-to-hospital-cited.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/beames-budget-bureau-finds-a-drop-in-fulltime-employes-under-mayor.html | Beame's Budget Bureau Finds a Drop In FullâᏃᎬ,Â®Time Employes Under Mayor | True | By Steven R. Weisman | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/man-with-a-cause-tells-it-in-signs-a-little-blackmail-escaped-from.html | Man With a Cause Tells It in Signs | True | By Judy Klemesrud | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/jobless-rate-up-to-65-per-cent-highest-since61-total-employment.html | JOBLESS RATE UP TO 6.5 PER CENT, HIGHEST SINCE61 | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/mangling-a-promise.html | Mangling a Promise | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/auditorium-reflects-convention-mood.html | Auditorium Reflects Convention Mood | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/israel-takes-issue-with-unesco-view.html | ISRAEL TAKES ISSUE WITH UNESCO VIEW | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/president-of-iraq-reported-critically-ill-served-as-link.html | President of Iraq Reported Critically Ill | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/bridal-in-vermont-for-nancy-conklin.html | Bridal in Vermont For Nancy Conklin | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/library-given-261260.html | Library Given $261,20 | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/ford-schmidt-confer-schmidt-and-ford-talk-on-economy.html | Ford, Schmidt Confer | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/henry-wadsworth-stage-film-actor.html | HENRY WADSWORTH, STAGE, FILM ACTOR | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/debate-over-proposed-standards-that-would-result-in-leaner-beef.html | Debate Over Proposed Standards That Would Result in Leaner Beef | True | By Jean Hewitt | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/narcotics-program-in-harlem-is-under-scrutiny-by-scoppetta.html | Narcotics Program in Harlem Is Under Scrutiny by Scoppetta | True | By Robert D. McFadden | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/questions-on-dr-kings-murder-likely-to-remain-whether-omot-ray.html | Questions on Dr. King's Murder Likely to Remain, Whether or Not Ray Wins Current Plea for 2d Trial | True | By Martin Waldron | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/father-of-battered-infant-blames-wife-for-slaying-not-guilty-plea.html | Father of Battered Infant Blames Wife for Slaying | True | By Alfonso A. Narvaez Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/detroit-will-not-buy-any-more-amc-cars.html | Detroit Will Not Buy Any More A.M.C. Cars | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/for-1500-fifthgraders-this-is-a-school-away-from-school-heart-of.html | For 1,500 FifthâᏃᎬ,Â®Graders, This Is a âᏃᎬ,Â®Shool Away From SchoolâᏃᎬ,Â® | True | By Laurie Johnston Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/democratic-panels-begin-workon-platformfor-76.html | Democratic Panels Begin Work on Platform for â€šÃ„Â´76 | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/music-new-wuorinen.html | Music: New Wuorinen | True | By Raymond Ericson | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/increase-looms-in-price-of-coal-sirike-accord-is-expectad-to-raise.html | INCREASE LOOMS IN PRICE OF COAL | True | By Reginald Stuart | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/milk-settlement-proving-elusive-initial-optimism-tempered-as.html | MILK SETTLEMENT PROVING ELUSIVE | True | By Damon Stetson | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/ballet-the-nutcracker.html | Ballet: â€šÃ„Â²The Nutcrackerâ€šÃ„Â´ | True | Don McDonagh | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/us-abandons-fight-to-imprison-lansky-notes-on-people.html | Notes on PeopleU. S. Abandons Fight to Imprison Lansky | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/court-denies-bid-to-halt-6day-jersey-deer-hunt-no-hunting-since.html | Court Denies Bid to Halt 6â€šÃ„Â´Day Jersey Deer Hunt | True | By Joan Cook | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/gray-grimy-wooster-st-emerging-as-little-avenue-of-performing-arts.html | Gray, Grimy Wooster St. Emerging As Little Avenue of Performing Arts | True | By Richard F. Shepard | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/miss-morrow-sings-everything-works.html | MISS MORROW SINGS; EVERYTHING WORKS | True | John S. Wilson | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/lifo-to-be-adopted-by-texaco-and-avon.html | LIFO TO BE ADOPTED BY TEXACO AND AVON | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/retroactive-benefit-checks-will-go-to-veterans-soon.html | Retroactive Benefit Checks Will Go to Veterans Soon | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/attempt-to-block-vote-review-denied-in-new-hampshire-youngs-lead.html | Attempt to Block Vote Review Denied In New Hampshire | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/trial-of-71-charges-is-ordered-for-4-egjackson-twp-aides.html | Trial of '71 Charges is Ordered For 4 Exâ€šÃ„Â²Jackson Twp. Aides | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/picketing-mars-coalstrike-end-but-turnouts-of-50-to-80-per-cent-are.html | PICKETING MARS COALâ€šÃ„Â²STRIKE END | True | By George Vessey Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/water-tunnel-work-is-halted-in-dispute-1100-to-be-laid-off-water.html | Water Tunnel Work Is Halted in Dispute; 1,100 to Be Laid Off | True | By Glenn Fowler | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/supporters-seize-thants-body-beforefuneralrites-in-rangoon.html | Supporters Seize Thant's Body Before Funeral Rites in Rangoon | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/mrs-peron-asks-wide-powers-for-drive-against-subversives.html | Mrs. Peron Asks Wide Powers For Drive Against Subversives | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/federal-reserve-cuts-key-rate-to-7-34-signaling-credit-ease-rate.html | Federal Reserve Cuts Key Rate To 7Â¬Ã¥%, Signaling Credit Ease | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/3-foods-face-curbs-on-contaminants-comments-are-solicited.html | 3 Foods Face Curbs On Contaminants | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/britain-plans-partial-nationalization-and-massive-help-for-leyland.html | Britain Plans Partial Nationalization And Massive Help for Leyland Motor | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/sampling-at-nam-recession-seen-lingering-into-late-75-combined.html | Sampling at N.A.M. | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/fund-asks-court-to-voidsettlement-in-steel-bias-suit.html | Fund Asks Court To Void Settlement In Steel Bias Suit | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/stocks-on-amex-continue-decline-counter-issues-also-retreat-for-5th.html | STOCKS ON AMEX CONTINUE DECLINE | True | By James J. Nagle | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/offshore-hearing-delayed.html | Offshore Hearing Delayed | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/hanukkah-to-begin-tomorrow-jewish-leaders-recall-its-origin-room.html | Hanukkah to Begin Tomorrow; Jewish Leaders Recall Its Origin | True | By Irving Spiegel | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/soyuz-astronauts-finish-space-tests.html | SOYUZ ASTRONAUTS FINISH SPACE TESTS | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/qs-put-to-rout-by-nets-qs-minus-two-stars-lose-to-nets.html | Q's Put To Rout By Nets | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/citibank-prime-unchanged.html | Citibank Prime Unchanged | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/u-s-is-studying-10-big-industries-saebe-tells-nam-some-of-inquiries.html | U. S. IS STUDYING 10 BIG INDUSTRIES | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/defiance-in-district-9.html | Defiance in District 9 | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/the-insistent-the-me-in-china-now-is-unity-notes-on-china.html | The Insistent Theme in China Now Is Unity | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/pentagon-chief-sees-pact-leading-to-arms-buildup-ford-saw-little.html | Pentagon Chief Sees Pact Leading to Arms Buildâ€šÃ„Â'Up | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/-misleading-meat-labels-allowed-for-75.html | â€šÃ„Â³Misleadingâ€šÃ„Â´ Meat Labels Allowed for '75 | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/ford-will-revise-fuelsaving-plan-mandatory-controls-on-oil-imports.html | FORD WILL REVISE FUELâ€šÃ„Â'SAVING PLAN | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/likely-heid-to-mills-gives-views-on-issues.html | Likely Heir to Mills | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/teaff-baylor-named-upi-coach-of-year-people-in-sports.html | People in Sports | True | Michael Strauss | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/price-index-error-may-lower-wages.html | PRICE INDEX ERROR MAY LOWER WAGES | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/seabee-guilty-of-tossing-pie-in-officers-face.html | Seabee Guilty of Tossing Pie in Officer's Face | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/burglary-suspect-listed-as-critical.html | BURGLARY SUSPECT LISTED AS CRITICAL | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/manila-reports-18-killed.html | Manila Reports 18 Killed | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/antiques-paperweights-show-at-historical-society-and-book-reflect-a.html | Antiques: Paperweights | True | By Rita Reif | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/makarios-is-returning-to-cyprus-today-turkey-assimilating-area.html | Makarios Is Returning to Cyprus Today | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/banker-sees-hope-amid-gloom-people-and-business.html | People and Business Banker Sees Hope Amid Gloom | True | Douglas W. Cray | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/italy-clears-us-newsman-of-faking-his-kidnapping.html | Italy Clears U.S. Newsman Of Faking His Kidnapping | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/storm-damage-halts-cape-may-shellfishing.html | Storm Damage Halts Cape May Shellfishing | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/martin-plea-is-shifted-to-state-board-martin-shifts-plea-to-racing.html | Martin Plea Is Shifted to State Board | True | By Joe Nichols | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/reserve-to-permit-issuing-of-new-bank-cds-crocker-takes-action.html | Reserve to Permit Issuing of New Bank C.D.'s | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/title-skate-lead-to-miss-salomon.html | Title Skate Lead To Miss Salomon | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/us-warns-un-on-trend-to-tyranny-of-majority-and-says-support-wanes.html | U.S. WARNS U.N. ON TREND TO â€šÃ„Â'TYRANNY OF MAJORITYâ€šÃ„Â' AND SAYS SUPPORT WANES | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/braves-conquer-blazers.html | Braves Conquer Blazers | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/tina-fisher-and-tim-holvick-are-married-in-grosse-pointe.html | Tina Fisher and Tim Holvick Are Married in Grosse Pointe | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/stocks-at-12year-low-93297434.html | Stocks at 12â€šÃ„Â¢Year Low | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/-a-new-way-must-be-found-to-safeguard-medical-privacy.html | â€šÃ„Â³A New a â€šÃ„Â³Must Be Found to Safeguard Medical Privacyâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/federal-reserve-cuts-key-rate-to-734-signaling-credit-ease.html | Federal Reserve Cuts Key Rate To 7Â¬Ã„Â¬%, Signaling Credit Ease | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/converter-projects-3-d-movies-patents-of-the-week.html | Converter Projects 3 â€šÃ„Â D Movies | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/ambrose-j-kennedy.html | AMBROSE J. KENNEDY | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/woman-robbed-and-raped-in-brooklyn-ind-station.html | Woman Robbed and Raped In Brooklyn IND Station | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-07 | 1974-12-07 | https://www.nytimes.com/1974/12/07/archives/guerrillas-raid-a-kibbutz-near-lebanon-palestinians-tell-of-raid.html | Guerrillas Raid a Kibbutz Near Lebanon | True | | 2002-07-11 | RE0000871499 | B00000979466 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/snapshots-from-the-career-of-eugene-list.html | Snapshots From The Career of Eugene List | True | By Raymond Ericson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/around-the-garden-answersquestions-something-new.html | AROUND THE Garden | True | Joan Lee Faust | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/governors-concert-set-for-thursday.html | Governor's Concert Set for Thursday | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/record-us-murder-rate-seen-lasting-into-80s.html | Record U.S. Murder Rate Seen Lasting Into '80's | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/transferablepension-law-passed-in-west-germany.html | Transferableâ€šÃ„Â'Pension Law Passed in West Germany | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/somerset-awarding-vocational-degrees-dungan-authorizes-plan-two.html | Somerset Awarding Vocational Degrees | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-world-britain-reduces-military-too-makarios-returns-its-not.html | The World | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/dani-mcgrath-horsewoman-engaged-to-william-m-tate-jr.html | Dani McGrath, Horsewoman, Engaged to William M. Tate Jr. | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/yonkers-man-reappointed-91089809.html | Yonkers Man Reappointed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-curtin-superb-at-hunter-concert.html | MISS CURTIN SUPERB AT HUNTER CONCERT | True | Peter G. Davis | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/police-arrest-150-students-in-drug-raids-on-coast.html | Police Arrest 150 Students in Drug Raids on Coast | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/redress-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/an-old-soldiers-return-to-france-there-were-no-flowers-in-1918.html | An Old Soldier's Return to France: â€šÃ„Ã²There Were No Flowers in 1918â€šÃ„Ã´ | True | By Frances Webb | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/insulation-makers-stepping-up-sales-drive-insulation-sales-drive.html | Insulation Makers Stepping Up Drive | True | By Rita Reif | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/-problems-as-varied-as-human-experience.html | â€šÃ„Ã²Problems as Varied as Human Experienceâ€šÃ„Ã´ | True | By Lester Peddy | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/welfare-abuses-by-fathers-cited-little-enforcement-seen-compliance.html | WELFARE ABUSES BY FATHERS CITED | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/suit-on-fish-sales-is-lost-by-muslims-in-louisiana.html | Suit on Fish Sales Is Lost By Muslims in Louisiana | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/dog-near-death-rescued-by-neighbors-who-cared-situation-serious.html | Dog, Near Death, Rescued by Neighbors Who Cared | True | By David C. Berliner | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-arab-money-is-going-into-a-mixed-portfolio-the-favored-targets.html | The Arab Money Is Going Into a Mixed Portfolio | True | By Margaret Reid | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gifts-for-the-holiday-with-touch-of-the-unusual-variety-of-plants.html | Gifts for the Holiday With Touch of the Unusual | True | By Wendy Schuman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/its-mets-vs-phils-inopener.html | It's Mets Vs. Phils In Opener | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/kirsten-jacobsen-wed-to-w-h-brown.html | Kirsten Jacobsen Wed to W. H. Brown | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/other-voices-now-matter-in-the-politics-of-the-u-n-the.html | The World/continued | True | By Paul Hofmann | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nina-mccullough-a-designer-engaged-chase-manhattan-bank.html | Nina McCullough, a Designer, Engaged | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-rise-and-decline-of-mr-mills.html | The Rise and Decline of Mr. Mills | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/coal-burning-ban-a-school-problem-state-and-city-sharing-costs-are.html | COAL BURNING BAN A SCHOOL PROBLEM | True | By Glenn Fowler | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/makarios-back-in-cyprus-vows-to-resist-partition-gaping-holes.html | Makarios Back in Cyprus; Vows to Resist Partition | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/crewmen-of-the-france-end-strike-after-3-months.html | Crewmen of the France End Strike After 3 Months | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/b-h-russell-to-marry-miss-collins.html | B.H. Russell to Marry Miss Collins | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/news-summary-and-index-national-index-to-the-other-news-in-section.html | News Summary and Index | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/bus-order-divides-lakewood-reason-for-opposition-legal-fees-put-at.html | Bus Order Divides Lakewood | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/editors-choice-general-fiction.html | Editors' Choice | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/news-from-the-cardboard-battlefront-the-cardboard-battlefront.html | News From the Cardboard Battlefront | True | By Fred Ferretti | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/fridays-fight.html | Friday's Fight | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/tennis-gets-deflated-as-wind-bursts-bubbles.html | Tennis Gets Deflated As Wind Bursts Bubbles | True | By Charles Friedman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/rangers-lineup.html | Rangers' Lineâ€šÃ„Ã´Up | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/business-roundup-steel-and-now-the-allweather-card-the-newsiest.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/watchdog-group-plans-to-grow-watchdog-group-to-expand.html | Watchdog Group Plans to Grow | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/watching-the-unemployment-rate.html | Watching the unemployment rate | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-great-coverup-nixon-and-the-scandal-of-watergate-by-barry.html | The Great Coverâ€¦Â„Â°Up | True | By Brit Hume | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/utilityregulation-reform-landmark-decision-made-in-wisconsin.html | Utilityâ€¦Â„Â°Regulation Reform | True | By Reginald Stuart | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/suffolk-acts-on-farm-sites-several-modifications.html | Suffolk Acts on Farm Sites | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/to-the-rescue-of-endangered-plants.html | To the Rescue of Endangered Plants | True | By Jules Arbose | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-andes-affianced-to-barry-spodak.html | Miss Andes Affianced to Barry Spodak | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/women-in-media-hold-parley-here-see-employment-and-imag-as-main.html | WOMEN IN MEDIA HOLD PARLEY HERE | True | By Judith Cummings | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/ford-edges-muskie-and-jackson-in-poll.html | Ford Edges Muskie and Jackson iu Poll | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/texas-legislature-ordered-to-investigate-wiretap-allegations.html | Texas Legislature Ordered To Investigate Wiretap Allegations Against Southwestern Bell | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-mgrath-bride-of-paul-ahearn.html | Miss M'Grath Bride of Paul Ahearn | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/swamp-gardens-beauty-in-winter-no-draperies-in-bedroom-ospreys-too.html | Swamp Gardeas: Beauty in Winter | True | By Muriel Freeman Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/caroline-bogatay-marries.html | Caroline Bogatay Marries | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/irony-of-martin-sostre-in-the-nation.html | Iron of Martin Sostre | True | By Tom Wicker | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/article-3-no-title-to-be-silent-about-what-was-done-to-us-is-a.html | From Political Ordeal To Dance Debut | True | By Anna Kisselgoft | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/with-no-real-help-in-sight-traffic-will-get-worse.html | With No Real Help in Sight Traffic Will Get Worse | True | By Robert Lindsey | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/economic-slide-vexes-canadians-color-tv-sales-slip-many-feel-that.html | ECONOMIC SLIDE VEXES CANADIANS | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-ballet-journey-alvin-ailey-troupe-offers-major-revival-of-joyce.html | The Ballet: â€¦Â³Journeyâ€¦Â„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/married-veterans-in-school-to-get-retroactive-pay.html | Married Veterans in School To Get Retroactive Pay | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/food-stamp-benefit-going-up-in-january.html | FOOD STAMP BENEFIT GOING UP IN JANUARY | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/pittsburgh-after-studying-fair-in-spokane-ponders-one-too.html | Pittsburgh, After Studying Fair in Spokane, Ponders One, Too | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/theater-benefits-the-nutcracker-at-the-state-theater-concert-the.html | Theater Benefits | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/need-for-review-is-stressed-letter.html | Letter Need For Review Is Stressed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mine-hill-is-facing-showdown-on-housing-board-might-reconsider-tax.html | Mine Hill Is Facing Showdown On Housing | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/ideas-trends-education-medicine-space-a-chimp-reveling-in-the.html | Ideas &Trends Education, Medicine, Space | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/inland-sites-are-threatened-by-the-loss-of-grasslands-four-counties.html | Inland Sites Are Threatened by the Loss of Grasslands | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/job-market-eyed-by-more-women-a-matter-of-commitment-some-not-ready.html | Job Market Eyed By More Women | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/union-redects-delury-by-vote-of-6413-to-1444.html | Union Reâ€¦Â„Â°elects DeLury By Vote of 6,413 to 1,444 | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/magazine-is-healthy-at-30-issues-are-varied-bigger-issues-used.html | Magazine Is Healthy at 30 | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/klein-shares-his-views-with-residents-of-suffolk.html | Klein Shares His Views With Residents of Suffolk | True | By Elaine Barrow Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/a-faint-glimmer-of-hope-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/asbury-park-host-to-trailer-show.html | Asbury Park Host To Trailer Show | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/state-offers-trees-for-conservation-mostly-private-citizens.html | State Offers Trees For Conservation | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/elderly-eagerly-await-158unit-project-few-stumbling-blocks.html | Elderly Eagerly Await 158â€‹Ã‚ÂUnit Project | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/ben-franklin-strikes-again-and-again-and-tv-view.html | TV VIEW | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/health-plants-ombudsman-sells-insurance-to-medical-groups.html | Health Plan's Ombudsman Sells Insurance to Medical Groups | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mongolia-and-us-find-ties-elusive-question-of-recognition-those.html | MONGOLIA AND U.S. FIND TIES ELUSIVE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/article-4-no-title.html | Article 4 â€‹Ã‚Ââ€‹Ã‚Â No Title | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/many-different-houses.html | Many Different Houses | True | By Suzanne Stephens | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-regioncontinued-a-request-from-blue-shield-graft-in-new-jersey.html | The Region/continued | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/1000-reward-offered-for-clues-to-druggers-horse-show-calendar.html | $1,000 Reward Offered For Clues to Druggers | True | By Ed Corrigan | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/future-social-events-the-mother-yeshiva-youll-cotton-to-it-helping.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/fraud-by-computer-is-averted-on-coast-jackson-connects-checks-not.html | Fraud by Computer Is Averted on Coast | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/hunters-artificial-snow-gets-ski-season-started.html | Hunter's Artificial Snow Gets Ski Season Started | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-life-and-times-of-the-messiah-the-plain-truth-is-that-messiah.html | Music/â€‹Ã‚ÂThe plain truth is that â€‹Ã‚ÂMessiahâ€‹Ã‚ÂÃ‚Â has a universal appeal.â€‹Ã‚Â (Denis Stevens) | True | By Denis Stevens | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/world-news-briefs-saudi-devalues-its-currency-lebanese-report.html | World News Briefs | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/new-legal-aid-office-serves-elderly-in-brooklyn-wonderful-problems.html | New Legal Aid Office Serves Elderly in Brooklyn | True | By Grace Lichtenstein | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/excursionists-using-cape-may-ferry-special-box-lunches-little-boy.html | Excursionists Using Cape May Ferry | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gish-to-continue-school-fight.html | Gish to Continue School Fight | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/help-for-small-enterprises-businesspeople.html | Business/People | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mrs-fuller-is-married-to-f-h-heath.html | Mrs. Fuller Is Married to F. H. Heath | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/a-prisoner-escapes-from-us-jail-here.html | A PRISONER ESCAPES FROM U.S. JAIL HERE | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/buddhist-chaplain-on-coast.html | Buddhist Chaplain on Coast | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/residency-rule-for-divorce-is-upheld-in-pennsylvania.html | Residency Rule for Divorce Is Upheld in Pennsylvania | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/susan-strickland-student-fiancee.html | Susan Strickland, Student, Fiancee | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/aboard-a-scottish-fishing-trawler-not-for-the-indolent.html | Aboard a Scottish Fishing Trawler: Not: for the Indolent | True | By Gabriel Hechtman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-retired-now-a-force-in-jersey-counties-as-adult-communities.html | The Retired Now a Force in Jersey Counties | True | By Barry Orton | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/back-again-to-ballet-robbins-articulates-social-conventions-through.html | Sack, again, to ballet | True | By Deborah Jowitt | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/utilitybills-hearing-slated-by-assembly-commissioner-cool-favored.html | Utility/â€‹Ã‚ÂBills Hearing Slated by Assembly. | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/violencewho-needs-it-who-wants-it-televisionwe-dont-know-what-to.html | Television/â€‹Ã‚ÂWe don't know what to make of our history.â€‹Ã‚Â (Cyclops) | True | By John J. O'Connos | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/sailing-to-cythera-and-other-anatole-stories-by-nancy-willard.html | Sailing to Cythera | True | By Barbara Wersba | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/w-j-vitale-3d-will-wed-miss-mermann.html | W. J. Vitale 3d Will Wed Miss Mermann | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/suicide-at-bear-mountain.html | Suicide at Bear Mountain | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/diane-inge-rohr-to-wed.html | Diane Inge Rohr to Wed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-orban-tenney-cartmell-wed.html | Miss Orban, Tenney Cartmell Wed | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/strauss-symbol-of-party-future-with-both-teams-no-ideology-detected.html | STRAUSS SYMBOL OF PARTY FUTURE | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gilbert-sanderson-help-sink-hawks-rangers-subdue-black-hawks-74.html | Gilbert, Sanderson Help Sink Hawks | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/oregon-gets-pornography-law-but-wide-crackdown-doubted.html | Oregon Gets Pornography Law, But Wide Crackdown Doubted | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/britains-defense-cuts.html | Britain's Defense Cuts | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/israel-sees-herself-in-the-middle-of-power-politics-in-sports-when.html | Israel Sees Herself in the Middle Of Power Politics in Sports | True | By Haskell Cohen | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/united-hospital-fund.html | United Hospital Fund | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/music-in-review-jacqueline-miles-makes-song-debut-margaret-mills-in.html | Music in Review | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/india-sues-simon-for-return-of-idol-allegedly-stolen.html | India Sues Simon For Return of Idol Allegedly Stolen | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/delaware-triumphs-in-rice-bowl-4911-ithaca-eleven-upset-florida-a.html | Delaware Triumphs In Rice Bowl, 49â€šÃ„Â¹11 | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/charged-in-sugar-theft.html | Charged in Sugar Theft | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/pearl-harbor19411974-washington.html | Pearl Harborâ€šÃ„Â¹1941â€šÃ„Â¬1974 | True | By James Reston | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/riding-the-monthly-escalator-how-well-does-the-consumer-price-index.html | How well does the Consumer Price Index measure the inflated prices we pay for dog food and doctors, parking lots and paperbacks? | True | By Robert Samuelson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-rio-grande-zephyrdown-but-not-outrolls-through-the-west.html | The Rio Grande Zephyrâ€šÃ„Â¬â€¦Down but Not Out â€šÃ„Â®Rolls Through the West | True | By Jack Goodman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/state-is-moving-cautiously-on-a-proposal-to-fluoridate-public-water.html | State Is Moving Cautiously on a Proposal to Fluoridate Public Water Supplies | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-floating-prime-rate-a-tarnished-experiment.html | The Floating Prime Rate, a Tarnished Experiment | True | BY Stanley Strachan | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/fulbright-looks-to-senate-vote-on25-pact-banning-germ-war.html | Fulbright Looks to Senate Vote On '25 Pact Banning Germ War | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-many-moods-of-fantasy.html | The many moods of fantasy | True | Margaret F. O'Connell | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/everybodys-doing-the-whodunit-film.html | Everybody's Doing the Whodunit | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/roster-changes-since-the-world-series.html | Roster Changes Since the World Series | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-professional-fence-by-carl-b-kiockars-foreword-by-marvin-e.html | If you're in the market for a real steal | True | By Thomas Plate | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/beame-asks-mta-to-cut-its-budget-urges-greater-reductions-than.html | BEAME ASKS M.T.A. TO CUT ITS BUDGET | True | By Steven R. Weisman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/students-and-monks-continue-protest-in-rangoon-begin-building-a.html | Students and Monks Continue Protest in Rangoon | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lynn-ford-is-betrothed-to-paul-d-alandt.html | Lynn Ford Is Betrothed to Paul D. Alandt | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/in-time-of-need.html | In Time of Need | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-economics-of-the-current-anxiety-point-of-view.html | POINT OF VIEW | True | By John Kenneth Galbraith | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/budget-may-shut-navys-coed-ship.html | BUDGET MAY SHUT NAVY'S COED SHIP | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/genesis-of-britain-daring-at-academy.html | GENESIS OF BRITAIN DARING AT ACADEMY | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/canadians-turn-back-penguins-cougars-raise-streak-suns-beat-lakers.html | Canadians Turn Back Penguins | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/tunis-hijackers-handed-to-plo-official-says-4-guerrillas.html | TUNIS HIJACKERS HANDED TO P.L.O. | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/encounter-a-canterbury-pilgrims-lament.html | Encounter: A. Canterbiry Pilgrim Lament | True | By Arnold M. Auerbach | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/rose-elder-a-woman-aiding-lees-success.html | Rose Elder: A Woman Aiding Lee's Success | True | By Lena Williams | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/resch-foils-scouts-in-41-decision-racers-drop-no-13-islanders-set.html | Resch Foils Scouts in â€šÃ„Â²4â€šÃ„Â²1 Decisionâ€šÃ„Â´ | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/recount-confirms-laxalt-as-nevada-senate-victor.html | Recount Confirms Laxalt As Nevada Senate Victor | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/cafe-in-spain-bombed.html | Cafe in Spain Bombed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/coppelia-is-an-absolute-winner-dance-view-dance.html | DANCE VIEW | True | Clive Barnes | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/knicks-top-blazers-for-5th-straight-knicks-topple-blazers.html | Knicks Top Blazers for 5th Straight | True | By Sam Goldaper | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/hussein-fearful-of-a-bigger-war-summit-talk-cited-he-presents-a.html | HUSSEIN FEARFUL OF A BIGGER WAR | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/movie-revivals.html | Movie Revivals | True | By Peter Schjeldahl | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lady-diana-beatty-to-marry-dec-21.html | Lady Diana Beatty to Marry Dec. 21 | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nutcracker-due-at-the-paper-mill.html | Nutcracker' Due At the Paper Mill | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gloucester-class-helps-foster-parents-help-one-another-state.html | Gloucester Class Helps Foster Parents Help One Another | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/quotas-assailed-in-faculty-hiring-book-among-signers-goals-not.html | â€šÃ„Â²QUOTASâ€šÃ„Â´ ASSAILED IN FACULTY HIRING | True | By Gene I. Maeroff | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/social-security-taxestimated-to-rise-75-in-next-50-years.html | Social Security Tax Estimated To Rise 75% in Next 50 Years | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/this-week-in-sports-boxing-harness-racing-pro-basketball-college.html | This Week in Sports | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/sports-editors-mailbox-those-fordham-runnersthose-woody-hayes-books.html | Sports Editor's Mailbox Those Fordham. Runners/Those Woody Hayes Books | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/letters-profit-margins-owning-gold-macmillan-xerox-correction.html | LETTERS | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/paperbacks-trade-paperbacks-new-and-recommended-mass-market.html | Paperbacks | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/texas-bus-strike-ends.html | Texas Bus Strike Ends | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/why-sadat-and-faisal-chose-arafat-an-arabwatcher-perceives-a-grand.html | An Arabâ€šÃ„Â¹watcher perceives a grand design keyed to a peace settlement with Israel | True | By Edward R. F. Sheehan | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/soviet-said-to-cut-its-foreign-aid-soviet-decline-examined.html | SOVIET SAID TO CUT ITS FOREIGN AID | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/6-children-killed-as-blaze-sweeps-a-house-in-beacon-gas-leak.html | 6 Children Killed as Blaze Sweeps a House in Beacon | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/new-haven-home-not-so-sweet-jetsbills-statistics-giantseagles.html | New Haven â€šÃ„Â²Homeâ€šÃ„Â´ Not So Sweet | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/music-by-tiberiu-olah-rumanian-present-for-chamber-society-premiere.html | Music: By Tiberiu Olah | True | By Raymond Ericson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/oneman-holding-company-spotlight.html | Oneâ€šÃ„Â¹Man Holding Company | True | By Robert A. Wright | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mall-to-china-must-carry-peoples-republic-address.html | Mall to China Must Carry â€šÃ„Â²People's Republicâ€šÃ„Â´ Address | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/movement-in-africa.html | Movement in Africa | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/teacher-is-appealing-ouster.html | Teacher Is Appealing Ouster | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/will-525-be-the-bottom.html | INVESTING | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/5-hurt-by-bomb-in-breman.html | 5 Hurt by Bomb in Bremen | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/birth-without-violence-parent-and-child-a-french-pediatrician-eases.html | Parent and Child | True | By Steven Englund | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/broadways-coming-up-roses-stage-view-stage-view-broadways-coming-up.html | STAGE VIEW | True | Walter Kerr | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/paperbacks-santa-claus-is-a-mailperson.html | Paperbacks | True | By Alix Nelson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/connecticut-researchers-study-humane-slaughter-not-overoptimistic.html | Connecticut Researchers Study Humane Slaughter | True | By David Bird Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/letters-to-the-editor-the-exploiters-to-aid-israels-defense-un.html | Letters to the Editor | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/two-counties-act-on-recalled-drugs-a-class-i-recall-calls.html | Two Counties Act On Recalled Drugs | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/stocks-negative-reflecting-news-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gang-beating-causes-black-to-leave-boston.html | Gang Beating Causes Black to Leave Boston | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lack-of-cars-not-leg-injury-threatens-leonards-career.html | Lack of Cars, Not Leg Injury, Threatens Leonard's Career | True | By Michael Katz | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/epilogue-special-undelivery-they-paid-agnew-hughes-must-pay.html | Epilogue | True | Joyce Jensen | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/legislature-to-act-on-deficit-problem-the-dodddugan-package.html | Legislature to Act On Deficit Problem | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/promise-them-anything-stupidities-of-the-past-the-quality-of-greed.html | Red Smith | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nancy-kaplan-wed-to-dr-mark-belsky.html | Nancy Kaplan Wed to Dr. Mark Belsky | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/clark-residents-pull-together-to-meet-growth-problems.html | Clark Residents Pull Together to Meet Growth Problems | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/pamela-browning-has-nuptials.html | Pamela Browning Has Nuptials | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/atlantic-city-art-defended-bloomfield-voting-pipeline-fears-letters.html | Letters to the Editor | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-lansburgh-to-wed-charles-v-mcadam-3d.html | Miss Lansburgh to Wed Charles V. McAdam 3d | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/clinics-inspiration-fread-and-jesus-differences-explained.html | Clinic's Inspiration Fread and Jesus | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/bensonhurst-an-italian-smorgasbord-olive-oil-price-up-pastry-and.html | Bensonhurst: An Italian Smorgasbord | True | By Florence Fabricant | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/early-warnings-saved-lives-early-warnings-saved-lives.html | Early Warnings Saved Lives | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/yale-sex-booklet-stirs-a-dispute-less-impersonality-publication.html | YALE SEX BOOKLET STIRS A DISPUTE | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/tenants-urged-to-pay-arrears-foreclosure-requested.html | Tenants Urged To Pay Arrears | True | By Joseph P. Fried | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/democrats-adopt-a-party-charter-walkout-avoided-12article-charter.html | DEMOCRATS ADOPT A PARTY CHARTER; WALKOUT AVOIDED | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/fascinating-frustrating-doctor-faust-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/cynthia-kendall-fiancee-of-donald-morrongiello.html | Cynthia Kendall Fiancee of Donald Morrongiello | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-mcgowan-bride-of-w-t-inglis-jr.html | Miss McGowan Bride of W. T. Inglis Jr. | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/space-flight-test-pleases-soviet-landing-near-in-rehearsal-for.html | SPACE FLIGHT TEST PLEASES SOVIET | True | BY Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/followup-on-the-news-pingpong-lost-airport-nuclear-protest.html | Follow‚Äã‚Äô Up on The News | True | Richard Haitch | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/research-library-appears-periled-reevaluation-sought-alternatives.html | Research Library Appears Periled | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/a-correction.html | A Correction | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/saigon-reports-rise-in-fighting-district-seat-attacked-charges-are.html | SAIGON REPORTS RISE IN NOTING | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/whats-doing-in-lisbon.html | What's Doing in LISBON | True | By Henry Giniger | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/17-survivors-gather-to-remember-pearl-harbor.html | 17 Survivors Gather to Remember Pearl Harbor | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-continental-op-by-dashiell-hammett-short-hammetexciting-ugly.html | The Continental Op By Dashiell Hammett. 287 pp. New York: Random House. $7.95.;Short Hammett‚Äã‚Äô‚Äã‚Äô exciting, ugly, beautifully made | True | By Leonard Michaels | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/west-german-test-in-space-set-today.html | WEST GERMAN TEST IN SPACE SET TODAY | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/many-city-projects-dropped-many-brooklyn-and-queens-projects-cut.html | Many City Projects Dropped | True | By Glenn Fowler | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/burton-berated-for-attack-on-churchill-letters-burton-berated-for.html | LETTERS | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-region-con-ed-no-more-new-gas-customers-in-nesw-jersey-new-york.html | The Region | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/headliners-exit-mr-miller-mexican-robin-hood-elder-statesperson.html | Headliners | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/out-there-theyll-be-earthmen-joint-space-flight-not-americans-not.html | Joint Space Flight: Not' Americans, Not Russians | True | By John Russell | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/impact-is-wide-when-detroit-goes-flat-layoffs-outside-the-industry.html | Impact is Wide when Detroit Goes Flat | True | By Leonard Silk | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/forward-day-by-day-the-38th-first-lady-not-a-robot-at-all-betty.html | The 38th First Lady: not a robot at all | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/remember-the-needistshare-blessings-with-others.html | Remember the Neediest â€Ã¬Â® Share Blessings With Others | True | By Jill Gerston | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gop-reformers-win-first-round-window-dressing-measures-to-open.html | G.O.P. REFORMERS WM FIRST ROE | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/first-harlem-chapter-of-kiwanis-formally-receives-its-charter.html | First Harlem Chapter of Kiwanis Formally Receives Its Charter | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/if-businesses-wrong-him-this-consumer-makes-them-pay-overbooked.html | If Businesses Wrong Him, This Consumer Makes Them Pay | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/group-helps-cancer-victims-and-families-to-accept-disease-other.html | Group Helps Cancer Victims and Families to Accept Disease | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/article-2-no-title.html | Article 2 â€Ã¬Â"â€Ã¬Â No Title | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gordon-lightfoot-sings-fumes-then-stalks-off.html | Gordon Lightfoot Sings, Fumes, Then Stalks Off | True | John Rockwell | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/newarkexhibition-features-graphics-newspapers-employd-color-as-a.html | Newark Exhibition Features Graphics | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/article-1-no-title.html | Article 1 â€Ã¬Â"â€Ã¬Â No Title | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/british-accuse-11-more-in-pub-bombing-fatal-to-5.html | British Accuse 11 More In Pub Bombing Fatal to 5 | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/milk-employes-here-expected-to-ratify-2year-pact-today-milk.html | Milk Employes Here Expected to Ratify 2â€Ã¬Â²Year Pact Today | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/aces-pace-field-in-title-bridge-lead-reisinger-team-play-as.html | ACES PACE FIELD IN TITLE BRIDGE | True | By Alan Truscott Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/300yearold-sycamore-is-toppled-by-storms.html | 300â€Ã¬Â"Yearâ€Ã¬Â"Old Sycamore Is Toppled by Storms | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/aview-from-con-eds-dim-executive-suite-taxes-are-high-the-big-bills.html | A View From Con Ed's Dim Executive Suite | True | By A. H. Raskin | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/stores-expecting-profitable-holiday.html | Stores Expecting Profitable Holiday | True | By Colleen Sullivan | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/road-vote-is-delayed-carey-against-road.html | Road Vote Is Delayed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/great-when-it-works-chess.html | CHESS | True | Robert Byrne | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/a-f-di-ruffano.html | A. F. DI RUFFANO | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/bad-air-s-effect-on-young-studied-may-develop-diseases-direct-link.html | BAD AIR'S EFFECT ON YOUNG STUDIED | True | By Lacey Fosburgr Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nixon-florida-houses.html | Nixon Florida Houses | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/david-de-milhau-bond-trader-marries-marjorie-s-munson.html | David de Milhau, Bond Trader, Marries Marjorie S. Munson | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/notes-rome-braces-for-holy-year-influx-worlds-largest-gnose.html | Notes: Rome Braces For Holy Year Influx | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/car-repairs-rise-as-new-sales-dip-complaints-on-auto-shops-may.html | CAR REPAIRS RISE AS NEW SALES DIP | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/cordero-wins-twice-in-a-split-discovery-delay-rallies-to-win-honky.html | Cordero Wins Twice In a Split Discovery | True | By Joe Nichols | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/winters-subtle-tides.html | Winter's Subtle Tides | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-luayon-bride-of-joseph-bartley.html | Miss Luayon Bride of Joseph Bartley | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/kissinger-warns-arms-pact-foes-imperil-detente-jackson-again-a.html | KISSINGER WARNS ARMS PACT FOES IMPERIL DETENTE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/dr-ivor-seager-smith-marries-catherine-e-gribbinin-trenton.html | Dr. Ivor Seager Smith Marries Catherine E. Gribbin in Trenton | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/snowball-throwing-penalty.html | Snowball Throwing Penalty | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/a-rommel-wins-place-in-politics-stuttgart-vote-gives-son-of-desert.html | A ROMMEL WINS PLACE IN POLITICS | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/reporting-the-private-lives-of-public-men.html | When to, and When Not? | True | By Martin Arnold | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miller-207-leads-golf-by-3-shots-miss-post-in-lead-the-leading.html | Miller, 207, Leads Golf By 3 Shots | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/opposition-loses-suit-in-singapore-government-also-charges-3-for.html | OPPOSITION LOSES SUIT IN SINGAPORE | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/no-further-contempt-for-coast-writer.html | No Further Contempt for Coast Writer | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/traffic-continues-decline-in-nassau.html | Traffic Continues Decline in Nassau | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/boy-15-wins-run.html | Boy, 15, Wins Run | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/18-surrender-in-philippines.html | 18 Surrender in Philippines | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/public-hearings-slated-by-city-council-units.html | Public Hearings Slated By City Council Units | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/drive-begun-to-stop-abbreviating-maine.html | DRIVE BEGUN TO STOP ABBREVIATING MAINE | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/greeks-are-voting-today-on-future-of-monarchy-premier-is-neutral.html | Greeks Are Voting Today On Future of Monarchy | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/roads-of-cambodia-scarred-by-fiveyearold-war-some-have-returned.html | Roads of Cambodia Scarred by Fiveâ€š...â€™Yearâ€š...â€™Old War | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/brooklyn-directory-for-aged-published.html | Brooklyn Directory For Aged Published | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lets-not-read-narrative-art-too-seriously.html | Let's Not Read Narrative Art Too Seriously | True | By Peter Schjeldahl | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/china-says-relics-prove-isles-past-military-facilities-enlarged.html | CHINA SAYS RELICS PROVE ISLES' PAST | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/beatrix-potter-in-paper-the-tale-of-mr-jeremy-fisher-by-beatrix.html | Beatrix Potter in Paper | True | By Alison Lurie | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/vocational-center-gets-dented-cars.html | Vocational Center Gets Dented Cars | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/legal-hostility-to-pot-fades-changing-stances-but-recent-medical.html | But Recent Medical Evidence Shows Risks | True | By Allan Parachini | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-box-man-by-kobo-abe-translated-by-e-dale-saunders-illustrated.html | The Box Man | True | By Jerome Charyn | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/congress-has-its-reform-now-what-there-is-no-guarantee-at-all-of-a.html | Congress Has Its Reform;Now What? | True | By David E. Rosenbaum | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/state-acting-to-help-its-abused-children-free-legal-counsel-a.html | State Acting to Help Its Abused Children | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/music-berlioz-oratorio-canadas-national-arts-orchestra-gives-l.html | Music: Berlioz Oratorio | True | By John Rockwell | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/cities-sprucing-up-seedy-rail-and-dock-areas-complex-financing.html | Cities Sprucing Up Seedy Rail and Dock Area | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/groups-criticize-li-mental-center-earlier-letter-cited-lacks-are.html | GROUPS CRITICZE L.I. MENTAL CENTER | True | By Edith Evans Asbury | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/n-y-fireboats-help-state-vessel-cost-924000-no-payments-offered.html | N. Y Fireboats Help State | True | By Longin W. Marzecki Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/top-award-in-dog-show-to-wire-fox-the-chief-awards.html | Top Award In Dog Show To Wire Fox | True | By Walter R. Fletcher Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/oil-company-executives-assail-ford-effort-to-reduce-world-prices.html | Oil Company Executives Assail Ford Effort to Reduce World Prices | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/five-poughkeepsie-churches-join-in-search-for-unity.html | Five Poughkeepsie Churches Join in Search for Unity | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/queens-protesting-growth-of-otb-otb-growth-is-fought-in-queens-otb.html | Queens Protesting Growth of O.T.B. | True | By Murray Schumach | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/howard-is-victor-in-soccer.html | Howard Is Victor In soccer | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/you-play-to-win-but-if-you-are-not-enthusiastic-you-may-lose.html | You Play to Win, but If You Are Not Enthusiastic You May Lose | True | By John Brodie | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nobel-economist-sees-joblessness-growing.html | Nobel Economist Sees Joblessness Growing | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/yonkers-man-reappointed.html | Yonkers Man Reappointed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/letters-a-ruble-for-a-wrong-turn-petticoat-lane-whats-doing-cross.html | Letters: A Ruble For a Wrong Turn | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/owner-of-queens-bar-slain-apparently-in-a-robbery.html | Owner of Queens Bar Slain, Apparently in a Robbery | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/east-germans-say-bonn-agrees-on-credit-until-1981-for-trade.html | East Germans Say Bonn Agrees On Credit Until 1981 for Trade | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/widow-of-novelist-dies-in-a-car-crash.html | WIDOW OF NOVELIST DIES IN A CAR CRASH | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/college-to-present-a-christmas-ballet.html | College to Present A Christmas Ballet | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/winterproof-the-greenery-winterproof-the-landscape-greenery.html | Winterâ€šÃ„Â°proof the Greenery | True | By Fred L Marshall | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/jury-cant-decide-in-prostitute-case.html | JURY CAN'T DECIDE IN PROSTITUTE CASE | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/program-for-gifted-students-interaction-a-factor-students-praised.html | Program for Gifted Students | True | By Lillian Barney Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/suggestions-to-ease-fuel-crisis-letters-to-the-editor.html | Suggestions to Ease Fuel Crisis | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-concord-eat-swim-eat-rest-eat-at-the-concord.html | The Concord: Eat, Swim, Eat, Rest, Eat | True | By Alan Levy | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/a-guide-to-compact-35s-camera-view.html | CAMERA VIEW;A Guide to Compact 35's | True | By Michael Edelson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/caracas-takeover.html | Caracas Takeâ€šÃ„Â°Over | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/study-delineates-jews-in-america-rise-in-day-schools-variety-of.html | STUDY DELINEATES JEWS IN AMERICA | True | By Irving Spiegel | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/italians-fire-us-missiles.html | Italians Fire U.S. Missiles | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/unesco-is-facing-bitter-backlash-principal-world-center-the.html | UNESCO IS FACING BITTER BACKLASH | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/aec-files-bid-for-patent-on-vertical-wind-turbine.html | A.E.C. Files Bid for Patent On Vertical Wind Turbine | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-games-people-play.html | The Games People Play | True | By Mel Watkins | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/royal-shuttle-to-athens-foreign-affairs.html | Royal Shuttle to Athens | True | By C. L. Sulzberger | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/football-crown-to-bergenfield.html | Football Crown To Bergenfield | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/driver-is-denied-custody-of-4-girls-left-on-route.html | Driver Is Denied Custody Of 4 Girls Left on Route | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/eugene-meyer-the-man-who-bought-and-made-the-washington-post-by.html | The man who bought and made The Washington Post | True | By Richard Reeves | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/traffic-deaths-set-a-state-record-bike-fatalities-up-more-deaths.html | Traffic Deaths Set a State Record | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/child-for-mrs-aurelius.html | Child for Mrs. Aurelius | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/rhodesia-rejects-blacks-demands-weeks-of-secret-contacts-some.html | RHODESIA REJECTS BLACKS' DEMANDS | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/reporters-tour-academy-of-fbi-gambling-equipment-used-to-train.html | REPORTERS TOUR ACADEMY OF F.B.I. | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/folklore-inspires-yule-tree-exhibit.html | Folklore Inspires Yule Tree Exhibit | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/linda-s-auerbach-sets-june-wedding.html | Linda S. Auerbach Sets June Wedding | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/3-companies-planning-to-leave-new-york-apartment-project-midtown.html | News of the Realty Trade | True | By Carter B. Horsley | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/arkansas-papers-to-merge.html | Arkansas Papers to Merge | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/boonton-buildings-is-volunteer-effort-everyone-pitched-in-addition.html | Boonton Building Is Volunteer Effort | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/amy-tankoos-plans-bridal.html | Amy Tankoos Plans Bridal | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/study-cites-election-fund-role-of-lobbyists-largest-contributors.html | Study Cites Election Fund Role Of Lobbyists | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/queens-coop-to-get-a-shopping-center.html | Queens Coâ€šÃ„Â´op to Get a Shopping Center | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/moscows-food-a-tantalizing-guide.html | Moscow's Food: A Tantalizing Guide | True | By Theodore Shabad | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-flowering-of-vincent-gardenia-theater.html | The Flowering Of Vincent Gardenia | True | By Gerald Walker | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/ballet-gods-amused.html | Ballet: â€šÃ„Â²Gods Amusedâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/solzhenitsyn-in-sweden-to-receive-nobel-prize.html | Solzhenitsyn in Sweden To Receive Nobel Prize | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/merchants-get-anticrime-aid-subjects-of-lectures.html | Merchants Get Anticrime Aid | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/soviet-and-france-press-for-a-35nation-summit-brezhnev-and-giscard.html | Soviet and France Press For a 35â€šÃ„Â²Nation Summit | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/bullets-defeat-pistons-76ers-defeat-braves-lantz-paces-lakers.html | Bullets Defeat Pistons | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/arabs-criticize-us-for-its-warning-on-trend-in-un-majority-actions.html | Arabs Criticize U. S. for Its Warning on Trend in U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/red-cedar-shingles-for-use-on-inside-walls.html | Red Cedar Shingles for Use on Inside Walls | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/2-major-sponsors-quit-us-powerboat-racing.html | 2 Major Sponsors Quit U.S. Powerboat Racing | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/words-and-motions-at-odds-in-dances-in-windmills-piece.html | Words and Motions At Odds in Dances In â€šÃ„Â²Windmillsâ€šÃ„Â´ Piece | True | Don McDonagh | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/answers-to-common-questions-home-clinic.html | Home Clinic | True | Berngard Gladstone | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mitchelllama-housing-besetby-problems-but-city-sees-progress-in.html | Mitchellâ€šÃ„Â°Lama Housing Beset by Problems, but City Sees Progress in Solving Them | True | By Joseph P. Fried | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/metropolitan-briefs-from-the-police-blotter-mmes-asks-backing-for.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/an-inexpensive-acrylic-terrarium.html | An Inexpensive Acrylic Terrarium | True | By Nadine C. Zarnichow | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/fbi-censorship-on-hiss-charged-richardson-order-espionage-apparatus.html | F.B.I. CENSORSHIP ON HISS CHARGED | True | By Peter Rues | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/how-to-adapt-golf-game-to-the-chill-of-winter.html | How to Adapt Golf Game To the Chill of Winter | True | By Nick Seitz | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/jet-game-to-be-picketed.html | Jet Game to Be Picketed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/paterson-college-is-increasing-its-courses-on-bicentennial.html | Paterson College Is Increasing Its Courses on Bicentennial | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/behind-fords-veto-spree-is-trumanesque-strategy-a-sense-of-history.html | Behind Ford's Veto Spree Is Trumanesque Strategy | True | By John Herders | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/trailers-to-be-used-as-school-delivery-by-jan-1-referendum.html | Trailers to Be Used as School | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/tourne-valley-coalition-marks-an-anniversary-what-the-plan-proposes.html | Tourne Valley Coalition Marks an Anniversary | True | Elizabeth Sodoma Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/big-eight-rowing-slated.html | Big Eight Rowing Slated | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/cookbooks-continued.html | Cookbooks Continued | True | By Nika Hazelton | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-neighbors-want-no-part-of-ethiopias-revolution-sudan-kenya.html | Sudan, Kenya, Tanzania All Have Sent Emissaries | True | By Colin Legum | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/wfl-needs-large-financial-reserves.html | W.F.L. Needs Large (Financial) Reserves | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/ellsberg-to-try-to-shield-papers-cables-on-press-briefings-will.html | FELSBERG TO TRY TO SHIELD PAPERS | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/montclair-state-seeks-to-aid-the-aged-women-face-problems-an.html | Montclair State Seeks to Aid the Aged | True | By Josephine Bonomo Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/royal-manhattan-hotel-once-bigband-center-closes-its-doors-a-nice.html | Royal Manhattan Hotel, Once Bigâ€šÃ„Â°Band Center, Closes Its Doors | True | By Jill Gerston | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/fibers-great-slump-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/4-quarterbacks-are-selected-for-74-a11eastfootball-team-atleast.html | 4 Quarterbacks Are Selected For '74 Allâ€šÃ„Ã´East Football Team | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/as-usual-the-talk-is-turning-to-controls-a-monetary-maginot-line-a.html | A Mixed Record | True | By Arnold R. Weber | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/schools-drafting-a-code-of-ethics-confusion-about-gifts-problems.html | SCHOOLS DRAFTING A CODE OF ETHICS | True | By Leonard Buder | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/canada-intends-to-keep-her-own-lights-burning-selfsufficiency-is.html | Canada Intends to Keep Her Own Lights Burning | True | By William Borders | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/cleveland-council-ends-free-water-to-nonprofit-units.html | Cleveland: Council Ends Free Water To Nonprofit Units | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/energy-rates-endangering-economy-of-the-northeast.html | Energy Rates Endangering Economy of the Northeast | True | By Damon Stetson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/teng-taiyuan-dead-at-70-central-committee-member.html | Teng Taiâ€šÃ„Ã´Yuan Dead at 70; Central Committee Member | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/exaide-criticizes-kissinger-s-power-ray-cline-who-quit-in-73-urges.html | EXâ€šÃ„Ã´AIDE CRITICIZES KISSINGER'S POWER | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/caracas-decrees-mine-takeover-pact-termed-voluntary-court-move.html | CARACAS DECREES MINE TAKEâ€šÃ„Ã´OVER | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/restoration-is-reviving-imlaystown-integrity-maintained-horseback.html | Restoration Is Reviving Imlaystown | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gail-ennis-fiancee-of-d-j-sheehan-3d.html | Gail Ennis Fiancee of D. J. Sheehan 3d | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-needles-eye.html | The Needle's Eye | True | By Louis J. Gartner Jr. | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/heads-i-win-tails-you-lose-bridge.html | BRIDGE | True | Alan Truscott | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/old-bottles-glass-up-for-sale-today.html | Old Bottles, Glass Up for Sale Today | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/schools-may-keep-district-borders-shifts-proposed-changes-in.html | SCHOOLS MAY KEEP DISTRICT BORDERS | True | By C. Gerald Fraser | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/caution-toward-china.html | Caution Toward China | True | By William A. Rusher | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/sports-news-briefs-borg-parun-in-tennis-final-stoke-keeps-english.html | Sports News Briefs | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/suffolk-unit-seeks-to-buy-housing-inhamptons-rope-expressed-funds.html | Suffolk Unit Seeks to Buy Housing In Hamptons | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/at-mohonk-oldtime-pleasures-if-you-go-.html | At Mohonk, Oldâ€šÃ„Ã´Time Pleasures | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/rural-eastern-shore-debates-plant-for-oil-industry-equipment.html | Rural Eastern Shore Debates Plant for Oil Industry Equipment | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/st-johns-conquers-temple-fdu-tops-northeastern-hunter-beats-stony.html | St. John's Conquers Temple | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/meeting-scheduled-on-medical-center.html | Meeting Scheduled on Medical Center | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/chicano-activist-paroled.html | Chicano Activist Paroled | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/strip-mining-the-bill-was-a-long-time-coming.html | Strip Mining: The Bill Was a Long Time Coming | True | By Ben A. Franklin | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/stage-set-for-thaw-in-mortgage-lending-stage-set-for-mortgage-thaw.html | Stage Set for Thaw in Mortgage Lending | True | By Ernest Dickinson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/wall-hangings-express-a-heritage-discovery-of-identity-biblical.html | Wall Hangings Express a Heritage | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-williams-is-betrothed.html | Miss Williams Is Betrothed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/and-then-theres-quiche-alsace-food-alsatian-meat-pie-alsatian.html | And then there's quiche Alsace | True | By Craig Claiborne with Pierre Franey | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/miss-proell-takes-ski-race-with-miss-kaserer-2d.html | Miss Proell Takes Ski Race With Miss Kaserer 2d | True | By Samuel Abt Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/barbara-matusow-tv-producer-is-married-to-jack-nelson.html | Barbara Matusow, TV Producer, Is Married to Jack Nelson | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mayor-of-san-juan-realizes-a-dream-in-becoming-head-of-league-of.html | Mayor of San Juan Realizes a Dream in Becoming Head of League of Cities | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/rights-study-says-us-funds-are-denied-to-maines-indians.html | Rights Study Says U.S. Funds Are Denied to Maine's Indians | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/anita-kernan-denis-a-halton-to-wed-jan-18.html | Anita Kernan, Denis A. Halton To Wed Jan. 18 | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/best-seller-list-book-ends-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/states-refineries-are-cutting-back-mobil-still-modernizing-shell.html | State's Refineries Are Cutting Back | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lawyer-to-head-temple-emanuel-maxwell-rabb-to-become-president-of.html | LAWYER TO HEAD TEMPLE EIMANUâ€šÃ„Â¢EL | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-palace-guard-by-dan-rather-and-gary-paul-gates-338-pp-new-york.html | The men behind Nixon (or were they in front?) | True | By Steven R. Weisman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/rape-unit-tries-to-aid-victims-the-old-procedure-join-inquiry-early.html | Rape Unit Tries to Aid Victims | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nixon-reported-selling-2-homes-1million-price-tag-advised-by.html | NIXON REPORTED SELLING 2 HOMES | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-new-cooper-union-still-evokes-the-past-art-architecture-view.html | Art ARCHITECTURE VIEW | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/handbook-details-tips-on-lobbying.html | Handbook Details | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/irs-reports-files-back-spying-stand.html | I.R.S. REPORTS FILES BACK SPYING STAND | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/president-seeks-an-energy-policy-shortage-now-found-only-in-natural.html | PRESIDENT SEEKS AN ENERGY POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/wood-field-and-stream-reminiscing-brings-hunter-thoughts-of.html | Wood, Field and Stream: Reminiscing Brings Hunter Thoughts of Unicorns | True | By Neison Bryant | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lawyers-sought-for-prison-suits-bar-group-wants-them-on-all.html | LAWYERS SOUGHT FOR PRISON SUITS | True | By Tom Goldstein | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/elizabeth-f-meyer-engaged-to-gerald-francis-costello-jr.html | Elizabeth F. Meyer Engaged To Gerald Francis Costello Jr. | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/t-christopher-thurlby-to-wed-hope-alexie-leather.html | T. Christopher Thurlby to Wed Hope Alexie Leather | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/folkmusic-concert-slated-in-princeton.html | Folkâ€šÃ„Â¢Music Concert Slated in Princeton | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/columbia-opens-new-gymnasium-attached-to-old-gym-bad-faith-was.html | COLUMBIA OPENS NEW GYMNASIUM | True | By Charles Kaiser | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/baker-who-makes-bread-way-of-life-tomato-pizza-a-specialty.html | Baker Who Makes Bread Way of Life | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/harmony-is-keynote-of-baseball-owners-baseballs-owners-in-harmony.html | Harmony Is Keynote Of Baseball Owners | True | By Joseph Durso Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/christmas-packages-fiction.html | Christmas Packages | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/belgium-asks-panel-on-european-political-union.html | Belgium Asks Panel on European Political Union | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/adulteducation-programs-now-focusing-on-the-practical-auto-repair.html | Adultâ€šÃ„Â¢Education Programs Now Focusing on the Practical | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/3-killed-in-crash-of-light-plane-at-bear-mountain.html | 3 Killed in Crash of Light Plane at Bear Mountain | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/christmas-wonderland-in-miniature-other-responsibilities.html | Christmas Wonderland in Miniature | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/late-tv-listings-91089808.html | Late TV Listings | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/dignity-stressed-in-new-us-jail-no-bars-or-uniforms-costs-seen.html | DIGNITY STRESSED IN NEW U.S. JAIL | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lee-kinsolving-36-actor-son-of-est-james-rector.html | Lee Kinsolving, 36, Actor, Son of Exâ€šÃ„Â¢St. James' Rector | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/whats-in-the-water-we-drink-strange-as-it-seems-the-best-drinking.html | What's in the water we drink? | True | By Rona Cherry and Laurence Cherry | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/alcoholism-bill-set-for-assembly-action-reformed-alcoholic-a-new.html | Alcoholism Bill Set for Assembly Action | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-revival-of-a-longlost-reputation.html | The Revival of a Longâ€šÃ„Â´Lost Reputation | True | By John Canaday | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/when-60000-governments-try-to-decide-on-land-use-the-united-states.html | When 60,000 Governments Try to Decide On Land Use | True | By Gladwin Hill | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/jaialai-rings-quiet-bell-on-the-las-vegas-scene.html | Jaiâ€šÃ„Â´Alai Rings Quiet Bell On the Las Vegas Scene | | By Steve Cady Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/women-plan-rally-for-soviets-jews.html | Women Plan Rally For Soviet's Jews | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nets-top-squires-by-10386-pacers-subdue-qs-126113-7th-in-row-for.html | Nets Top Squires By 103â€šÃ„Â´86 | | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/letters-burn-those-bridges-rewards-of-retirement-spiritual-questing.html | Letters | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/queens-is-getting-ellingtonpremiere-flourishing-schedule-happy.html | Queens Is Getting Ellington Premiere | True | By Robert Sherman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mohonk-rest-chat-rest-stroll-rest.html | Mohonk: Rest, Chat, Rest, Stroll, Rest | True | By Lorraine Dusky | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/elderly-dining-service-solves-youth-problem.html | Elderly Dining Service Solves Youth Problem | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-last-word-1924when-the-best-was-not-good-enough.html | 1924 When the â€šÃ„Â´Bestâ€šÃ„Â´ Was Not Good Enough | True | By Nona Balakian | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-nutcracker-kids-its-hard-work.html | The â€šÃ„Â´Nutcrackerâ€šÃ„Â´ Kids â€šÃ„Â¡It's Hard Workâ€šÃ„Â´ | True | By Ellen Jacobs | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/byrne-defying-a-tradition-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/sydney-carothers-smith-fiancee-of-e-c-kerr-3d.html | Sydney Carothers Smith Fiancee of E. C. Kerr 3d | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gop-reformes-win-first-round-window-dressing-measures-to-open-party.html | G.O.P. REFORMERS WIN FIRST ROUND | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/budget-debate-in-nassau-decision-expected-soon-hearings-on-budget.html | Budget Debate in Nassau | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/serving-the-young-congress-and-the-president-first-steps-freshmen.html | Serving The Young | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/even-vitamin-cis-up-in-cost-use-as-an-antioxident.html | Even Vitamin C Is Up in Cost | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/ford-to-see-9-inducted-at-college-football-hall-of-fame-dinner.html | Ford to See 9 Inducted at College Football Hall of Fame Dinner | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/some-helpful-hints-on-giving-a-pet-to-child-for-christmas.html | Some Helpful Hints on Giving A Pet to Child for Christmas | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/staff-of-the-brooklyn-museum-show-their-own-works.html | Staff of the Brooklyn Museum, Show Their Own Works | True | By David L. Shirey | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/odd-confession-of-an-oil-man-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/heeding-the-call-for-help.html | Heeding The Call For Help | True | By Alvin L. Schorr | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/philip-hall-likes-me-i-redcon-maybe-by-bette-greene-illustrated-by.html | Philip Hall Likes Me. I Reckon Maybe. | True | By Betsy Byars | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-good-word-a-moral-problem.html | The Good Word. A Moral Problem | True | By Wilfrid Sheed | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/west-orange-offers-art-of-midcentury-2000-pieces-on-display.html | West Orange Offers Art of Midâ€šÃ„Â´Century | True | By Frank J. Priai Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/11-counties-and-43-municipalities-get-2million-in-us-funds-for.html | 11 Counties and 43 Municipalities Get $2â€šÃ„Â´Million in U.S. Funds for Bikeways Along Roads | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-campus-impact-of-watergate-new-courses-and-consciousness.html | The Campus Impact of Watergate: New Courses and Consciousness | | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/c-beverly-davison-75-dead-operator-of-hunting-preserve.html | C. Beverly Davison, 75, Dead; Operator of Hunting Preserve | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gift-prices-trimmed-for-christmas-shoppers-finding-bargains.html | Gift Prices Trimmed for Christmas | True | By Isadore Barmash | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/wfl-returns-to-new-york-sherman-considered-the-phone-calls-dave.html | Dave Anderson | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/consumer-office-opens-at-college.html | Consumer Office Opens at College | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lynn-desilvey-artist-to-marry-feb-15.html | Lynn DeSilvey, Artist, to Marry Feb. 15 | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/a-political-convention-sort-of-the-king-making.html | A Political Convention, Sort of | True | By Douglas E. Kneeland Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/shakeout-time-for-calculators-handheld-units-prices-and-makers-are.html | Shakeout Time for Calculators | True | By Nathaniel C. Nash | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/jennifer-anne-davoud-married-to-the-rev-henri-m-whitman.html | Jennifer Anne Davoud Married To the Rev. Henri M. Whitman | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/princetons-grande-dame-reminisces-pollster-lends-a-hand.html | Princeton's Grande Dame Reminisces | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/her-heart-belongs-to-pop-and-jazz-folk-rock-country-blues-maria.html | Her Heart Belongs To Pop â€šÃ„Â®And Jazz, Folk, Rock, Country, Blues ... | True | By Nat Hentoff | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/savings-urged-to-help-state-hardship-provision-a-loan-to-the-state.html | Savings Urged to Help State | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/carey-role-cited-in-party-dispute-stronger-stand-sought-slacks-say.html | CAREY ROLE CITED IN PARTY DISPUTE | True | By Francis X Clines Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/desperation-of-aged-two-cases-updated-the-forgotten-to-aid-the-fund.html | Desperation of Aged: Two Cases Updated | True | By Michael T. Kaufman | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/dallas-retains-playoff-hope-statistics-of-the-game.html | Dallas Retains Playoff Hope | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/district-9-sitin-will-continue-until-meeting-with-chancellor.html | District 9 Sitâ€šÃ„Â¹In Will Continue Until Meeting With Chancellor | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/bills-seek-to-stop-jets-streak-namath-may-step-down-as-simpson-step.html | Bills Seek to Stop Jets' Streak | True | By Murray Chass | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/waterloo-village-primps-for-holiday-herbdrying-room-church-newest.html | Waterloo Village Primps for Holiday | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/which-tribe-do-you-belong-to-by-alberto-moravia-translated-from-the.html | Which Tribe Do You Belong to? | True | By Paul Theroux | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-fear-to-lead.html | The Fear to Lead | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/new-era-seen-by-usps-aide-stamps-in-mexico-for-otbs-envy-australian.html | STAMPS | True | By Samuel A. Tower New Era Seen by U.S.P.S. Aide | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/more-on-the-bicentennial-coins-numismatics-jumbo-gold-young-and-old.html | NUMISMATICS | True | Herbert C. Bardes | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/girl-8-found-slain-in-jersey-boy-13-is-arrested.html | Girl, 8, Found Slain in Jersey | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/mary-clement-wed-to-john-e-stein.html | Mary Clement Wed to John E. Stein | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-worldcontinued-japans-miki-is-the-choice-us-does-not-like-un.html | The World/ Continued | True | Bryant Rollins and Thomas Butson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/two-are-wounded-in-subway-shootoutt.html | TWO ARE WOUNDED IN SUVW AY SHOOTOUT | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/gay-bennett-fiancee-of-john-dworetzky.html | Gay Bennett Fiancee of John Dworetzky | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/french-leave-across.html | French leave | True | By Eugene T. Maleska/Puzzles Edited By Will Weng | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/lorraine-longo-engaged.html | Lorraine Longo Engaged | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/new-hormone-and-insulin-offer-hope-for-diabetics-cells-fail-in.html | New Hormone and Insulin Offer Hope for Diabetics | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-arabs-as-oil-salesmen-drive-is-on-to-displace-majors-in-a.html | The Arabs as Oil Salesmen | True | By Juan de Onis | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/response-to-commissioner-shiskin.html | Response to Commissioner Shiskin | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/priscilla-margaret-dixon-to-wed.html | Priscilla Margaret Dixon to Wed | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/drivers-helpful-step-helps-stop-a-theft.html | Driver's Helpful Step Helps Stop a Theft | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/nancy-farber-betrothed.html | Nancy Farber Betrothed | True | | 2002-07-11 | RE0000871520 | B00000993650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/renovators-the-target-of-protests-by-unions-unions-seek-renovation.html | Renovators The Target of Protests By Unions | True | By Robert E. Tomasson | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/looking-at-the-thirties-through-rosecolored-glasses-film-view.html | FILM VIEW | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/sports-today-squash-racquets-harness-racing-track-and-field-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-nation-in-summary-rockefeller-is-likely-to-get-a-second-yes-the.html | The Nation | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/long-island-jewish-hospital-and-state-will-meet-on-fate-of-south.html | Long Island Jewish Hospital and State Will Meet on Fate of South Shore Unit | True | By Lawrence C. Levy Special to The New York Times | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/the-delicate-touch-of-a-constructivist-art-view.html | ART VIEW | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-08 | 1974-12-08 | https://www.nytimes.com/1974/12/08/archives/text-of-statement-on-economic-policy-adopted-at-democratic.html | Text of Statement on Economic Policy Adopted at Democratic Conference | True | | 2002-07-11 | RE0000871520 | B00000993650 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/In-saigon-delectable-food-amid-the-war-signs-of-war.html | Family Food Fashion Furnishing | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/democrats-hail-charter-and-adjourn-in-harmony.html | Democrats Hail Charter And Adjourn in Harmony | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/mr-fords-little-list.html | Mr. Ford's Little List | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/democrats-abroad-seek-voting-law.html | Democrats Abroad Seek Voting Law | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/gop-unit-moves-to-reform-rules-urges-more-control-over-funds-and.html | G. O. P. UNIT MOVES TO REFORM RULES | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/briefs-on-the-arts-briefs-on.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/woman-killed-13-are-hurt-as-car-sideswipes-a-bus.html | Woman Killed, 13 Are Hurt as Car Sideswipes a Bus | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/dance-gypsy-orchestra-rajko-hungarians-entertain-superbly-at.html | Dance: Gypsy Orchestra | True | By Anna Kisselgoff | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/gentlemens-pact-sans-gentlemen-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/us-energy-group-urges-output-rise.html | U.S. ENERGY GROUP URGES OUTPUT RISE | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/france-prepares-for-europe-talks-giscard-wants-nineration-session.html | FRANCE PREPARES FOR EUROPE TALKS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/state-finds-dangerous-toys-in-stores-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/adm-nikolai-kuznetzov-dies-navy-commander-during-war-protege-of.html | Adm. Nikolai Kuznetzov Dies; Navy Commander During War | True | By Wolfgang Saxon | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/french-to-switch-off-night-lights-of-paris.html | French to Switch Off Night Lights of Paris | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/the-x-factor-in-christmas-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/7-teams-set-for-playoffs.html | 7 Teams Set for Playoffs | True | By Thomas Rogers | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/austrians-finish-12-in-downhill-ski-race.html | Austrians Finish 1,2 In Downhill Ski Race | True | By Samuel Abt Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/cristina-negrin-becomes-bride-ofalbertdrolet.html | Cristina Negrin Becomes Bride Of Albert Drolet | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ussovietaccord-on-plants-signed-joint-cultivation-is-aimed-at.html | U.S.â€šÃ„Â°SOVIET ACCORD ON RANTS SIGNED | True | By Bayard Webster | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/bruins-win-on-orr-goal-sabres-blank-stars.html | Bruins Win on Orr Goal | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/an-urbanrural-squabble-brews-over-green-acres-big-cities-moving-to.html | An Urbanâ€šÃ„Â°Rural Squabble Brews Over Green Acres | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/u-s-optimistic-over-wheat-crop-department-of-agriculture-foresees.html | U. S. OPTIMISTIC OVER WHEAT CROP | True | | 2002-07-11 | RE0000871451 | B00000979468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/jackson-disputes-kissinger-on-arms-senator-says-rejection-of.html | JACKSON DISPUTES KISSINGER ON ARMS | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/text-of-party-charter-adopted-at-democratic-conference-following.html | Text of Party Charter Adopted at Democratic Conference Following Compromise | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/07-decline-in-gnp-viewed-as-likely.html | 0.7% Decline in G.N.P. Viewed as Likely | True | By Herbert Koshetz | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/spanish-children-pledge-loyalty-to-franco-at-rightwing-rally.html | Spanish Children Pledge Loyalty to Franco at Rightâ€‹â€‹Wing Rally | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/playboy-associates-face-drug-inquiry.html | PLAYBOY ASSOCIATES FACE DRUG INQUIRY | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/panassie-jazz-critic-62-dies-founder-of-hot-club-de-france.html | Panassie, Jazz Critic, 62, Dies; Founder of Hot Club de France | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/borg-triumphs-in-tennis-final-japan-gains-in-cup-play.html | Borg Triumphs In Tennis Final | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/kings-late-surge-tops-pistons-bullets-stop-cavaliers.html | Kings' Late Surge Tops Pistons | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/thant-buried-at-site-in-rangoon-chosen-by-defiant-students.html | Thant Buried at Site In Rangoon Chosen By Defiant Students | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/nearby-horse-shows-at-white-plains-the-chief-awardsds.html | Nearby Horse Shows | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/prices-of-bonds-expected-to-rise-fed-cut-in-discount-rate-is-also.html | PRICES OF BONDS EXPECTED TO RISE | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/blazers-say-walton-isnt-goingtoquit.html | Blazers Say Walton Isn't Going to Quit | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/videotapes-to-be-used-in-courts-in-bronx-in-us-pilot-program-set.html | Videotapes to Be Used in Courts hi Bronx in U.S. Pilot Program | True | By David A. Andelman | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/villard-houses-option-for-the-future.html | Villard Houses: Option for the Future | True | By Paul Goldberger | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/wave-of-clashes-reported-by-saigon-for-second-day-mortars-and.html | Wave of Clashes Reported By Saigon for Second Day | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/swiss-reject-tax-increase-and-state-health-insurance.html | Swiss Reject Tax Increase And State Health Insurance | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/triumph-and-skepticism.html | Triumph And Skepticism | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/3-exofficials-of-dairylea-are-counted-as-fugitives-missing-for-more.html | 3 Exâ€‹â€‹Officials of Dairylea Are Counted as Fugitives | True | By Richard Severo | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/transsexual-starting-new-life-in-catskills-22500-purchase-price.html | Transsexual Starting New Life in Catskills | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/rangers-tied-33-by-canadien-rally-rangers-tied-by-canadiens-33.html | Rangers Tied, 3â€‹â€‹3, By Canadien Rally | True | By John S. Radosta | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/4-women-seize-hostage-and-flee-florida-prison.html | 4 Women Seize Hostage and Flee Florida Prison | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/longtime-donors-give-for-neediest-old-and-young-donate.html | Longtime Donors Give for Neediest | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/hanukkah-torch-is-carried-to-city-groups-of-youngsters-take-part-in.html | HANUKKAH TORCH IS CARRIED TO CITY | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/personal-finance-new-mortgage-aid.html | Personal Finance: New Mortgage Aid | True | By Leonard Sloane | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/the-next-move-is-matter-of-controversy-economists-survey.html | The Next Move Is Matter of Controversy | True | By Soma Golden | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/college-results-basketball.html | College Results | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/milk-deliverers-reject-contract-strike-continues.html | MILK DELIVERERS REJECT CONTRACT; STRIKE CONTINUES | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/pacific8-powers-not-all-named-u-c-l-a.html | Pacificâ€‹â€‹8 Powers Not All Named U. C. L. A. | True | By Sam Goldaper | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/pioneer-11s-flight-path-to-take-spacecraft-inside-saturns-rings.html | Pioneer 11's Flight Path to Take Spacecraft Inside Saturn's Rings | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/rhodesia-blacks-sign-unity-pact-feuding-groups-in-accord-aimed-at.html | RHODESIA BLACKS SIGN UNITY PACT | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/tv-feld-at-wolf-trap-three-complete-ballets-shown-tonight-in.html | TV: Feld at Wolf Trap | True | By John J. O'Connor | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/todays-ultra-secrets-essay.html | Today's Ultra Secrets | True | By William Safire | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/funeral-set-today-for-slain-girl-8.html | Funeral Set Today for Slain Girl, 8 | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/widow-of-slain-jerseyan-held-as-plotter.html | Widow of Slain Jerseyan Held as Plotter | True | By Eleanor Blau | 2002-07-11 | RE0000871451 | B00000979468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/a-look-at-sex-roles-in-bluecollar-jobs-by-enid-nemy.html | A Look at Sex Roles In Blue…Ã…Â°Collar Jobs | True | By Enid Nemy | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/soyuz-returns-to-earth-russians-call-it-a-success.html | Soyuz Returns to Earth | True | BY Christopher S. Wren Special to The New York Votes | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/tracy-nadel-is-bridge-of-richard-b-stanger.html | Tracy Nadel Is Bride Of Richard B. Stanger | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/oil-concerns-canceling-refinery-plans-but-a-lagging-demand-offsets.html | Oil Concerns Canceling Refinery Plans But a Lagging Demand Offsets Impact | True | By William D. Smith | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/blacks-analyze-roots-of-crime-call-courts-and-police-lax-in.html | BLACKS ANALYZE ROOTS OF CRIME | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ludlams-stage-blood-hamlet-with-happy-ending-the-cast.html | Ludlam's â€šÃ„Â°Stage Blood,â€šÃ„Â·â€šÃ„Â²Hamletâ€šÃ„Â· With Happy Ending | True | By Mel Gussow | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/pope-visits-downtown-rome-to-pray-at-virgins-statue.html | Pope Visits Downtown Rome To Pray at Virgin's Statue | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/steelers-take-division-title-steelerswin-and-gain-playoff-spot.html | Steelers Take Division Title | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/boxers-battle-to-draw.html | Boxers Battle to Draw | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ballet-the-real-mccoy-gershwin-is-extolled-in-feld-creation.html | Ballet: â€šÃ„Â°The Real McCoyâ€šÃ„Â· | True | By Clive Barnes | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sovietshuns-nobel-function.html | Soviet Shuns Nobel Function | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/funds-again-flow-into-thrift-units-move-reverses-heavy-drain-on.html | FUNDS AGAIN FLOW INTO THRIFT UNITS | True | By Robert A. Wrigri Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/judge-halts-suit-on-horse-killing-says-roundup-of-idaho-herd-did.html | JUDGE HALTS SUIT ON HORSE KILLING | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/charlie-is-best-dog.html | Charlie Is Best Dog | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/5-of-sextuplets-survive.html | 5 of Sextuplets Survive | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/jersey-aides-son-is-slain-by-police.html | Jersey Aide's Son Is Slain by Police | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/weather-reports-and-forecast-summary.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/vital-trade-reform.html | Vital Trade Reform | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/vietnamese-city-calm-despite-prediction-of-attack.html | Vietnamese City Calm Despite Prediction of Attack | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/briefs-on-the-arts-annenberg-named-museum-trustee.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sheriff-in-georgia-killed.html | Sheriff in Georgia Killed | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/beame-and-goldin-scored-by-delury-he-calls-for-an-and-to-their.html | BEAME AND GOLDIN SCORED BY DELURY | True | By John Darnton | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/new-jersey-briefs-seaside-heights-girl-dies-in-fire.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/middlesex-ramapo-capture-jersey-football-titles.html | Middlesex, Ramapo Capture Jersey Football Titles | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/democrats-hail-charter-and-adjourn-in-harmony-democrats-in-kansas.html | Democrats Hail Charter And Adjourn in Harmony | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/a-police-informer-here-boasts-he-got-away-with-200-crimes.html | A Police Informer Here Boasts He Got Away With 200 Crimes | True | By Leslie Maitland | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/by-jupiter.html | By Jupiter | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/rhodesia-blacks-sign-unity-pact.html | RHODESIA BLACKS SIGN UNITY PACT | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/schaufass-dances-cavalier-in-style-in-the-nutcracker.html | Schaufass Dances Cavalier in Style In â€šÃ„Â°The Nutcrackerâ€šÃ„Â· | True | Don McDonagh | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/monmouth-officials-son-slain-in-police-stakeout-special-meeting.html | Monmouth Official's Son Slain in Police Stakeout | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/longtime-donors-give-for-neediest-the-new-york-times-neediest-cases.html | Longtime Donors Give for Neediest | True | | 2002-07-11 | RE0000871451 | B00000979468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/man-who-killed-gambino-nephew-survives-poisoning.html | Man Who Killed Gambino Nephew Survives Poisoning | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/dropping-highway-project-could-cost-city-us-funds-35c-fare.html | Dropping Highway Project Could Cost City U.S. Funds | True | By Steven R. Weisman | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/recasting-the-reforms-democrats-temper-mcgovern-rules-to-establish.html | Recasting the Reforms | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/archbold-van-beuren-dies-founder-of-cue-magazine.html | Archbold van Beuren Dies; Founder of Cue Magazine | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/optimism-voiced-on-starting-parleys-to-seek-sinai-accord-a.html | Optimism Voiced on Starting Parleys to Seek Sinai Accord | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/arabs-are-1-stereotyped-2-ditto-3-both-of-the-above.html | Arabs Are: (1) Stereotyped (2) Ditto (3) Both of the Above | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/jets-win-5th-in-row.html | Jets Win 5th in Row | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/hew-bars-full-matching-aid-for-the-poor-in-abortion-cases.html | H.E.W. Bars Full Matching Aid For the Poor in Abortion Cases | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/news-index-80268231.html | NEWS INDEX | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/jets-win-5th-in-row.html | Jets Win 5th in Row | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/charlie-is-best-dog-the-chief-awards.html | Charlie Is Best Dog | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/major-bills-in-congress-vetoed.html | Major Bills in Congress | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/dance-gypsy-orchestra.html | Dance: Gypsy Orchestra | True | By Anna Kisselgoff | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/beame-defends-naming-rabbi-of-his-synagogue-to-city-post-beame.html | Beame Defends Naming Rabbi Of His Synagogue to City Post | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/milk-deliverers-reject-contract-strike-continues-leaderbacked.html | MILK DELIVERERS REJECT CONTRACT; STRIKE CONTINUES | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/miss-ostacher-is-wed-here-to-bert-pulitzer.html | Miss Ostacher Is Wed Here to Bert Pulitzer | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/recasting-the-reforms.html | Recasting the Reforms | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/miss-posts-golf-victory-ends-a-6yeardry-spell.html | Miss Post's Golf Victory Ends a 6â€¦Â…Â"Year Dry Spell | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/president-prepares-for-a-busy-week.html | PRESIDENT PREPARES FOR A BUSY WEEK | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/foes-of-president-grapple-with-the-police-in-seoul.html | Foes of President Grapple With the Police in Seoul | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/bargaining-stalled-for-6000-in-umw.html | BARGAINING STALLED FOR 6,000 IN U.M.W. | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/japanese-parliament-names-miki-premier.html | Japanese Parliament Names Miki Premier | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/david-rockefeller-cites-world-peril.html | David Rockefeller Cites World Peril | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/new-contacts-expected.html | New Contacts Expected | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/arkansas-sniper-flees-into-tower-threatening-police.html | Arkansas Sniper Flees Into Tower, Threatening Police | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/heavy-rain-soaks-disaster-areas-4-counties-on-sea-survive-with-help.html | HEAVY RAIN SOAKS â€¦Â'DISASTERâ€¦Â…Â´ AREAS | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/farmers-hurt-by-milk-strike-cows-keep-producing-and-processed.html | FARMERS HURT BY MILK STRIKE | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ford-to-be-asked-to-approve-rise-in-us-food-aid.html | FORD TO BE ASKED TO APPROVE RISE IN U.S. FOOD AID | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/greeks-reject-monarchy-by-wide-margin-of-votes-voters-in-greece.html | Greeks Reject Monarchy By Wide Margin of Votes | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/g0-p-unit-moves-to-reform-rules-urges-more-control-over-funds-and.html | G.O.P. UNIT MOVES TO REFORM RULES | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/cost-a-rica-allows-vesco-to-stay-on.html | COSTA RICA ALLOWS VESCO TO STAY ON | True | | 2002-07-11 | RE0000871451 | B00000979468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sheriff-in-georgia-killed-80268041.html | Sheriff in Georgia Killed | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/metropolitan-briefs-3-daycare-centers-get-summonses.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/denktash-assails-makarios-speech-turkish-cypriote-chief-says.html | DENKTASH ASSAILS MAKARIOS SPEECH | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sugar-at-9-cents-a-pound-lures-shoppers-south-of-the-border.html | Sugar at 9 Cents a Pound Lures Shoppers South of the Border | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Glean Eastern Standard Time | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/a-police-informer-here-boasts-he-got-away-with-200-crimes-police.html | A Police Informer Here Boasts He Got Away With 200 Crimes | True | By Leslie Maitland | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/2-seized-and-3-sought-in-los-angeles-check-plot.html | 2 Seized and 3 Sought In Los Angeles Check Plot | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/satellite-liftoff-delayed-by-repair.html | SATELLITE LIFTâ€šÃ„Â¹OFF DELAYED BY REPAIR | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/iranian-financial-help-to-pan-am-air-weighed-debt-paid-off.html | Iranian Financial Help To Pan Am Air Weighed | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sextuplets-born-to-woman-26-who-lost-quadruplets-in-1973.html | Sextuplets Born to Woman, 26, Who Lost Quadruplets in 1973 | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/rivals-say-rabin-impairs-us-talks-opposition-group-says-he-tipped.html | RIVALS SAY RABIN IMP AIRS U.S. TALKS | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/democrat-rejects-new-hampshire-tie.html | DEMOCRAT REJECTS NEW HAMPSHIRE TIE | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ribicoff-plans-hearings-into-laxity-on-oil-prices.html | Ribicoff Plans Hearings Into Laxity on Oil Prices | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/rector-disobeys-bishop.html | Rector Disobeys Bishop | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/schaufuss-dances-cavalier-in-style-in-the-nutcracker.html | Schaufuss Dances Cavalier in Style In â€šÃ„Â´The Nutcrackerâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/record-rains-produce-bitter-harvest-for-the-dutch-similar-losses.html | Record Rains Produce Bitter Harvest for the Dutch | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/gunman-slays-yale-junior.html | Gunman Slays Yale Junior | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/bridge-siebert-team-takes-lead-in-reisinger-play-finals-aces-stage.html | Bridge: Siebert Team Takes Lead In Reisinger Play Finals | True | By Alan Truscott; Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/widow-arrested-in-jersey-killing-accused-of-conspiring-with.html | WIDOW ARRESTED IN JERSEY KILLING | True | By Eleanor Blau | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/mihail-stolarevsky.html | MIHAIL STOLAREVSKY | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ford-to-be-asked-to-approve-rise-in-us-food-aid-proposals-to-be.html | FORD TO BE ASKED TO APPROVE RISE IN U.S. FOOD AID | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/victims-of-upstate-crash-identifiedll-attended-friends-funeral.html | Victims of Upstate Crash Identified | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/new-books.fiction.html | New Books | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/music-james-buswell-young-violinist-plays-recital-at-hunter-with.html | Music: James Bugwell | True | By Donal Henahan | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/cosmetics-gift-race-goes-on-keen-to-cutthroat.html | Cosmetics â€šÃ„Â¹Giftâ€šÃ„Â´ Race Goes On | True | By Angela Taylor | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/enthusiastic-spirit-warms-gondoliers-from-village-opera.html | Enthusiastic Spirit Warms â€šÃ„Â¹Gondoliersâ€šÃ„Â´ From Village Opera | True | Robert Sherman | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/vorster-still-hopeful.html | Vorster Still Hopeful | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/nixons-taped-remarks-onapparent-slush-fund-called-key-evidence-in.html | Nixon's Taped Remarks on Apparent Slush Fund Called Key Evidence in Rebozo Inquiry | True | By John M. Crewdson Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/namath-rallies-jets-to-5-in-row.html | Namath Rallies Jets to 5 in Row | True | By Murray Crass | 2002-07-11 | RE0000871451 | B00000979468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/outlook-mostly-gloomy-for-japanese-economy-japan-economic-outlook.html | Outlook Mostly Gloomy For Japanese Economy | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/economic-pinch-spurs-bus-travel-Inflationunemployment-and-gas-prices.html | ECONOMIC PINCH SPURS BUS TRAVEL | True | By Robert Lindsey | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/barbara-m-simmons-married-to-james-r-eustis-jr-lawyer.html | Barbara M. Simmons Married To James R. Eustis Jr., Lawyer | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/two-historic-buildings-are-facing-destruction.html | Two Historic Buildings Are Facing Destruction | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/us-sees-kissingers-meeting-with-a-lion-today-as-crucial-emotions.html | U.S. Sees Kissingerâ€šÃ„Â's Meeting With Allon Today as Crucial | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/2-acquaintances-are-found-dead-couple-stripped-and-beaten-discovered.html | 2 ACQUAINTANCES ARE FOUND DEAD | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/76-plank-on-urban-aid-is-beames-aim.html | '76 Plank on Urban Aid Is Beame's Aim | True | By Frances X. CLINES Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/dock-workers-vote-to-strike-in-boston.html | DOCK WORKERS VOTE TO STRIKE IN BOSTON | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sports-news-briefs-jockey-wins-8-over-weekend.html | Sports News Briefs Jockey Wins 8 Over Weekend | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/allon-arrives-for-talks-calls-kissinger-teacher.html | Allen Arrives for Talks, Calls Kissinger â€šÃ„Â'Teacherâ€šÃ„Â' | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/miss-tureck-plays-the-piano-with-dash.html | MISS TURECK PLAYS THE PIANO WITH DASH | True | Robert Sherman | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/none-hurt-in-miami-blasts.html | None Hurt in Miami Blasts | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/china-truck-sale-set.html | China Truck Sale Set | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/news-index.html | NEWS INDEX | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/computer-pact-by-fpc-studied-accounting-office-accepts.html | COMPUTER PUT BY F.P.C STUDIED | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/she-plays-santa-claus-with-aplomb.html | She Plays Santa Claus With Aplomb | True | Special to The New York Times By Judy Klemesrud | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/letters-to-the-editor-feeding-the-worlds-hungry-questions-of.html | Letters to the Editor | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/greeks-reject-monarchy-by-wide-margin-of-votes.html | Greeks Reject Monarchy By Wide Margin of Votes | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/a-fencing-adieu-new-jersey-sports.html | New Jersey Sports | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ecuador-is-finding-trouble-selling-oil-cost-seen-too-high.html | Ecuador Is Finding Trouble Selling | True | By H. J. Maidenberg Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/about-new-york-help-from-a-few-samaritans.html | About New York | True | By John Corry | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/regulatory-body-ponders-reform-state-utilities-overseers-may-elect.html | REGULATORY BODY PONDERS REFORM | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/man-who-killed-gambino-nephew-survives-poisoning.html | Man Who KilledGambino Nephew Survives Poisoning | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/redbooks-approach-to-woman-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/urbanaid-plank-in-76-is-beame-aim-mayor-feels-party-session-failed.html | URBANâ€šÃ„Â°AID PLANK IN '76 IS BEAME AIM | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/islanders-lose-to-flyers-32-flyers-beat-islanders-on-kindrachuk.html | Islanders Lose to Flyers, 3â€šÃ„Â*2 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/beame-defends-naming-rabbi-of-his-synagogue-to-city-post.html | Beame Defends Naming Rabbi Of His Synagogue to City Post | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/jay-gordon-gaines.html | JAY GORDON GAINES | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/5-of-sextuplets-survive-80268221.html | 5 of Sextuplets Survive | True |  | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/new-day-in-the-house.html | New Day in the House | True |  | 2002-07-11 | RE0000871451 | B00000979468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/fireman-dies-in-ohio-blaze.html | Fireman Dies in Ohio Blaze | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/sex-change-sends-two-to-catskills.html | Sex Change Sends Two To Catskills | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/fillmore-east-clean-pleasant-and-promising-rocks-again-overdrive-is.html | Fillmore East, Clean, Pleasant And Promising, Rocks Again | True | By John Rockwell | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/miller-7â€‹â€‹â³shot-victor-in-japan-with-a-274-the-leading-scores.html | Miller 7â€‹â€‹â³Shot Victor In Japan With a 274 | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/schmidt-back-home-after-visit-to-us.html | SCHMIDT BACK HOME AFTER VISIT TO U.S. | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/giants-bow-by-207-for-5th-straight-giants-lose-5th-straight-to.html | Giants Bow By 20â€‹â€‹â³7 for 5th Straight | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/ali-khan-mansour-expremier-of-iran.html | ALI KHAN MANSOUR, EXâ€‹â€‹â³PREMIER OF IRAN | True | | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-09 | 1974-12-09 | https://www.nytimes.com/1974/12/09/archives/churchill-again-toast-of-washington-a-man-of-vision.html | Churchill Again Toast of Washington | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871451 | B00000979468 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/5-surviving-sextuplets-termed-very-fragile.html | 5 Surviving Sextuplets Termed â€‹â€‹â³Very Fragileâ€‹â€‹â´ | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/firestone-tire-earnings-and-sales-set-new-highs.html | Firestone Tire Earnings And Sales Set New Highs | True | By Clare M. Reckert | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/tokyo-bomb-blast-the-third-in-recent-months-injures-13.html | Tokyo Bomb Blast, the Third In Recent Months, Injures 13 | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/bombs-and-jobs-in-puerto-rico-violence-is-believed-unlikely-to-help.html | Bombs and Jobs in Puerto Rico | True | By Tom Buckley Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/suppressed-china-book-sees-the-light-again-cant-find-records-now-a.html | Suppressed China Book Sees the Light Again | True | By Alden Whitman | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/robert-c-duffy.html | ROBERT C. DUFFY | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sonny-carson-among-five-guilty-in-kidnapping-case-two-others-are.html | Sonny Carson Among Five Guilty in Kidnapping Case | True | By Wolfgang Saxon | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/this-is-an-arms-limitation.html | This Is An Arms Limitation? | True | By Tom Wicker | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/inquiry-sought-on-bronx-school-funds.html | Inquiry Sought on Bronx School Funds | True | By Leonard Buder | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/court-delays-action-in-case-of-recanted-testimony.html | Court Delays Action in Case Of Recanted Testimony | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/panov-injures-muscle-postpones-us-debut.html | Panov Injures Muscle; Postpones U.S. Debut | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/george-m-crawford.html | GEORGE M. CRAWFORD | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/business-briefs-britain-discloses-3dquarter-deficits.html | Business Briefs | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/president-called-ready-to-accept-quick-jobless-aid-officials-say-he.html | PRESIDENT CALLED READY TO ACCEPT QUICK JOBLESS AID | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/saudis-oil-companies-in-nationalization-talks.html | Saudis, Oil Companies In Nationalization Talks | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/supermarkets-cited-on-high-meat-prices.html | SUPERMARKETS CITED ON HIGH MEAT PRICES | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/tv-an-inflation-special-vanour-is-moderator-of-3hour-analysis-by.html | TV: An Inflation Special | True | John J. O'Connor | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/10-nato-members-plan-rise-in-arms-offer-higher-expenditures-for.html | 10 NATO MEMBERS PLAN RISE IN ARMS | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/richard-altschuler.html | RICHARD ALTSCHULER | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/long-list-of-events-scheduled-variety-of-events.html | Long List of Events Scheduled | True | By Maurice Carroll | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/scott-says-tapes-prove-nixon-lied-to-him-on-scandal.html | Scott Says Tapes Prove Nixon Lied To Him on Scandal | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/solzhenitsyn-talks-religion-with-graham-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/police-teamsix-shooters-with-sticks-police-six-drops-guns-and.html | Police Team Six Shooter With Sticks | True | By Gerald Eskenazi | 2002-07-11 | RE0000871523 | B00000993657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/pro-transactions-baseball-british-football-football.html | Pro Transactions | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ethiopian-juntas-grip-is-suffocating-liberty-ethiopian-military.html | Ethiopian Junta's Grip Is Suffocating Liberty | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/dame-kathleen-courtney-headed-un-association.html | Dame Kathleen Courtney, Headed U.N. Association | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/lampoon-radios-final-hour.html | Lampoon Radio's Final Hour | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/spirit-of-74-75-and-76-inspires-the-city-to-refurbish-for-the.html | Spirit of '74, '75 and '76 Inspires the City to Refurbish for the Bicentennial | True | By Deirdre Carmody | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/vultureheaded-parrots-on-view.html | VultureâˆâˆÂ"Headed Parrots On View | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/article-2-no-title.html | Article 2 âˆâˆÂ"âˆâˆÂ" No Title | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/israelis-sentence-archbishop-to-12-years-for-smuggling-arms-greek.html | Israelis Sentence Archbishop to 12 Years for Smuggling Arms | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/stiff-antitrust-law.html | Stiff Antitrust Law | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/allon-spendsday-with-us-officials-ford-and-kissinger-talk-to.html | ALLON SPENDS DAY WITH U.S. OFFICIALS | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/rockefeller-debate-opens-senate-vote-is-due-today-3-opposed-ford.html | Rockefeller Debate Opens; Senate Vote Is Due Today | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/president-called-ready-to-accept-quick-jobless-aid.html | PRESIDENT CALLED READY TO ACCEPT QUICK JOBLESS AID | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/risk-of-a-mideast-money-influx-to-defense-industry-is-studied.html | Risk of a Mideast Money Influx To Defense Industry Is Studied | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/panel-bids-ccny-remove-professor-censure-4-others.html | Panel Bids C.C.N.Y. Remove Professor, Censure 4 Others | True | By Gene I. Maeroff | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sabres-writing-nhl-success-story-exciting-sabres-writing-success.html | Sabres Writing N.H.L. Success Story | True | By John S. Radosta | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/state-department-replies-to-attack.html | STATE DEPARTMENT REPLIES TO ATTACK | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/lambs-at-century-mark-on-brink-of-foreclosure-will-go-to-court.html | Lambs, at Century Mark, On Brink of Foreclosure | True | By Richard F. Shepard | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/us-plans-to-expand-jobless-aid-coverage.html | U.S. Plans to Expand Jobless Aid Coverage | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/greeks-reinstate-their-parliament-legislature-sworn-in-after-an.html | GREEKS REINSTATE THEIR PARLIAMENT | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ge-will-lay-off-670-in-bridgeport-crane-co-huffman-mfg-co-tons.html | G.E. Will Lay Off 670 in Bridgeport | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/greece-rejects-the-king.html | Greece Rejects the King | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/usis-center-bombed.html | U.S.I.S Center Bombed | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/senate-backs-monument.html | Senate Backs Monument | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/weaver-wife-unhurt-in-4vehicle-crash-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/article-1-no-title.html | Article 1 âˆâˆÂ"âˆâˆÂ" No Title | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/press-party-at-white-house.html | Press Party at White House | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/epa-aides-say-commerce-dept-amendments-would-weaken-clean-air-act.html | E.P.A. Aides Say Commerce Dept. Amendments Would Weaken Clean Air Act | True | By E.w. Kenworthy Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/soto-is-outpointed-by-mike-quarry.html | Soto Is Outpointed By Mike Quarry | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/liddy-requests-high-court-to-reverse-his-conviction.html | Liddy Requests High Court To Reverse His Conviction | True | | 2002-07-11 | RE0000871523 | B00000993657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/seatbelt-change-cuts-gm-car-prices-13.html | Seatbelt Change Cuts G.M. Car Prices $13 | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/alabamas-state-police-leads-in-black-percentage-with-45.html | Alabama's State Police Leads In Black Percentage With 4.5% | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/redskins-win-gain-playoffs-2317-victory-over-rams-clinches.html | Redskins Win, Gain Playoffs | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ethiopian-juntas-grip-is-suffocating-liberty.html | Ethiopian Junta's Grip Is Suffocating Liberty | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/hundreds-protest-closings-of-fire-companies.html | Hundreds Protest Closings of Fire Companies | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/paper-in-capital-votes-on-4day-week-losses-seen-continuing.html | Paper in Capital Votes on 4â€šÃ„Â´Day Week | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/south-african-army-to-accept-black-enlisted-men-at-equal-pay-un.html | South African Army to Accept Black Enlisted Men at Equal Pay | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/gloomy-sandhogs-quit-tunnel-cost-of-project-rises-job-outlook-is.html | Gloomy Sandhogs Quit Tunnel | True | By David Bird. | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/spirit-of-74-and-76-inspires-the-city-to-refurbish-for-the.html | Spirit of '74, and '76 Inspires the City to Refurbish for the Bicentennial | True | By Deirdre Carmody | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/uso-founded-in-1941.html | USO Founded in 1941 | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/mother-seton-due-to-be-saint-first-of-american-birth-mother-seton.html | Mother Seton Due To Be Saint, First Of American Birth | True | By Kenneth A. Briggs | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/walton-shows-up-at-blazers-drill.html | Walton Shows Up At Blazers' Drill | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/london-bank-makes-loan-to-abu-dhabi-in-arab-currency.html | London Bank Makes Loan to Abu Dhabi In Arab Currency | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/old-ring-hero-gets-hungarian-sendoff-a-heros-sendoff-for-papp.html | Old Ring Hero Gets Hungarian Sendoff | True | By Jay Searcy | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/president-signs-funding-measure-a-33billion-appropriations-bill.html | PRESIDENT SIGNS FUNDING MEASURE | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/mother-seton-due-to-be-saint-first-of-american-birth.html | Mother Seton Due To Be Saint, First Of American Birth | True | By Kenneth A. Briggs | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/nursing-home-employes-reach-agreement-on-a-twoyear-pact.html | Nursing Home Employes Reach Agreement on a Twoâ€šÃ„Â´year Pact | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/holdup-style-recalls-parker-house-5-sure-looks-like-it.html | Holdup Style Recalls â€šÃ„Â¨Parker House 5â€šÃ„Â´ | True | By Selwyn Raab | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/stress-is-on-economy-in-mikis-cabinet-ohira-to-keep-post.html | Stress Is on Economy in Miki's Cabinet | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/proxmire-criticizes-fed-moves-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/metropolitan-briefs-woman-65-killed-in-bronx-fire.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/appliances-cited-as-fire-hazards-in-us-report.html | Appliances Cited as Fire Hazards in U.S. Report | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/great-swamps-deer-hunt-delayed-for-courthearing-hearing-held-in.html | Great Swamp's Deer Hunt Delayed for Court Hearing | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/production-of-steel-hits-lowest-level-since-aug-261972.html | Production of Steel Hits Lowest Level Since Aug. 26, 1972 | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/citys-plan-for-west-side-road-is-approved-by-2-state-officials.html | City's Plan for West Side Road Is Approved by 2 State Officials | True | By Steven R. Weisman | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/chile-accused-of-torture-by-oas-investigators-exambassador-is.html | Chile Accused of Torture By O.A.S. Investigators | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/stage-portfolio-revue-jones-and-schmidt-put-songs-into-collage-the.html | Stage: â€šÃ„Â¨Portfolio Revueâ€šÃ„Â´ | True | By Mel Gussow | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ussovietarms-memo-is-unresolved-exchange-with-nessen.html | U.S.â€šÃ„Â¨Soviet Arms Memo Is Unresolved | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/panel-cites-risk-in-excess-vitamin-d-treatment-for-disease.html | Panel Cites Risk in Excess Vitamin D | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/strip-mine-action-fails-by-30-votes-house-backers-lose-in-bid-for.html | STRIP MINE ACTION FAILS BY 30 VOTES | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/trial-of-carranza-delayed-by-judge.html | TRIAL OF CARRANZA DELAYED BY JUDGE | True | | 2002-07-11 | RE0000871523 | B00000993657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/liszt-cliche-and-modernist-books-of-the-times-case-of-the.html | Books of The Times | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/court-bars-review-on-aircargo-rates.html | COURT BARS REVIEW ON AIRâ€‹â€‹CARGO RATES | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/henry-fordasks-us-plan-to-avert-economic-crisis-henry-ford-urges-a.html | Henry Ford Asks U.S. Plan To Avert Economic Crisis | True | By Robert Lindsey | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/hearing-scheduled-today-on-protest-in-school-district.html | Hearing Scheduled Today on Protest In School District | True | By Iver Peterson | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/new-jersey-briefs-dismissed-teacher-loses-appeal-rahway-inmate-wins.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/final-vote-on-diego-garcia-postponed-untill-early-1975.html | Final Vote on Diego Garcia Postponed Until Early 1975 | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/corporate-bonds-stage-big-rally-fridays-discountrate-cut-by-fad-is.html | CORPORATE BONDS STAGE BIG RALLY | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/rockefeller-nomination.html | Rockefeller Nomination | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/declining-quality-in-clothes-the-makers-and-sellers-tell-why.html | Declining Quality in Clothes: The Makers and Sellers Tell Why | True | By Enid Nemy | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/recital-veronica-tyler-sings-with-varied-results.html | Recital | True | By Donal Henahan | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/high-official-backs-policeman-who-shot-boy-in-long-branch.html | High Official Backs Policeman Who Shot Boy in Long Branch | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/wielding-a-scholarship-ax.html | Wielding a Scholarship Ax | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/tv-millers-after-the-fall-on-nbc-plummer-is-lawyer-in.html | TV: Miller's â€‹â€‹After the Fallâ€‹â€‹' on NBC | True | By John J. O'Connor | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/kuwaitiss-pact-on-arms-reported.html | KUWAITIâ€‹â€‹U.S. PACT ON ARMS REPORTED | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/senators-suggest-checks-on-spying-3-join-with-ramsey-clark-in.html | SENATORS SUGGEST CHECKS ON SPYING | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/disaster-relief-urged.html | Disaster Relief Urged | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ehrlichman-says-nixon-is-to-blame-for-the-cover-up-kept-in-dark-he.html | EHRLICHMAN SAYS NIXON IS TO BLAME FOR THE COVERâ€‹â€‹UP | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/tax-compromise-drawn-in-jersey-democratic-majorities-agree-to.html | FAX COMPROMISE DRAWN IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/presidential-press-talk-without-tv-advocated.html | Presidential Press Talk Without TV Advocated | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/little-added-output-found-as-newsprint-price-rises.html | Little Added Output Found As Newsprint Price Rises | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/saigon-tells-of-more-fighting-nearby-2-wounded-in-tay-ninh.html | Saigon Tells of More Fighting Nearby | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/mayor-daley-will-run-for-6th-fouryear-term-speculation-ended-key-76.html | Mayor Daley Will Run For 6th Fourâ€‹â€‹Year Term | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/wood-field-and-stream-night-strolls.html | Wood, Field and Stream: Night Strolls | True | By Nelson Bryant | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/new-ellingtonians-uphold-the-dukes-tradition-his-own-expressive.html | â€‹â€‹Newâ€‹â€‹' Ellingtonians Uphold the Duke's Tradition | True | By John S Wilson | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/savings-deposits-top-withdrawals-net-inflow-during-november-reached.html | SAVINGS DEPOSITS TOP WITHDRAWALS | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/soybeans-wheat-and-corn-decline.html | SOYBEANS, WHEAT AND CORN DECLINE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/mary-m-kane.html | MARY M. KANE | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/check-for-902000-in-los-angeles-swindle-plan-is-cashed-here-no-city.html | Check for $902,000 in Los Angeles Swindle Plan Is Cashed Here | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/metropolitan-briefs-sonny-carson-is-found-guilty-court-to-hear.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/makarios-visits-cyprus-refugees-listens-to-plight-of-greeks.html | MAKARIOS VISITS CYPRUS REFUGEES | True | By Henry Ram Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/pickets-keep-some-coal-mines-closed-talks-resumed-coalfiled.html | Pickets Keep Some Coal Mines Closed | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sara-yarborough-dances-splendidly-in-billie-portrait.html | Sara Yarborough Dances Splendidly In â€šÃ„Â³Billieâ€šÃ„Â´ Portrait | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/hazel-c-lord.html | HAZEL C. LORD | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/briefs-on-the-arts-british-credited-in-stage-upswing.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/consumers-getting-milk-by-crossing-state-lines.html | Consumers Getting Milk By Crossing State Lines | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/suspect-in-beatings-held.html | Suspect in Beatings Held | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sports-news-briefs-aba-players-told-to-sign-pact.html | Sports News Briefs | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/pacific8-rejects-a-runnerup-bowl.html | Pacificâ€šÃ„Â´8 Rejects A Runnerâ€šÃ„Â´Up Bowl | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/wea-ver-wife-unh-urt-in-4vehicle-crash-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/mother-commits-suicide-kills-son-accidentally-with-monoxide-son.html | Mother Commits Suicide, Kills Son Accidentally With Monoxide | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/the-proceedings-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/howard-e-seaver.html | HOWARD E. SEAVER | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/church-agency-plans-drive-to-improve-local-tv-programing.html | Church Agency Plans Drive to Improve Local TV Programing | True | By Les Brown | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/consumers-getting-milk-by-crossing-state-lines-twogallon-limit-set.html | Consumers Getting Milk By Crossing State Lines | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/bipartisan-reform.html | Bipartisan Reform | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/henry-ford-asks-us-plan-to-avert-economic-crisis.html | Henry Ford Asks U.S. Plan To Avert Economic Crisis | True | By Robert Lindsey | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/-whos-who-offers-style-no-substance.html | â€šÃ„Â³Who's Whoâ€šÃ„Â´ Offers Style No Substance | True | By Clive Barnes. | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sonny-carson-guilty.html | Sonny Carson Guilty | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/job-dip-is-termed-europes-big-issue-common-market-chiefs-at-paris.html | JOB DIP IS TERMED EUROPE'S BIG ISSUE | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/aqueduct-feature-to-princely-native.html | Aqueduct Feature To Princely Native | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/judge-says-listerine-wont-cure-colds.html | Judge Says Listerine Won't Cure Colds | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/optimism-fading-in-milk-walkout-neither-side-sees-quick-endcity.html | OPTIMISM FADING IN MILK WALKOUT | True | By Damon Stetson | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/museum-fund-drive-opened.html | Museum Fund Drive Opened | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/thomas-l-stanley.html | THOMAS L. STANLEY | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/john-e-carroll-62-of-american-hoist.html | JOHN E. CARROLL, 62, OF AMERICAN HOIST | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/swiss-defend-franc.html | Swiss Defend Franc | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/a-summary-of-supreme-court-actions-abortion-criminal-law.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/court-reaffirms-integration-order.html | COURT REAFFIRMS INTEGRATION ORDER | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/wilson-accused-of-delay-on-willowbrook-decree.html | Wilson Accused of Delay on Willowbrook Decree | True | By Peter Kihss | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/coaches-worry-play-or-rest-stars.html | Coaches' Worry: Play or Rest Stars | True | By William N. Wallace | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/british-seek-10-fuel-cut-by-heat-and-speed-curbs-britain-imposes.html | British Seek 10% Fuel Cut By Heat and Speed Curbs | True | By Terry Robarde Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/hyland-urges-graft-fight-to-restore-publics-faith-tells-prosecutors.html | Hyland Urges Graft Fight To Restore Public's Faith | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/oliver-g-pratt.html | OLIVER G. PRATT | True | | 2002-07-11 | RE0000871523 | B00000993657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/vote-in-un-upholds-korea-command-command-set-up-in-1950.html | Vote in U.N. Upholds Korea Command | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/waldheim-urges-extension-of-u-n-mission-in-cyprus.html | Waldheim Urges Extension Of U.N. Mission in Cyprus | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/meskill-denies-warning-about-lease.html | Meskill Denies Warning About Lease | True | By Lawrence Fellows Special to The New York Times. | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/prof-joseph-pearl-headed-classics-unit-at-brooklyn.html | Prof. Joseph Pearl, Headed Classics Unit at Brooklyn | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/prices-are-mixed-on-stock-market-dow-index-up-234-points-in-late.html | PRICES ARE MIXED ON STOCK MARKET | True | By Alexander R. Hammer | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/state-certifies-election-results-careys-margin-put-at-808836.html | State Certifies Election Results; Carey's Margin Put at 808,836 | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/warriors-barry-surprise-of-nba.html | Warriors, Barry surprise of N.B.A. | True | By Sam Goldaper | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/census-finds-blackowned-businesses-rose-by-19-in-3-years-profits.html | Census Finds Blackâ€šÃ„Â´Owned Businesses Rose by 19% in 3 Years | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/british-seek-10-fuel-cut-by-heat-and-speed-curbs.html | British Seek 10% Fuel Cut By Heat and Speed Curbs | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/stiff-antitrust-law-99197125.html | Stiff Antitrust Law | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/marion-brewington-maritime-historian.html | MARION BREWINGTON, MARITIME HISTORIAN | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/5-gunmen-rob-the-sherrynetherland-of-200000-5-gunmen-rob-the.html | 5 Gunmen Rob the Sherryâ€šÃ„Â¹Netherland of $200,000 | True | By Joseph B. Treaster | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/new-sizes-loom-in-us-gold-sales-treasury-to-allow-refiners-to.html | NEW SIZES LOOM IN U.S. GOLD SALES | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/east-germans-offer-bonn-broad-new-concessions-a-break-in-exchange.html | East Germans Offer Bonn Broad New Concessions | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/city-raising-fees-at-park-facilities-tennis-permits-going-to.html | CITY RAISING FEES AT PARK FACILITIES | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/market-place-a-small-stock-exchanges-plight.html | Market Place | True | By Robert Metb | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/5-cheetah-cubs-born-in-zoo.html | 5 Cheetah Cubs Born in Zoo | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/possible-abuses-in-job-training-scrutinized-in-newark-and-gary.html | Possible Abuses in Job Training Scrutinized in Newark and Gary | True | By Paul Delaney | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/panel-bids-ccny-remove-professor-censure-4-others-panel-urges-ccny.html | Panel Bids C.C.N.Y Remove Prof toot; Censure 4 Others | True | By Gene I. Maeroff | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/naderchides-legislative-chiefs-for-domination-by-governors-state-is.html | Nader Chides Legislative Chiefs For Domination by Governors | True | By Francis X. Clines | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/swiss-bankers-split-on-efficiency-of-measures-to-defend-the-franc.html | Swiss Bankers Split on Efficiency Of Measures to Defend the Franc | True | By Victor Lusinchi Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/flaws-are-found-in-fund-sharing-civic-groups-say-money-was-spent.html | FLAWS ARE FOUND IN FUND SHARING | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/early-donors-helping-neediest.html | Early Donors Helping Neediest | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/fed-sought-a-slight-expansion-of-money-supply-in-september.html | Fed Sought a Slight Expansion Of Money Supply in September | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/gov-kneips-last-term.html | Gov. Kneip's Last Term | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/letters-to-the-editor-on-the-importance-of-the-automobile.html | Letters to the Editor | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/still-no-milk.html | Still No Milk | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/john-j-fitzgerald.html | JOHN J. FITZGERALD | True | John J. Fitzgerald | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/autumn-tells-summers-news.html | Autumn Tells Summer's News | True | By Hazel Andrews | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/morton-cites-need-of-balanced-effort-in-conserving-and-developing.html | Morton Cites Need of Balanced Effort In Conserving and Developing Energy | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/american-woman-held-in-argentina-charges-torture.html | American Woman Held in Argentina Charges Torture | True | | 2002-07-11 | RE0000871523 | B00000993657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/mexican-mission-to-cuba-reaches-accord-on-trade.html | Mexican Mission to Cuba Reaches Accord on Trade | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/news-index-99197126.html | NEWS INDEX | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/new-embassies-opened-by-us-and-east-germany.html | New Embassies Opened By U.S. and East Germany | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/where-charity-ends-observer.html | Where Charity Ends | True | By Russell Baker | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ali-the-greatest-is-given-the-citys-mostest.html | Ali, the Greatest, Is Given the City's Mostest | True | By Frank J. Prial | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/optimism-fades-for-fast-end-to-area-milk-strike-issues-in-the-milk.html | Optimism Fades for Fast End to Area Milk Strike | True | By Damon Stetson | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sensitive-city-zoning.html | Sensitive City Zoning | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ship-nearly-hits-bridge.html | Ship Nearly Hits Bridge | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/the-oklahoma-kid-and-the-outlaw-dave-anderson-not-fair-to-players.html | Dave Anderson | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/antitrust-violators-face-new-penalties-legislation-passed-by-the.html | Antitrust Violators Face New Penalties | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/missouri-compromise.html | Missouri Compromise | True | By Robert Bendiner | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/bridge-storming-finish-wins-title-in-reisinger-team-tourney-strong.html | Bridge; Storming Finish Wins Title In Reisinger Team Tourney | True | By Alan Truscott;Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/plane-crash-injures-two.html | Plane Crash Injures Two | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/newcombe-is-eager-to-meet-connorslaver-winner.html | Newcombe Is Eager to Meet Connors Laver | True | By Charles Friedman | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/manpower-specialists-discuss-ways-to-give-the-unemployed-public.html | Manpower Specialists Discuss Ways To Give the Unemployed Public Jobs | True | By William E. Farrell | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/brazilian-to-pepperdine.html | Brazilian to Pepperdine | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/cairo-asks-help-in-peace-effort-fahmy-says-us-and-soviet-support-is.html | CAIRO ASKS HELP IN PEACE EFFORT | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/long-list-of-events-scheduled-types-of-events.html | Long List Of Events Scheduled | True | By Maurice Carroll | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/south-korea-won-devalued.html | South Korea Won Devalued | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/paris-favors-delay-on-british-rail-link.html | PARIS FAVORS DELAY ON BRITISH RAIL LINK | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/byrne-sign-bills-on-environment-states-residents-win-right-to-sue.html | BYRNE SIGN BILLS ON ENVIRONMENT | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/albert-h-foster-69-dies-a-management-consultant.html | Albert H. Foster, 69, Dies; A Management Consultant | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/big-output-held-reversing-increases-in-food-prices-other-views.html | Big Output Held Reversing Increases in Food Prices | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/bid-for-great-western-stock-is-extended-by-hunt-brothers.html | Bid for Great Western Stock Is Extended by Hunt Brothers | True | By Herbert Koshetz | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/new-bag-of-tricks-for-abc-tv-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/service-held-for-slain-girl-7-violence-is-assailed-in-eulogy.html | Service Held for Slain Girl, 7; Violence Is Assailed in Eulogy | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/congress-passes-nixon-tapes-bill-house-sends-measure-for-us-custody.html | CONGRESS PASSES NIXON TAPES BILL | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/exhead-of-unesco-warns-of-emotional-acts-israelis-suspend.html | ExâÃ,Ã'Head of UNESCO warns of âÃ,Ã'Emotional ActsâÃ,Ã' | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/thousands-at-rites-for-widow-of-benes.html | THOUSANDS AT RITES FOR WIDOW OF BENES | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/race-data-center-closes-abruptly-foundation-ends-funding-of-group.html | RACE DATA CENTER CLOSES ABRUPTLY | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/shippingmails-incoming-pasenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871523 | B00000993657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/early-donors-helping-neediest-a-small-memorial.html | Early Donors Helping Neediest | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/namathplaying-guessing-game-one-jet-owner-feels-hell-stay-namathhas.html | Namath Playing Guessing Game; One Jet Owner Feels He'll Stay | True | By Murray Crass | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/jim-burton-turns-an-ear-to-sound-blends-music-and-theater-in.html | JIM BURTON TURNS AN EAR TO SOUND | True | By John Rockwell | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/police-team-six-shooters-with-sticks-police-six-drops-guns-and.html | Police Team: Six Shooters With Sticks | True | By Gerald Eskenazi | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/rockefellerdebateopens-senate-vote-is-due-today-3-opposed-ford.html | Rockefeller Debate Opens; Senate Vote Is Due Today | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/court-wont-ease-rules-for-search-justices-reject-us-request-for.html | COURT WON'T EASE RULES FOR SEARCH | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/homer-hendrickson-50-maritimeaffairs-reporter.html | Homer Hendrickson, 50, Maritimeâ€šÃ„Â¢Affairs Reporter | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/chess-some-advantages-are-more-advantageous-than-others.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/sugar-prices-are-reduced-again-by-2-major-refiners-third-cut-ahead.html | .Sugar Prices Are Reduced Again by 2 Major Refiners | True | By Isadore Barmash | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/kentucky-surprises-n-carolina-notre-dame-beats-kansas-hofstra-bows.html | Kentucky Surprises N. Carolina | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/budget-gap-cited-beame-defends-his-policy-on-layoffs.html | Beame Defends His Policy on Layoffs | True | By Fred Ferretti | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/burton-j-philbrick.html | BURTON J. PHILBRICK. | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/motorist-is-found-who-ran-over-body-on-sayreville-road.html | Motorist Is Found Who Ran Over Body On Sayreville Road | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/gm-executive-dies-in-fire.html | G.M. Executive Dies in Fire | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/69-aid-explained-to-mcrane-jury-cahill-contributor-may-have-helped.html | '69 AID EXPLAINED TO M'CRANE JURY | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/norma-cohen-klein.html | NORMA COHEN KLEIN | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/fear-meets-plan-on-norways-oil.html | FEAR MEETS PLAN ON NORWAY'S OIL | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/veteran-pensions-raised-by-house-12-increase-in-payments-approved.html | VETERAN PENSIONS RAISED BY HOUSE | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/ehrlichman-says-nixon-is-to-blame-for-the-cover-up-kept-in-dark-he.html | EHRLICHMAN SAYS NIXON IS TO BLAME FOR THE COVERâ€šÃ„Â¢UP | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/2-youths-held-in-shotgun-death-of-yale-student.html | 2 Youths Held in Shotgun Death of Yale Student | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/kuh-says-phillips-juror-sought-staff-job-there-was-no-violation.html | Kuh Says Phillips Juror Sought Staff Job | True | By Marcia Chambers | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/dispute-on-playoffs-new-jersey-sports.html | New Jersey Sports Dispute on Playoffs | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/drops-continue-in-amex-trading-counter-stocks-also-show-6th-decline.html | DROPS CONTINUE IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/giants-also-plan-change-in-uniforms.html | Giants Also Plan Change in Uniforms | True | By Neil Amdur | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/deer-hunt-delayed.html | Deer Hunt Delayed | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/vote-still-disputed-in-new-hampshire.html | VOTE STILL DISPUTED IN NEW HAMPSHIRE | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-10 | 1974-12-10 | https://www.nytimes.com/1974/12/10/archives/dr-ada-kestenbaum.html | DR. ADA KESTENBAUM | True | | 2002-07-11 | RE0000871523 | B00000993657 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ford-stresses-winning-as-american-tradition-ford-says-winning-is-a.html | Ford Stresses Winning z As American Tradition As America | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/prices-of-futures-in-grains-steady-winnipeg-gold-is-loweroffice.html | PRICES OF FUTURES IN GRAINS STEADY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/metropolitan-briefs-caso-gives-up-cabana-and-car-suffolk.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/jerrold-to-move-plant.html | Jerrold to Move Plant | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/mills-quits-as-chairman-young-democrats-advance-mills-quits-as-ways.html | Mills Quits as Chairman; Young Democrats Advance | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/congress-agrees-to-rush-atests-but-it-slashes-the-funding-for.html | CONGRESS AGREES TO RUSH Aâ€šÃ„Â¢TESTS | True | | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/state-must-borrow-money-to-pay-jobless-in-january.html | State Must Borrow Money To Pay Jobless in January | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/bridge-victory-may-mean-return-of-rubin-to-world-tourneys.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/cahn-says-he-paid-an-informer-with-funds-from-d-a-group-cahn-says.html | Cahn Says He Paid an Informer With Funds From D. A. Group | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ieport-attacks-bronx-paddling-citizen-unit-asks-protection-of.html | REPORT ATTACKS BRONX PADDLING | True | By Leonard Buder | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/president-rebuffed-by-congress-in-first-test-on-spending-cuts.html | President Rebuffed by Congress In First Test on Spending Cuts | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/itt-baking-unit-accused-by-ftc-of-illegal-acts.html | I.T.T. BAKING UNIT ACCUSED BY F.T.C. OF ILLEGAL ACTS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/jets-vote-namath-nol-man-jet-mates-vote-namath-most-valuable-3d.html | Jets Vote Namath No. 1 Man | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/pain-feltby-vatican-atcapuccisentence.html | PAIN FELT BY VATICAN AT CAPUCCI SENTENCE | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/american-can-extra-payout.html | American Can Extra Payout | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/record-flow-of-pilgrims-to-mecca-is-taxing-the-saudis.html | Record Flow of Pilgrims to Mecca Is Taxing the Saudis | True | By Seymour Topping Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/lady-wilkins.html | LADY WILKINS | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/business-briefs-house-passes-2billion-railloan-bill-us-plans-to.html | Business Briefs | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/us-military-aid-to-turkey-cut-off.html | U.S. MILITARY AID TO TURKEY CUT OFF | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/us-gallery-drops-preview-over-demand-by-china-national-gallery.html | U.S Gallery Drops Preview Over Demand by China | True | By Bernard Gwertzman Special to The New York | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/delivery-of-milk-cleared-for-schools-and-hospitals-one-dispute.html | Delivery of Milk Cleared For Schools and Hospitals | True | By David A. Andelman | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/mills-quits-as-chairman-youngdemocratsadvance-mills-quits-as-way.s.html | Mills Quits as Chairman; Young Democrats Advance | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/gas-spokesman-sees-cut-in-oil-use-slowing-economy-intent-of.html | Gas Spokesman Sees Cut in Oil Use Slowing Economy | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/joffrey-ballet-acclaimed-at-opening-in-moscow.html | Joffrey Ballet Acclaimed At Opening in Moscow | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/guilt-admitted-by-a-nixon-donor-montana-exgovernor-says-54000-from.html | GUILT ADMITTED BY A NIXON DONOR | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/giammona-nations-toprusher.html | Giammona Nation's Top Rusher | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/carey-to-see-3-upstate-mayors-on-fiscal-problems-tomorrow-more.html | Carey to See 3 Upstate Mayors On Fiscal Problems Tomorrow | True | By Thomas P. Ronan | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/cities-again-using-christmas-lights-steps-to-save-energy-in-73.html | CITIES AGAIN USING CHRISTMAS LIGHTS | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/backers-of-equal-rights-amendment-to-concentrate-1975-drive-in-10.html | Backers of Equal Rights Amendment to Concentrate 1975 Drive in 10 States | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ford-in-city-hears-views-of-nominees-study-panel.html | Ford, in City, Hears Views Of Nominee's Study Panel | True | By Frank Lynn | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/pay-and-hourscut-at-capital-paper-guild-employes-at-star-will-work.html | PAY AND HOURS CUT AT CAPITAL PAPER | True | By Martin Arnold Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ford-is-pleased.html | FORD IS PLEASED | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/holdup-victims-at-store-include-african-official.html | Holdup Victims at Store Include African Official | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/two-more-of-sextuplets-dead-3-surviving-reported-improved.html | Two More of Sextuplets Dead; 3 Surviving Reported Improved | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/schippers-new-boris-is-a-mussorgsky-first.html | Shippers' New â€šÃ„Â²Borisâ€šÃ„Â´ Is a Mussorgsky First | True | By John Rockwell | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/reported-rebuff-byarabsdrives-pound-to-a-low-exxon-affirms-saudi.html | REPORTED REBUFF BY ARABS DRIVES POUND TO A LOW | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/article-1-no-title.html | Article 1 âˆ‚Ã,,Ã°âˆ‚Ã,,Ã° No Title | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/nea-hears-parents-back-plea-to-remove-textbooks.html | N.E.A. Hears Parents Back Plea to Remove Textbooks | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/phillips-prosecutor-said-to-have-known-of-job-bid-juror-was.html | Phillips Prosecutor Said To Have Known of Job Bid | True | By Marcia Chambers | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/cadillac-sales-high-in-contrast-to-auto-industry-slump-workers.html | Cadillac Sales High in Contrast to Auto Industry Slump | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/dealers-ask-ford-to-cut-car-prices-company-urged-to-reduce-its.html | DEALERS ASK FORD TO CUT CAR PRICES | True | By Robert Lindsey | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/carey-sees-willowbrook-hope-and-despair-after-an-inspection-states.html | Carey Sees Willowbrook Hope and Despair | True | By Peter Kihss | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/5-levy-on-us-income-tax-to-be-weighed-by-jersey-senate-senate-to.html | 5% Levy on U.S. Income Tax To Be Weighed by Jersey Senate | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/curb-draws-fire-of-nursing-homes-industry-attacks-state-move-to.html | CURB DRAWS FIRE OF NURSING HOMES | True | By John L. Hess | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/braves-subdue-76ers.html | Braves Subdue 76ers | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/3000-more-city-workers-expected-to-be-laid-off-including-400-in.html | 3,000 MORE CITY WORKERS EXPECTED TO BE LAID OFF, INCLUDING 400 IN UNIFORM | True | By Edward Ranzal | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/drop-comes-despite-a-hint-of-further-easing-by-fed-reserves.html | Drop Comes Despite a Hint of Further Easing by Fed | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/about-new-york-the-life-of-the-party.html | About New York The Life of the Party | True | By John Corry | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/trade-bill-fate-in-senate-is-linked-to-amendments-key-test-seen.html | Trade Bill Fate in Senate Is Linked to Amendments | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/walpole-inmates-hold-3-hostages-8-prisoners-believed-armed-issue.html | WALPOLE INMATES HOLD 3 HOSTAGES | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/troops-recover-body-of-thant-burmese-campus-raidedcorpse-of-exun-of.html | TROOPS RECOVER BODY OF THANT | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, DECEMBER 11, 1974 | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/youth-16-seized-in-a-bronx-rape-suspect-long-a-resident-of.html | YOUTH, 16, SEIZED IN A BRONX RAPE | True | By Max H. Seigel | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/wine-industry-told-to-go-metri-79-fifths-to-be-liters.html | Wine Industry Told To Go Metri?? '79; Fifths to Be Liters | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/makarios-endorses-communal-parley-by-cyprus-leaders.html | Makarios Endorses Communal Parley By Cyprus Leaders | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/new-militancy-bringing-gains-for-japans-outcasts-new-conflicts.html | New Militancy Bringing Gains for Japan's âˆ‚Ã,,Ã°Outcastsâˆ‚Ã,,Ã° | True | Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/accord-reached-in-india-scandal-ruling-party-to-show-foes-results.html | ACCORD REACHED IN INDIA SCANDAL | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/amex-ends-mixed-after-6-declines-index-up-064345-issues-off-322.html | AMEX ENDS MIXED AFTER 6 DECLINES | True | By James J. Nagle | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/violence-in-oslo-marks-nobel-award-to-sato.html | Violence in Oslo Marks Nobel Award to Sato | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/woody-lets-it-all-hang-out-red-smith-the-most-honorable-thing.html | Red Smith | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/mid75-food-cost-expected-to-rise-agriculture-economist-says-outlook.html | MIDâˆ‚Ã,,Ã°75 FOOD COST EXPECTED TO RISE | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/food-and-security.html | Food and Security | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/bobby-unser-is-cited-with-gold-people-in-sports.html | People in Sports | True | Walter R. Fletcher | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/dr-gordon-oppenheimer-dies-urologist-and-surgeon-was-74.html | Dr. Gordon Oppenheimer Dies; Urologist and Surgeon Was 74 | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/people-in-sports.html | People in Sports | True | Walter R. Fletcher | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/8-of-26-democrats-in-state-senate-seek-post-of-minority-leader.html | 8 of 26 Democrats in State Senate Seek Post of Minority Leader | True | By Francis X. Clines | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/willard-hotel-backers-lose.html | Willard Hotel Backers Lose | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/rally-reflects-hope-for-us-action-to-fight-recession-prices-of.html | Rally Reflects Hope for U.S. Action to Fight Recession | True | By Alexander R. Hamer | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/followers-view-coffins-of-juan-and-eva-peron.html | Followers View Coffins of Juan and Eva Peron | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/marian-k-bryan-74-eudance-teacher.html | MARIAN K. BRYAN, 74, EXâ€šÃ„Â°DANCE TEACHER | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/energy-growth-and-waste.html | Energy: Growth... | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/large-spanish-realty-company-has-difficult-financial-problem.html | Large Spanish Realty Company Has Difficult Financial Problem | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/villard-kinsman-i-heard-on-houses-calls-for-the-preservation-of.html | VILLARD KINSMAN HEARD ON HOUSES | True | By Edith Evans Asbury | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/john-gordon-84-editor-in-chief-of-the-sunday-express-is-dead.html | John Gordon, 84, Editor in Chief Of The Sunday Express, Is Dead | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/mary-lou-williams-uses-musical-past-in-her-new-pieces.html | Mary Lou Williams Uses Musical Past In Her New Pieces | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/double-at-aqueduct-pays-1671-and-only-onie-favorite-scores-hunch.html | Double at Aqueduct Pays $1,671 And Only Onie Favorite Scores | True | By Michael Strauss | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/british-win-pledge-of-easier-terms-within-common-market.html | British Win Pledge of Easier Terms Within Common Market | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/clues-sought-in-hotel-robbery-from-glove-left-by-a-gunman.html | Clues Sought in Hotel Robbery From Glove Left by a Gunman | True | By Joseph B. Treaster | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/what-price-glory-in-nato-foreign-affairs.html | What Price Glory in NATO? | True | By C. L. Sulzberger | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/46-arrested-in-drug-raids.html | 46 Arrested in Drug Raids | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/can-less-drinking-lead-to-less-starvation.html | Can Less Drinking Lead to Less Starvation? | True | By Jane E. Brody | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/20year-slush-fund-and-theedited-tapes.html | 20â€šÃ„Â°Year Slush Fund . . . | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/seaman-to-return-to-israel.html | Seaman to Return to Israel | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/federal-warranty-standards-and-consumer-aid-agreed-on.html | Federal Warranty Standards And Consumer Aid Agreed On | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/joseph-hoffman-atomic-scientist-physicist-at-los-alamos-and-a.html | JOSEPH HOFFMAN, ATOMIC SCIENTIST | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/issues-in-the-milk-strike.html | Issues in the Milk Strike | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/lower-sn19y4-kofit-are-seen-by-du-pont.html | LOWER 1974 PROFITS ARE SEEN BY DU PONT | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/thant-body-recovered.html | Thant Body Recovered | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/whirlpool-in-lifo-method.html | Whirlpool in LIFO Method | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/xerox-to-lay-off-6000-employes-upstate-ny-manufacturing-plant-to-be.html | XEROX TO LAY OFF 6,000 EMPLOYES | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/networks-sued-over-prime-time-us-reinstitutes-antitrust-action.html | NETWORKS SUED OVER PRIME TIME | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/new-senate-election-weighed-in-new-hampshire-no-challenge-in-nevada.html | New Senate Election Weighed in New Hampshire | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/party-for-childrenand-animals-too-films-plays-fairs-exhibitions.html | Party for Childrenâ€šÃ„Â°and Animals, Too | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/injunction-ends-district-9-sitin-over-a-appointment-of-anker-aide.html | Injunction Ends District 9 Sitâ€šÃ„Â°In Over Appointment of Anker Aide | True | By Iver Peterson | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ford-policy-under-fire-democrats-and-other-critics-urging-new.html | Ford Policy Under Fire | True | By Leonard Silk | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/krishan-bhatia-49-author-a-correspondent-in-capital.html | Krishan Bhatia, 49, Author, A Correspondent in Capital | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/judge-in-mccranes-trial-dismisses-7-of-11-charges-one-dropped-dd-is.html | Judge in McCrane's Trial Dismisses 7 of 11 Charges | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/the-chemise-loose-and-easy-slips-back-into-fashion-uncharted-paths.html | The Chemise, Loose and Easy, Slips Back Into Fashion | True | By Bernadine Morris | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/groups-rehearse-for-free-series.html | Groups Rehearse for Free Series | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/giammona-nations-top-rusher.html | Giammona Nation's Top Rusher | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/miki-takes-action-on-economic-front.html | Miki Takes Action on Economic Front | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/carranza-case-postponed.html | Carranza Case Postponed | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/bald-eagle-charge-dropped.html | Bald Eagle Charge Dropped | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/federal-warranty-standards-and-consumer-aid-agreed-on-conferes.html | Federal Warranty Standards And Consumer Aid Agreed On | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/dr-walter-cady-a-physicist-dies-exprofessor-at-wesleyan-a-caltech-a.html | DR. WALTER CADY, A PHYSICIST, DIES | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/russian-astronauts-ready-for-an-apollo-rendezvous.html | Russian Astronauts Ready For an Apollo Rendezvous | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/sports-news-briefs-wnew-buys-mets-radio-rights-a-steeplechase.html | Sports News Briefs | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/single-fed-bank-agency-urged-people-and-business-james-a-modivitt.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/1000-teenagers-enjoy-a-holiday-on-the-mayor.html | 1,000 Teenâ€šÃ„Â¢Agers Enjoy A Holiday on the Mayor | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/minnie-w-boehm.html | MINNIE W. BOEHM | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/prof-edmond-booth.html | PROF. EDMOND BOOTH | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/raymond-j-nolan.html | RAYMOND J. NOLAN | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/rabin-rejects-criticism-of-peace-terms-remarks.html | Rabin Rejects Criticism Of Peace Terms Remarks | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/letters-to-the-editor-toward-an-effective-third-political-force-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/new-jersey-is-among-states-seeking-an-equitable-way-to-pay-for.html | New Jersey Is Among States Seeking an Equitable Way to Pa or Schools | True | By Edward B. Fiske | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/43-head-appeal-for-the-neediest-how-to-aid-the-fund.html | 43 Head Appeal for the Neediest | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/the-jersey-bounce-new-jersey-sports-twotime-champion-on-team.html | New Jersey Sports The Jersey Bounce | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/attica-defendant-charges-beating-says-guards-assaulted-him-prior.html | ATTICA DEFENDANT CHARGES BEATING | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/connors-ls-ranked-no-1-and-smith-2d.html | Connors Is Ranked No. 1 and Smith 2d | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/saigons-casualties-top-2000-in-5-days-of-intensified-battle-new.html | Saigon's Casualties Top 2,000 in 5 Days Of Intensified Battle | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/widow-found-dead-inbronxapartment.html | WIDOW FOUND DEAD IN BRONX APARTMENT | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/a-west-german-satellite-built-to-orbit-sun-launched-by-u-s.html | A West German Satellite Built To Orbit Sun Launched by U. S. | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/schools-to-get-milk.html | Schools to Get Milk | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/retail-sales-sag-continues.html | Retail Sales Sag Continues | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/taiwan-ignores-a-major-anniversary-departure-recalled.html | Taiwan Ignores a Major Anniversary | True | By. Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/tv-lively-tony-orlando-and-dawn.html | TV: Lively â€šÃ„Â²Tony Orlando and Dawnâ€šÃ„Â´ | True | By John J. O'Connor | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ford-in-city-hears-views-of-nominees-study-panel-ford-in-city-hears.html | Ford, in City, Hears Views Of Nominee's Study Panel | True | By Frank Lynn | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/henry-schlenger.html | HENRY SCHLENGER | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/city-with-littlemoney-to-build-is-assailed-on-design-expenses-the.html | City, With Little Money to Build, Is Assailed on Design Expenses | True | By Glenn Fowler | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/civil-liberties-union-assails-slaying-of-long-branch-youth.html | Civil Liberties Union Assails Slaying of Long Branch Youth | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/record-flow-of-pilgrims-to-mecca-is-taxing-the-saudis-exotic.html | Record Flow of Pilgrims to Mecca Is Taxing the Saudis | True | By Seymour Topping Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/5-tax-surcharge-weighed-in-trenton-vote-set-tomorrow.html | 5% Tax Surcharge Weighed in Trenton; Vote Set Tomorrow | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/funds-for-health-approved-by-house.html | FUNDS FOR HEALTH APPROVED BY HOUSE | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ehrlichman-crying-tells-how-nixon-bade-him-quit-ehrlichman-weeps-on.html | Ehrlichman, Crying, Tells How Nixon Bade Him Quit | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/insurers-assail-proposed-rule-to-back-up-repairshop-work.html | Insurers Assail Proposed Rule To Back Up Repairâ€‹â€‹Shop Work | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/u-s-wont-delay-on-space-mission-nasa-plans-to-go-ahead-if-soviet.html | U.S. WON'T DELAY ON SPACE MISSION | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/manuel-komroff-is-dead-at-84-author-of-45-novels-was-editor.html | Manuel Komroff Is Dead at 84; Author of 45 Novels Was Editor | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/h-malcolm-gillette.html | H. MALCOLM GILLETTE | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/golfes-pay-dey-a-40â€‹â€‹Â°Year-debt.html | Golfers Pay Dey A 40â€‹â€‹Â°Year Debt | True | By John S. Radosta | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/briefs-on-the-arts-book-on-truman-headed-for-stage-abduction-a-film.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/itt-baking-unit-accused-by-ftc-of-illegal-acts-commission-asks.html | I.T.T. BAKING UNIT ACCUSED BY F.T.C. OF ILLEGAL ACTS | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/joseph-e-dynan-ap-reporter-62-excairo-bureau-chief-diescovered.html | JOSEPH E. DYNAN, A.P. REPORTER, 62 | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/deer-hunt-starts.html | Deer Hunt Starts | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/jews-host-in-us-tells-of-problems.html | Jews Host In U.S. Tells Of Problems | True | By C. Gerald Fraser | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/shooting-down-a-myth-books-of-the-times-light-sentences-just-a.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/10-recreational-projects-approved-by-state-agency.html | 10 Recreational Projects Approved by State Agency | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/job-action-by-traffic-agents-causes-cut-in-parking-tickets.html | Job Action by Traffic Agents Causes Cut in Parking Tickets | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/71-senators-see-un-hurt-by-plo-vote.html | 71 SENATORS SEE U.N. HURT BY P.L.O. VOTE | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/fcc-judge-renews-wpix-license.html | F.C.C. Judge Renews WPIX License | True | By Les Brown | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/schmidt-in-key-role-at-market-meeting.html | Schmidt in Key Role at Market Meeting | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/no-major-progress-reported-in-milkstrike-talks-focus-of-dispute.html | No Major Progress Reported in Milkâ€‹â€‹Strike Talks | True | By Damon Stetson | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/43-heed-appeal-for-the-needy-how-to-aid-the-fund.html | 43 Heed Appeal for the Neediest | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/house-tax-unit-in-shift-allows-savingsexemption-bill-changes.html | House Tax Unit, in Shift, Allows Savingsâ€‹â€‹Exemption Bill Changes | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ehrlichman-crying-tells-how-nixon-bade-him-quit-ehrlichm-an-weeps.html | Ehrlichman, Crying, Tells How Nixon Bade Him Quit | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/helen-goldstein.html | HELEN GOLDSTEIN | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/news-index-79882820.html | NEWS INDEX | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/sports-today-basketball-harness-racing.html | Sports Today | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/europe-talks-end-with-hint-of-gains-compromise-steps-indicated-in.html | EUROPE TALKS END WITH HINT OF GAINS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/theater-a-fleeting-praise-of-love-rattigan-play-passes-411-too.html | Theater: A Fleeting â€‹â€‹Â°Praise of Loveâ€‹â€‹Â°â€‹â€‹ | True | By Clive Barnes | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/mines-and-union-in-a-new-accord-tentative-contract-covers.html | MINES AND UNION IN A NEW ACCORD | True | | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/europetalks-end-with-hint-ofairs-compromise-steps-indicated-in.html | EUROPE TALKS END WITH HINT OP GAINS | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ascap-and-soviet-sign-royalties-pact-ascap-and-soviet-sign-pact-on.html | ASCAP and Soviet Sign Royalties Pact | True | By Louis Calta | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/pba-to-give-city-its-demands-today-for-officers-raise.html | P.B.A. to Give City Its Demands Today For Officers' Raise | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/125-begin-deer-hunt-after-u-s-court-gives-approval.html | 125 Begin Deer Hunt After U. S. Court Gives Approval | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/public-trial-of-170-begins-in-ethiopia.html | PUBLIC TRIAL OF 170 BEGINS IN ETHIOPIA | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/i-cahnays-he-used-groupsfundstopayl-nformmer-life-at-stake-made-26.html | Cahn Says He Used Group's Funds to Pay Informer | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/youth-job-training-audited-in-newark.html | YOUTH JOB TRAINING AUDITED IN NEWARK | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ginsberg-witness-revises-testimony-denied-by-demarco.html | Ginsberg Witness Revises Testimony | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/islanders-set-back-blues-32-islanders-win-32-as-potvins-tally.html | Islanders Set Back Blues, 3â€šÃ„Â²2 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/debeers-accused-of-helping-to-fix-abrasives-prices.html | DeBeers Accused Of Helping to Fix Abrasives' Prices | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/fed-clears-takeover-of-ritter-by-hanover.html | Fed Clears Takeâ€šÃ„Â²Over Of Ritter by Hanover | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/industry-testifies-on-market-in-sugar.html | INDUSTRY TESTIFIES ON MARKET IN SUGAR | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/cpc-international-to-cut-sugar-price.html | CPC INTERNATIONAL TO CUT SUGAR PRICE | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ahmed-medeghri-40-algerian-minister.html | AHMED MEDEGHRI, 40, ALGERIAN MINISTER | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/pentagon-to-drop-pacific-command-of-the-air-force.html | Pentagon to Drop Pacific Command Of the Air Force | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/deere-profits-rise-134-on-378-sales-increase.html | Deere Profits Rise 13.4% On 37.8% Sales Increase | True | By Clare M. Reckert | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/talks-are-halted-in-aramco-bid-observers-surprised-by-us-concems.html | TALKS ARE HALTED IN ARAMCO BID | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/3000more-city-workers-expected-to-be-laid-off-including-400-ln.html | 3,000 MORE CITY WORKERS EXPECTED TO BE LAID OFF, INCLUDING 400 IN UNIFORM | True | By Edward Ranzal | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/sports-news-briefs-wnew-buys-mets-radio-rights-grier-leads.html | WNEW Buys Mets' Radio Rights | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/mexican-raidres-kill-5-in-200000-roberies.html | Mexican Raiders Kill 5 In $200,000 Robberies | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/prisoner-in-soviet-is-said-to-end-fast.html | PRISONER IN SOVIET IS SAID TO END FAST | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/gop-state-leader-to-quit.html | G.O.P. State Leader to Quit | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/new-jersey-briefs-gross-files-appeal-on-conviction-woman-pleads-no.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/bliss-and-chapin-on-a-collision-course-position-of-bliss-admiration.html | Bliss and Chapin: On a Collision Course? | True | By Harold C. Schonberg | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/firm-rein-on-intelligence-units-urged-by-2-exc-i-a-officials.html | Firm Rein on Intelligence Units Urged by 2 Exâ€šÃ„Â²C. I. A. Officials | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/in-defense-of-mr-ford-washington.html | In Defense of Mr. Ford | True | By James Reston | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/city-with-little-money-to-build-is-assailed-on-design-expenses-the.html | City, With Little Money to Build, Is Assailed on Design Expenses | True | By Glenn Fowler | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/rocketsin-beirut-hit-plo-offices-weapons-fired-from-roofs-of-cars.html | ROCKETS IN BEIRUT HIT P.L.O OFFICES | True | By Juan Deonis Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/metropolitan-briefs-curb-draws-fire-of-nursing-homes-contractors-to.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/3-boys-among-29-cited-for-heroism-in-aiding-the-police.html | 3 Boys Among 29 Cited For Heroism In Aiding the Police | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/the-theater-parades.html | The Theater: â€šÃ„Â²Paradesâ€šÃ„Â` | True | By Mel Gussow | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/growth-is-reported-in-public-payrolls.html | Growth Is Reported in Public Payrolls | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/forum-is-warned-by-state-next-riot-will-halt-boxing-forum-boxing.html | Forum Is Warned by State Next Riot Will Halt Boxing | True | By Gerald Eskenazi | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/solzhenitsyn-collects-nobel-he-won-in-70.html | Solzhenitsyn Collects Nobel He Won in '70 | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/history-returns-to-boston.html | History Returns To Boston | True | By Jonathan Kozol | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/us-sues-3-networks.html | U.S. Sues 3 Networks | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ins-and-outs-at-firestone-tire-advertising-business-press.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/debate-on-terror-delayed-at-un-west-germany-israel-and-us-deplore.html | DEBATE ON TERROR DELAYED AT U. N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ford-is-pleased-approval-is-predicted-by-albert-speed-urged-by.html | FORD IS PLEASED | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/newcombe-is-upset-by-vilas-newcombe-is-toppled-by-vilas-64-76.html | Newcombe Is Upset By Vilas | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/judge-john-hanrahan-57-of-connecticut-pleas-court.html | Judge John Hanrahan, 57, Of Connecticut Pleas Court | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/knicks-win6th-in-row-knicks-win-6th-straight-frazier-34.html | Knicks Win 6th In Row | True | By Sam Goldaper | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/reported-rebuff-by-arabs-drives-pound-to-a-low-exxon-affirms-saudi.html | REPORTED REBUFF BY ARABS DRIVES | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/music-oneact-operas-pasatieris-signor-deluso-shares-bill-with-holst.html | Music: Oneâ€šÃ„Â¢Act Operas | True | By Donal Henahan | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ujs-judge-drops-7-morane-counts-4-charges-are-left-in-case-against.html | U.S. JUDGE DROPS 7 M'CRANE COUNTS | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/schlesinger-warns-nato-against-cuts-in-strength-taken-as-grave.html | Schlesinger Warns NATO Against Cuts in Strength | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/itt-continental-giant-in-sales-but-not-so-brilliant-in-earnings.html | ITT Continental: Giant in Sales but Not So Brilliant in Earnings | True | By Michael C. Jensen | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/national-1976-primary-advocated-by-wallace.html | National 1976 Primary Advocated by Wallace | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/strip-mining-bill-is-stalled-in-house-as-panel-recesses.html | Strip Mining Bill Is Stalled in House As Panel Recesses | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/creditors-backed-on-repossession-state-supreme-court-holds-goods.html | CREDITORS BACKED ON REPOSSESSION | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/soviet-to-deter-emigrants-tells-about-jews-who-returned-from-us.html | Soviet, to peter Emigrants, Tells About Jews Who Returned From U.S. | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/aliens-taking-12-million-jobs-in-nation-house-member-says.html | Aliens Taking 1.2 Million Jobs In Nation, House Member Says | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ford-still-insists-on-his-jobless-aid-president-called-willing-to-a.html | FORD STILL INSISTS ON HIS JOBLESS AID | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/teargas-policy-is-modified-by-us-limited-herbicide-usealso-pledged.html | TEARâ€šÃ„Â¢GAS POLICY IS MODIFIED BY U.S. | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/muhammadali-gueston-capitol-hill-meets-president-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/safety-changes-indc-10s-advised-fragmenting-engine-blades-prompt.html | SAFETY CHANGES IN DCâ€šÃ„Â¢10'S ADVISED | True | By Richard Witkin | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/one-wrinkle-left-in-playoff-picture-british-football-scoring.html | One Wrinkle Left In Playoff Picture | True | By Leonard Koppett | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/ascap-and-soviet-sign-royalties-pact-iascap-and-soviet-sign-pact-on.html | ASCAP and Soviet Sign Royalties Pact | True | By Louis Calta | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/us-air-pioneer-killed-in-brazil-tooiney-expan-ann-aide-shot-to-death.html | U.S. AIR PIONEER KILLED IN BRAZIL | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/syracuse-sets-back-st-johns-ccny-barely-wins-hofstra-is-beaten-liu.html | Syracuse Sets Back St. John's | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/big-board-hints-at-court-fight-to-keep-fixed-rates-unless-it-gets.html | Big Board Hints at Court Fight to Keep Fixed Rates Unless It Gets Safeguards | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871505 | B00000979473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-11 | 1974-12-11 | https://www.nytimes.com/1974/12/11/archives/henry-w-wiese.html | HENRY W. WIESE | True | | 2002-07-11 | RE0000871505 | B00000979473 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/genevieve-wisner-33-wife-of-state-department-aide.html | Genevieve Wisner, 33, Wife Of State Department Aide | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/tv-news-units-plan-specials-upon-release-of-nixon-tapes-assignments.html | TV News Units Plan Specials Upon Release of Nixon Tapes | True | By Les Brown | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/met-museum-serves-up-a-feast-of-impressionism.html | Met Museum Serves Up A Feast of Impressionism | True | By John Russell | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/other-news-of-sports-on-pages-6670.html | Other News Of Sports On Pages 66â€‹Â…Â~70 | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/bid-for-pardon-deferred.html | Bid for Pardon Deferred | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/whalers-triumph-over-saints-3-to-1.html | Whalers Triumph Over Saints, 3 to 1 | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/britain-rejects-a-death-penalty-commons-votes-against-return-of-the.html | BRITAIN REJECTS A DEATH PENALTY | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/house-votes-for-rise-in-antitrust-penalties.html | House Votes for Rise in Antitrust Penalties | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/jaycee-unit-admits-women.html | Jaycee Unit Admits Women | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/phillipsprosecutor-denies-any-coverup.html | PHILLIPS'PROSECUTOR DENIES ANY COVERâ€‹Â…Â*UP | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/ford-predicts-house-will-give-rockefeller-big-victory-margin.html | Ford Predicts House Will Give Rockefeller Big Victory Margin | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/personal-finance-move-under-way-in-state-to-simplify-insurance.html | Personal Finance: Move Under Way In State to Simplify Insurance Policies | True | By Leonard Sloane | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/inquiry-extended-in-coast-swindle-forged-check-for-902000-is-cahsed.html | INQUIRYâ€‹Â…Â*EXTENDED IN COAST SWINDLE | True | By Robert A. Wright Special to The New York | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/tourney-in-queens-is-so-popular-it-requires-a-satellite-event.html | Tourney in Queens Is So Popular It Requires a Satallite Event | True | By Arthur Pincus | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/rangers-lineup-at-washington-79883487.html | Rangers' Lineâ€‹Â…Â*Up | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/protesters-burning-buildings-in-burma-student-mobs-burn-buildings.html | Protesters Burning Buildings in Burma | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/harold-k-philips-newsman-and-publicrelations-figure.html | Harold K. Philips, Newsman And Publicâ€‹Â…Â*Relations Figure | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/motorola-to-lay-off-1550-additional-workers-in-phoenix-plants-n-w.html | Motorola to Lay Off 1, 550 Additional Workers in Phoenix Plants | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/bailing-out-the-city.html | Bailing Out the City . . . | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/schub-piano-prize-winner-performs.html | Schub, Piano Prize Winner, Performs | True | By Donal Henahan | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/suit-challenges-adirondack-plan-severely-limiting-controls.html | SUIT CHANLLENGES ADIRONDACK PLAN | True | By David Bird | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/new-jersey-briefs-tests-ordered-for-boy-held-in-murder-16-indicted.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/tour-of-japan-set-for-us-newsmen.html | TOUR OF JAPAN SET FOR U.S. NEWSMEN | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/health-unit-asks-54million-more.html | HEALTH UNIT ASKS $5.4â€‹Â…Â*MILLION MORE | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/trap-injures-officer.html | â€‹Â…Â*Trapâ€‹Â…Â¨ Injures Officer | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/-18200-held-needed-for-family-budget.html | $18,200 HELD NEEDED FOR FAMILY BUDGET | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/hurricane-carter-denied-new-trial-on-recantations.html | Hurricane Carter Denied New Trial on Recantations | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/academy-to-help-train-city-workers-dedicated-25-payroll-clerks.html | Academy to Help Train City Workers Dedicated | True | By Thomas P. Ronan | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/stocks-on-amex-and-otc-mixed-exchange-index-is-up-005-but-losses.html | STOCKS ON AMEX AND Oâ€‹Â…Â*Tâ€‹Â…Â¨C MIXED | True | By James J. Nagle | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/bridge-many-great-players-shun-psychic-bidding-at-all-times.html | Bridge: Many Great Players Shun Psychic Bidding at All Times | True | By Alan Truscott | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/kiner-on-hall-ballot-5th-and-last-time.html | Kiner on Hall Ballot 5th and Last Time | True | | 2002-07-11 | RE0000871502 | B00000979470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/school-board-asks-delay-as-it-remaps-7-districts.html | School Board Asks Delay, As It Remaps 7 Districts | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/saxbe-reported-next-india-envoy-seen-succeeding-moynihanno-hint.html | SAXBE REPORTED NEXT INDIA ENVOY | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/mining-for-gold-in-rock-music-advertising-relevant-remarks-jewish.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/trade-namath-from-the-disaster-area-dave-anderson-peak-value-is-now.html | Dave Anderson | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/saxbe-reported-next-india-envoy-goodell-and-ruckelshaus-are-seen-as.html | SAXBE REPORTED NEXT INDIA ENVOY | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/walpole-inmates-free-3-hostages-2-guards-and-medical-aide-unhurt.html | WALPOLE INMATES | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/a-senatehouse-group-modifies-eximbank-bill.html | A Senateâ€šÃ„Â¹House Group Modifies Eximbank Bill | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/gas-price-and-regulation-issue-and-debate-the-background-issue-and.html | Issue and Debate | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/met-pairs-bluebeards-castle-and-gianni-schicchi-the-program.html | Met Pairs â€šÃ„Â²Bluebeard's Castleâ€šÃ„Â´ and â€šÃ„Â²Gianni Schicchiâ€šÃ„Â´ | True | By Harold C. Schonberg | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/cops-or-robbers-manager-of-lundys-shoots-first-reinforcements.html | Cops or Robbers? Manager of Lundy's Shoots First | True | By Grace Lichtenstein | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/south-boston-schools-shut-in-clashes-over-stabbing.html | South Boston Schools Shut in Clashes Over Stabbing | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/exbank-official-arrested.html | Exâ€šÃ„Â²Bank Official Arrested | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/mrs-meir-at-princeton-offers-her-views-in-talks-marked-by-humor-and.html | Mrs. Meir, at Princeton, Offers Her Views In Talks Marked by Humor and Grimness | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/carey-to-ask-fiscal-disclosure-by-gubernatorial-appointees.html | Carey to Ask Fiscal Disclosure By Gubernatorial Appointees | True | By Francis X. Clines | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/vote-on-stripmine-control-bill-delayed-again-by-house-panel-steiger.html | Vote on Stripâ€šÃ„Â²Mine Control Bill Delayed Again by House Panel | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/stock-index-gains-by-148-early-advance-trimmed-2-new-highs-and-91.html | Stock Index Gains by 1.48; Early Advance Trimmed | True | By Alexander R. Hammer | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/a-partial-eclipse-of-sun-tomorrow-will-be-seen-here.html | A Partial Eclipse Of Sun Tomorrow Will Be Seen Here | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/butterfield-of-ithaca-named-top-coach.html | Butterfield of Ithaca Named Top Coach | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/south-boston-schools-shut-in-clashes-over-stabbing-south-boston.html | South Boston Schools Shut in Clashes Over Stabbing | True | By Harold C. Schonberg | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/mexico-halts-vaccinations-as-rumors-upset-parents.html | Mexico Halts Vaccinations As Rumors Upset Parents | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/skitch-henderson-guilty-in-tax-case-skitch-henderson-is-guilty-on.html | Skitch Henderson Guilty in Tax Case | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/primary-result-of-effort-to-improve-nursing-homes-is-frustration.html | Primary Result of Effort to Improve Nursing Homes Is Frustration | True | By John L. Hess | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/layoffs-are-first-for-police-in-decades-cuts-will-hurt.html | Layoffs Are First for Police in Decades | True | By Joseph B. Treaster | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/congress-backs-bill-to-reform-real-estate-closing-procedure-lenders.html | Congress Backs Bill to Reform Real Estate Closing Procedure | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/sons-example-is-cited-in-gift-to-neediest-how-to-aid-the-fund.html | Son's Example Is Cited in Gift to Neediest | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/help-from-uncle.html | ... Help From Uncle | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/parolee-is-guilty-of-brutal-killing-convicted-in-bronx-in-fatal.html | PAROLEE IS GUILTY OF BRUTAL KILLING | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/dance-feast-of-ashes.html | Dance: â€šÃ„Â²Feast of Ashesâ€šÃ„Â´ | True | By Don McDonagh | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/chess-benko-gambit-success-story-of-a-formerly-risky-sacrifice.html | Chess: Benko Gambit, Success. Story Of a Formerly Risky Sacrifice | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/award-for-photographer-79883465.html | Award for Photographer | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/sugar-act-lapse-slated-by-panel-house-group-agrees-not-to-seek.html | SUGAR ACT LAPSE SLATED BY PANEL | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/dillon-to-investigate-cahns-alleged-doublebilling.html | Dillon to Investigate Cahn's Alleged Doubleâ€šÃ„Â²Billing | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/insurance-claim-backed.html | Insurance Claim Backed | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/us-steel-chairman-optimistic-on-1975.html | U.S. STEEL CHAIRMAN â€šÃ„Â¥OPTIMISTICâ€šÃ„Â¥ ON 1975 | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/10-notable-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/ual-sets-key-executive-changes-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/eejersey-treasurer-convicted-of-fostering-income-tax-fraud-ejersey.html | Exâ€šÃ„Â¥Jersey Treasurer Convicted Of Fostering Income Tax Fraud | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/lanier-hits-37-pistons-topple-bullets-103-to-89-jazz-beats-warriors.html | Lanier Hits 37, Pistons Topple Bullets, 103 to 89 | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/karate-finals-oct-45.html | Karate Finals Oct. 4â€šÃ„Â–5 | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/dutch-and-us-plan-more-airline-talks.html | DUTCH AND U.S. PLAN MORE AIRLINE TALKS | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/buckley-balking-at-supporting-javits-great-deal-of-pressure.html | Buckley Balking at Supporting Javits | True | By Frank Lynn | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/president-bars-major-new-move-to-curb-recession.html | PRESIDENT BARS MAJOR NEW MOVE TO CURB RECESSION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/a-study-cautions-on-tranquilizers-2-widely-used-drugs-linked-to.html | A STUDY CAUTIONS ON TRANQUILIZERS | True | By Jane E. Brody | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/scuba-divers-assail-los-angeles-law-recertification-mandatory-open.html | Scuba Divers Assail Los Angeles Law | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/200mile-fishingextension-bill-clears-senate-but-faces-doom-new.html | 200â€šÃ„Â¥Mile Fishingâ€šÃ„Â¥Extension Bill Clears Senate but Faces Doom | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/walter-wheeler-jr-77-dead-exchairman-of-pitneybowes.html | Walter Wheeler Jr., 77, Dead; Exâ€šÃ„Â¥Chairman of Pitneyâ€šÃ„Â¥Bowes | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/frank-h-heiss-dies-law-partner-here.html | FRANK H. HEISS DIES; LAW PARTNER HERE | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/paulrichards-actor-dies-at-50-appeared-in-a-hatful-of-rain-started.html | Paul Richards, Actor, Dies at 50; Appeared in â€šÃ„Â¥A Hatful of Rainâ€šÃ„Â¥ | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/miki-sees-failure-on-inflation-goal-new-premier-says-japan-will-not.html | MIKI SEES FAILURE ON INFLATION GOAL | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/andre-geraud-92-writer-is-dead-french-editorialist-used-the-pen.html | ANDRE GERAUD, 92, WRITER, IS DEAD | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/gold-markups-of-3-to-6-expected-by-merrill-lynch.html | Gold Markups of 3% to 6% Expected by Merrill Lynch | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/officer-on-first-tour-of-duty-injured-by-boobytrap-blast.html | Officer on First Tour of Duty Injured by Boobyâ€šÃ„Â¥Trap Blast | True | By Robert Hanley | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/excerpts-from-un-assembly-debate-abdellatif-rahal-of-algeria-jaksa.html | Excerpts From U.N. Assembly Debate | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/muslim-found-guilty.html | Muslim Found Guilty | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/doctor-calls-willowbrook-moderate-tragedy-now-a-moderate-tragedy.html | Doctor Calls Willowbrook â€šÃ„Â³Moderate Tragedyâ€šÃ„Â´ Now | True | By Peter Kihss | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/con-edison-reiterates-tax-and-dirty-fuel-plea.html | Con Edison Reiterates Tax and Dirty Fuel Plea | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/chinesefood-cans-are-being-recalled.html | CHINESEâ€šÃ„Â¥FOOD CANS ARE BEING RECALLED | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/city-in-dismissing-3725-includes-1100-in-schools-900-in-uniform.html | CITY, IN DISMISSING 3,725, INCLUDES 1,100 IN SCHOOLS, 900 IN UNIFORM; WILL FORCE 2,700 OTHERS TO RETIRE | True | By Fred Ferretti | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/fidelity-daily-trust-insured-on-its-cds.html | FIDELITY DAILY TRUST INSURED ON ITS C.D.'S | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/new-fugitive-on-fbi-list.html | New Fugitive on F.B.I. List | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/prices-climb-in-canada.html | Prices Climb in Canada | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/kuwait-has-no-plans-to-ban-sterling-use.html | Kuwait Has No Plans To Ban Sterling Use | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/2-killed-in-tel-aviv-by-grenades-hurled-in-a-movie-theater.html | 2 Killed in Tel Aviv By Grenades Hurled In a Movie Theater | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/distillers-corp-net-rises.html | Distillers Corp. Net Rises | True | By Clare M. Reckert | 2002-07-11 | RE0000871502 | B00000979470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/no-comment-by-de-beers.html | No Comment by De Beers | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/briefs-on-the-arts-kipling-story-will-be-filmd-gallery-to-show.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/women-freestylers-gain-firmer-footing-ski-conditions-tuesdays.html | Women Freeâ€¦Â°Stylers Gain Firmer Footing | True | By Michael Strauss | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/hotel-stake-for-insurer-hiltonprudential-accord-on-hotels-is.html | Hotel Stake for Insurer | True | By Herbert Koshetz | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/award-for-photographer.html | Award for Photographer | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/orderly-searches.html | Orderly Searches | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/kennecott-to-reduce-net.html | Kennecott to Reduce Net | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/unofficial-recount-shows-young-ahead.html | UNOFFICIAL RECOUNT SHOWS YOUNG AHEAD | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/the-menace-of-oil.html | The Menace of Oil | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/with-charity-for-few.html | With Charity for Few | True | By Anthony Lewis | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/fighting-goes-on-in-mekong-delta-latest-saigon-toll-is-put-at-29.html | FIGHTING GOES ON IN MEKONG DELTA | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/palestinians-still-mistrust-israel-but-hopes-grow-for-a-state-of.html | Palestinians Still Israel, but Hopes Grow for a State of Their Own | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/hurricane-carter-denied-new-trial-on-recantations-hurricane-carter.html | Hurricane Carter Denied New Trial on Recantations | True | By Selwyn Raab Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/most-of-creditors-approve-ancorps-repayment-plan.html | Most of Creditors Approve Ancorp's Repayment Plan | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/anker-sees-limited-effect-from-teaching-staff-cuts-enrollment-drops.html | Anker Sees Limited Effect From Teaching Staff Cuts | True | By Leonard Buder | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/attorney-general-to-investigate-police-slaying-of-officials-son-we.html | Attorney General to Investigate Police Slaying of Official's Son | True | By Richard J.h. Johnston Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/youth-guilty-in-casey-slaying.html | Youth Guilty in Casey Slaying | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/campanella-to-join-black-hall-black-fame-hall-picks-campanella-13.html | Campanella to Join Black Hall | True | By Al Harvin | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/sylvia-dlugasch-bauman-a-therapist-and-teacher.html | Sylvia Dlugasch Bauman, A Therapist and Teacher | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/new-policy-is-urged-for-stimulating-the-economy-economists-urge.html | New Policy Is Urged for Stimulating the Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/karate-finals-oct-45-79883408.html | Karate Finals Oct. 4â€¦Â5 | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/knightridder-sets-10-rise-in-ad-rates.html | KNIGHTâ€¦Â°RIDDER SETS 10% RISE IN AD RATES | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/aiken-uses-a-farewell-to-confess-possible-remedies-talk-to-each.html | Aiken Uses A Farewell To Confess | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/kings-lift-road-mark-to-11-in-row-pappin-sparks-hawks.html | Kings Lift Road Mark To 11 it Row | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/armistice-day-returns-to-its-traditional-date.html | Armistice Day Returns To Its Traditional Date | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/newcombe-fights-back-to-defeat-borg.html | Newcombe Fights Back to Defeat Borg | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/arabs-and-africans-at-u-n-reply-to-us-on-tyranny-third-world.html | Arabs and Africans at Reply to U.S. on â€¦Â°Tyrannyâ€¦Â° | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/allon-rules-out-plo-geneva-seat-says-israel-will-use-veto-to-keep.html | ALLON RULES OUT P.L.O. GENEVA SEAT | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/exjersey-treasurer-convicted-of-fostering-income-tax-fraud-jury.html | Exâ€¦Â°Jersey Treasurer Convicted Of Fostering Income Tax Fraud | True | By Joseph F. Sullivan | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/surviving-sextuplets-gaining.html | Surviving Sextuplets Gaining | True | | 2002-07-11 | RE0000871502 | B00000979470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/nets-rout-spirits-6-in-row-nets-capture-sixth-straight-sounds-halt.html | Nets Rout Spirits; 6 in Row | True | By Jay Searcy Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/gods-favoriteis-simons-job-on-li.html | â€˜Â…Â²God's Favoriteâ€™ Is Simon's Job on L.I. | True | By Clive Barnes | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/security-force-is-proposed-for-garment-center-buildings.html | Security Force Is Proposed For Garment Center Buildings | True | By Jill Gerston | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/exile-for-salassie-ruled-out-by-ethiopia-military-leader.html | Exile for Salassie Ruled Out By Ethiopia Military Leader | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/arabs-and-africans-at-un-reply-to-us-on-tyranny-third-world.html | Arabs and Africans at U. N. Reply to U.S. on â€˜Â…Â²Tyrannyâ€™Â…Â´ | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/exnixon-aide-admits-campaign-guilt-sentence-suspended.html | Exâ€™Â…Â²Nixon Aide Admits Campaign Guilt | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/south-jersey-gas-seeks-a-rate-rise-petition-to-p-u-c-requests-42.html | MUTH JERSEY GAS SEEKS A RATE RISE | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/rhodesians-agree-to-halt-warfare-detention-to-end-prime-minister.html | RHODESIANS AGREE TO HALT WARFARE; DETENTION TO END | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/atmosphere-seen-in-possible-peril-scientists-tell-house-panel.html | ATMOSPHERE SEEN IN POSSIBLE PERIL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/european-football.html | European Football | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/200000-walk-out-in-a-protest-in-basque-region.html | 200,000 Walk Out in a Protest in Basque Region | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/two-positions-moving-backward-on-arms-curbs-forward-with-energy.html | Two Positions: Moving Backward on Arms Curbs, Forward With Energy | True | By Herbert Scoville Jr. | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/rangers-lineup-at-washington.html | Rangers' Lineâ€™Â…Â²Up | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/schlesinger-calls-aarms-vital-to-guard-europe.html | Schlesinger Calls Aâ€™Â…Â²Arms Vital to Guard Europe | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/6-highpaid-lindsay-appointees-ousted-federal-funds-sought.html | 6 Highâ€™Â…Â²Paid Lindsay Appointees Ousted | True | By Steven R. Weisman | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/civil-rights-extoration-laid-4-more.html | Civil Rights Extortion Laid to 4 More | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/one-way-to-cut-electricity-costs-is-to-forgo-gadgets-consumer-notes.html | Consumer Notes | True | By Will Lissner | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/on-west-57th-street-a-beauty-shop-revival.html | On West 57th Street, a Beauty Shop Revival | True | By Angela Taylor | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/soviet-sets-missile-tests.html | Soviet Sets Missile Tests | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/prof-allen-flouton-dies-at-87-taught-at-brooklyn-law-school.html | Prof. Allen Flouton Dies at 87; Taught at Brooklyn Law School | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/us-jury-indicts-2-on-payoff-charges-to-7-union-officials.html | U.S. Jury Indicts 2 On Payoff Charges To 7 Union Officials | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/senate-unit-votes-emergency-jobs-plan-also-makes-3-million-more.html | SENATE UNIT VOTES EMERGENCY JOBS | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/metropolitan-briefs-8th-group-home-for-children-opens-roncallo.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/black-professor-sues-rutgers-charging-racism-in-dismissal.html | Black Professor Sues Rutgers, Charging Racism in Dismissal | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/beames-cleaner-gets-pink-slip-ready-to-move-in-other-cleaners.html | Beame's Cleaner Gets Pink Slip | True | By John Darnton | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/three-building-inspectors-indicted-for-taking-bribes-3-building.html | Three Building Inspectors Indicted for Taking Bribes | True | By Joseph P. Fried | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/rhodesians-agree-to-helt-ware-are-detention-to-end-prime-minister.html | RHODESIANS AGREE TO HALT WARFARE DETENTION TO END | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/three-building-inspectors-indicted-for-taking-bribes-3-building.html | Three Building Inspectors Indicted for Taking Bribes | True | By Joseph P. Fried | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/cyprus-refugeese-vex-british-base-hosts-caught-between-turk-demand.html | CYPRUS REFUGEES VEX BRITISH BASE | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/s-e-c-chief-cites-suspicion-onfees-needham-calls-view-that-board.html | S. E. C. CHIEF CITES â€šÃ„Ã²SUSPICIONâ€šÃ„Ã´ ON FEES | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/britains-pound-slumps-further-sterling-weakens-anew-as-saudi-arabia.html | BRITAIN'S POUND SLUMPS FURTHER | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/drop-in-price-of-red-meat-cuts-market-basket-cost.html | Drop in Price of Red Meat Cuts Market Basket Cost | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/french-lawyer-is-victor-in-case-over-crucifixion.html | French Lawyer Is Victor In Case Over Crucifixion | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/marcos-frees-hundreds-held-under-martial-law.html | Marcos Frees Hundreds Held Under Martial Law | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/for-a-weary-traveler-the-dream-hotelwith-fine-food-too-imported.html | For a Weary Traveler, the Dream Hotelâ€šÃ„Ã¿With Fine Food, Too | True | By Craig Claiborne Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/minister-is-kept-busy-in-pulpit-and-show-ring.html | Minister Is Kept Busy in Pulpit and Show Ring | True | By Walter R. Fletcher | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/gerald-ford-freeway-is-opened-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/mrs-meir-at-princeton-offers-her-views-her-constituency.html | Mrs. Meir, at Princeton, Offers Her Views | True | By Israel Shenker Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/giants-new-field-taking-shape-in-meadowlands-byme-applauds-signing.html | Giants' New Field Taking Shape in Meadowlands | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/court-reaffirms-louisville-busing.html | COURT REAFFIRMS LOUISVILLE BUSING | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/business-briefs-panel-clears-futures-bill-changes-november-savings.html | Business Briefs | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/us-to-require-warning-devices-on-all-airliners-by-next-dec-1-to-curb.html | U.S. to Require Warning Devices on All Airliners by Next Dec. 1 to Curb Landing Accidents | True | By Richard Within | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/reichholds-new-plant-set.html | Reichhold's New Plant Set | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/president-bars-major-new-move-to-curb-recession-he-concedes-economy.html | PRESIDENT BARS MAJOR NEW MOVE TO CURB RECESSION | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/how-much-it-costs-to-run-appliances.html | How Much It Costs to Run Appliances | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/f-e-a-is-shifting-oil-enforcement-agency-concedes-it-has-not-kept-a.html | F.E.A. IS SHIFTING OIL ENFORCEMENT | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/us-health-official-ousted-from-post.html | U.S. HEALTH OFFICIAL OUSTED FROM POST | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/bill-to-protect-a-clean-river-is-stalled-by-rules-committee-only-2.html | Bill to Protect a Clean River Is Stalled by Rules Committee | True | By E. W. Kenworthy Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/french-premier-will-visit-iran-on-cooperation-accord.html | French Premier Will Visit Iran on Cooperation Accord | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/air-collision-explained.html | Air Collision Explained | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/hospital-abortion-ban-wins.html | Hospital Abortion Ban Wins | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/two-750000-gifts-to-establish-chairs-at-barnard-college.html | Two $750,000 Gifts To Establish Chairs At Barnard College | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/manhattan-rutgers-on-garden-bill.html | Manhattan, Rutgers On Garden Bill | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/sons-example-is-cited-in-gift-to-neediest.html | Son's Example Is Cited in Gift to Neediest | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/bar-urges-wider-clemency.html | Bar Urges Wider Clemency | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/issues-in-the-milk-strike.html | Issues in the Milk Strike | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/house-approves-foreign-aid-bill-cutoff-of-assistance-to-turks.html | HOUSEâ€šÃ„Ã¿APPROVES FOREIGN AID BILL | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/mets-obtain-heidemann-from-cards-for-martinez-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000871502 | B00000979470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/boom-room-ends-sunday.html | â€šÃ„Â²Boom Roomâ€šÃ„Â´ Ends Sunday | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/stride-piano-style-played-by-dunham-is-surprise-at-cafe.html | Stride Piano Style, Played by Dunham, Is Surprise at Cafe | True | John S. Wilson | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/notre-dame-five-beaten-by-indiana-iona-bows-7762-baruch-tops-hunter.html | Notre Dame Five Beaten By Indiana | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/austerity-ahead-greeks-are-told-caramanlis-outlines-plans-to-combat.html | AUSTERITY AHEAD, GREEKS ARE TOLD | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/pay-offer-rejected-construction-men-press-coal-strike.html | Pay Offer Rejected, Construction Men Press Cod Strike | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/irwan-a-cohen.html | IRWAN A. COHEN | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/sunday-racing-gets-approval-sunday-racing-trial-approved-at.html | Sunday Racing Gets Approval | True | By Steve Cady | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/new-york-reports-lottery-sales-rise-jersey-gains-also.html | New York Reports Lottery Sales Rise; Jersey Gains Also | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/school-board-urges-court-to-back-publication-rules.html | School Board Urges Court To Back Publication Rules | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/film-about-a-woman-at-whitney.html | â€šÃ„Â²Film About A Womanâ€šÃ„Â´ At Whitney | True | By Nora Sayre | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/voronel-jewish-scientist-told-by-russians-he-can-emigrate.html | Voronel, Jewish Scientist, Told By Russians He Can Emigrate | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/payless-furloughs-used-to-weather-34-crisis.html | Payless Furloughs Used To Weather '34 Crisis | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/tv-deal-puts-100000-mile-race-closer-to-reality.html | TV Deal Puts $100,000 Mile Race Closer to Reality | True | By Neil Amdur | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/117-nursing-homes-linked-to-bergman.html | 117 NURSING HOMES LINKED TO BERGMAN | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/prices-continue-to-move-downward-on-ny-city-bonds-prices-move-down.html | Prices Continue To Move Downward On N.Y. City Bonds | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/one-year-bills-sold-by-the-us-treasury.html | Oneâ€šÃ„Â²Year Bills Sold By the U.S. Treasury | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/copper-futures-show-price-drop-a-decline-follows-reports-of-east.html | COPPER FUTURES SHOW PRICE DROP | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/some-gifts-from-the-silversmith-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/smaller-75-social-register-adds-two-kennedys.html | Smaller '75 Social Register Adds Two Kennedys | True | By Russell Edwards | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/fuchs-excels-in-bach-and-martinu.html | Fuchs, Excels in each and Martinu | True | John Rockwell | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/7-more-food-spots-termed-violators-violations-violations-corrected.html | 7 MORE FOOD SPOTS TERMED VIOLATORS | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/passaic-vocational-school-manager-is-indicted.html | Passaic Vocational School Manager Is Indicted | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/campanella-to-join-black-hall-black-fame-hall-picks-campanella-13.html | Campanella to Join Black Hall | True | By Al Harvin | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/george-r-farley.html | GEORGE R. FARLEY | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/hartfield-may-shut-25-units.html | Hartfield May Shut 25 Units | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/ease-of-gains-in-talks-pleases-european-common-market-officials.html | Ease of Gains in Talks Pleases European Common Market Officials | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/wave-of-youth-riots-student-mobs-burn-buildings-in-burma.html | Burma Acts to Quell Wave of Youth Riots | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/three-illinois-men-charged-in-inquiry-on-illegal-dogfights.html | Three Illinois Men Charged in Inquiry On Illegal Dogfights | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/new-york-congressman-on-the-move-charles-bernard-rangel-series-of.html | New York Congressman on the Move Charles Bernard Rangel | True | By Lawrence Van Gelder | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/primate-is-topic-of-tv-talk-tonight.html | â€šÃ„Â²PRIMATEâ€šÃ„Â´ IS TOPIC OF TV TALK TONIGHT | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/us-soviet-agree-on-armstalks-memo.html | U.S., SOVIET AGREE ON ARMSâ€šÃ„Â²TALKS MEMO | True | | 2002-07-11 | RE0000871502 | B00000979470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/ways-and-means-shift.html | Ways and Means Shift | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/strikers-deliver-milk-to-schools-resume-service-to-hospitals-cut.html | STRIKERS DELIVER MILK TO SCHOOLS | True | By Damon Stetson | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/three-paths-of-glory.html | Three Paths of Glory | True | By William Safire | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/us-steel-plans-to-expand.html | U.S. Steel Plans to Expand | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/energy-agency-chief-backed.html | Energy Agency Chief Backed | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/carter-reacts-stoically-to-denial-of-new-trial-i-hope-im-still.html | Carter Reacts Stoically To Denial of New Trial | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/sports-news-briefs-motion-to-end-namath-suit-heard-griffith-beats.html | Sports News Briefs | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/fear-of-quick-price-rise-fades-as-opec-gathers-irans-oil-minister.html | Fear of Quick Price Rise Fades as OPEC Gathers | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/j-dixon-edwards.html | J. DIXON EDWARDS | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/ways-and-means-in-liberal-shift-rangel-is-units-first-black2.html | WAYS AND MEANS IN LIBERAL SHIFT | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/city-health-agency-scored-at-hearing.html | City Health Agency Scored at Hearing | True | By Glenn Fowler | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/ehrlichman-testitifes-nixon-gave-him-false-impression-in-four.html | Ehrlichman Testifies Nixon save Him False â€šÃ„¸Ã‚Â²Impressionâ€šÃ„¸Ã„´ in â€šÃ„¸Ã‚Â²Four Instancesâ€šÃ„¸Ã„´ | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/met-museum-serves-up-a-feast-of-impressionism-a-room-to-theniselves.html | Met Museum Serves Up A Feast of Impressionism. | True | By John Russell | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/artless-chinese.html | Artless Chinese | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/market-place-public-equity-move-draws-concern.html | Market Place Public Equity Move Draws Concern | True | By Robert Metz | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/tisch-is-new-chairman-chairman-of-cna-resigns-his-posts.html | Tisch Is New Chairman | True | By Isadore Barmash | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/tv-net-documents-2part-life-of-adolf-hitler.html | TV: NET Documents 2â€šÃ„¸Ã‚ÂªPart â€šÃ„¸Ã‚Â²Life of Adolf Hitlerâ€šÃ„¸Ã„´ | True | By John J. O'Connor | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/joseph-h-brown.html | JOSEPH H. BROWN | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/chile-expropriates-phone-unit-of-itt-i-t-t-chile-unit-is.html | Chile Expropriates Phone Unit of I.T.T. | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/katz-under-indictment-resigns-garbage-posts.html | Katz, Under Indictment, Resigns Garbage Posts | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/buckley-and-mccarthy-jointing-to-fight-campaign-reform-act.html | Buckley and McCarthy Joining To Fight Campaign Reform Act | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-12 | 1974-12-12 | https://www.nytimes.com/1974/12/12/archives/brookhaven-holds-planning-hearing-port-jefferson-station.html | BROOKHAVEN HOLDS PLANNING HEARING | True | | 2002-07-11 | RE0000871502 | B00000979470 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/greece-to-allow-most-u-s-bases-but-she-is-expected-to-bar-those.html | GREECE TO ALLON MOST U. S BASES | True | By Steven V. Roberts Medal to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/richard-s-jackson-publisher-is-dead.html | RICHARD S. JACKSON, PUBLISHER, IS DEAD | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/new-battery-hailed-in-heart-pacemaker.html | NEW BATTERY HAILED IN HEART PACEMAKER | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/complaint-is-filed-charging-a-fraud-by-coin-exchange-form-of.html | Complaint Is Filed Charging A Fraud By Coin Exchange | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/8-latin-nations-declare-intention-to-limit-arms-brazil.html | 8 Latin Nations Declare Intention to Limit Arms | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/loans-by-business-climbed-in-week-increase-at-banks-in-city-reached.html | LOANS BY BUSINESS CLIMBED IN WEEK | True | By John H. Allan | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/georgia-power-net-off-955-in-month.html | GEORGIA POWER NET OFF 95.5% IN MONTH | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/great-western-to-pay-dividend-292-12-a-share-plannedcourt-restrains.html | GREAT WESTERN TO PAY DIVIDEND | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/opec-discussing-stable-oil-prices-new-plan-could-institute-uniform.html | OPEC DISCUSSING STABLE OIL PRICES | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/girls-given-equality-in-n-j-school-sport2-girls-get-equality-in.html | Girls Given Equality In N.J. School Sport | True | By Arthur Pincus | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/dividend-omission-voted-by-board-executive-shift-slated-by-a-p.html | Dividend Omission Voted by Board | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/abducted-jersey-boy-rejoins-family-wants-a-toy-train-psychiatric.html | Abducted Jersey Boy Rejoins Family | True | By Paul L. Montgomery | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/383million-loss-for-year-is-slated-by-tishman-realty-tishman-sees.html | $38.3â€šÃ„Â¨Million Loss For Year Is Slated By Tishman Realty | True | By Clare M. Reckert | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/upsala-is-on-upswing.html | New Jersey Sports Upsala Is on Upswing | True | By Alex Yannis Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/nih-head-to-quit-in-a-policy-dispute-predecessor-forced-out-too.html | N.I.H. Head to Quit in a Policy Dispute | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ted-patrick-freed-in-coast-abduction.html | TED PATRICK FREED IN COAST ABDUCTION | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/3-senators-back-soviet-arms-deal-but-they-ask-ford-to-try-to-seek.html | 3 SENATORS BACK SOVIET ARMS DEAL | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/giscard-meets-protests-in-guadeloupe-criticized-by-the-mayor.html | Giscard Meets Protests in Guadeloupe | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/weekly-retail-sales-rise.html | Weekly Retail Sales Rise | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/explosion-at-paris-ministry.html | Explosion at Paris Ministry | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/greece-may-keep-most-us-bases-but-she-is-expected-to-bar-those.html | GREECE MAY KEEP MOST U. S. BASES | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/distribution-group-will-cut-aid-slightly-for-jews-overseas-other.html | Distribution Group Will Cut Aid Slightly For Jews Overseas | True | By Irving Spiegel | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/looking-for-christmas-toys-a-psychiatrists-approach-parentschildren.html | PARENTS/CHILDREN | True | By Richard Flaste | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/oeo-director-confirmed.html | O.E.O. Director Confirmed | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/nato-aides-meet-on-cyprus-issue-kissinger-and-callaghan-of-britain.html | NATO AIDES MEET ON CYPRUS ISSUE | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/booby-trap-called-retaliation-wounds-officer-facing-layoff-father.html | Booby T rap, Called Retaliation, Wounds Officer Facing Layoff | True | By Joseph B. Treaster | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/coast-guard-power-in-search-widened.html | COAST GUARD POWER IN, SEARCH WIDENED | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/bridge-regional-tourney-starts-today-at-new-york-hilton-a-problem.html | Bridge: Regional Tourney Starts Today at New York Hilton | True | By Alan Truscott | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/plea-by-city-to-cut-551-on-staff-is-refused-by-hospitals-board.html | Plea by City to Cut 551 on Staff Is Refused by Hospitals' Board | True | By David A. Andelman | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/darrell-j-drickey-physicist-40-dead.html | DARRELL J. DRICKEY, PHYSICIST, 40, DEAD | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/indictment-names-13-at-homestake-39count-federal-charge-accuses.html | Indictment Names 13 at Homeâ€šÃ„Â¨Stake | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/house-bill-would-tie-medical-school-aid-to-service-to-needy.html | House Bill Would Tie Medical School Aid to Service to Needy | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/sanbe-post-hinted-for-college-head-president-of-u-of-chicago-called.html | SANE POST HINTED FOR COLLEGE HEAD | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/fraud-charges-filed.html | Fraud Charges Filed | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/third-world-says-un-must-change-replying-to-us-criticism-delegates.html | THIRD WORLD SAYS U.N. MUST CHANGE | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/2-carter-witnesses-insist-recantation-was-truthful-coercion.html | 2 Carter Witnesses Insist Recantation Was Truthful | True | By Selwyn Raab | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/top-police-seized-in-detroit-suburb.html | Top Police Seized in Detroit. Suburb | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/fines-sought-for-deliveryman-repairmen-who-fail-to-appear.html | Fines Sought for Deliverymen, Repairmen Who Fail to Appear | True | By Will Lissner | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/5-die-in-a-brooklyn-fire-laid-to-a-neighbor.html | 5 Die in a Brooklyn Fire Laid to a Neighbor | True | By Nathaniel Sheppard | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/weekend-of-brotherly-sin-red-smith-the-gallows-game-dust-commanders.html | Red Smith | True | | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/let-them-eat.html | Let Them Eat | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/senator-votes-maritime-aid.html | Senator Votes Maritime Aid | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/8-latin-nations-declare-intention-to-limit-arms.html | 8 Latin Nations Declare Intention to Limit Arms | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/gulf-western-sees-continuing-gains-loss-in-bank-disclosed-provision.html | Gulf & Western Sees Continuing Gains | True | By Isadore Barmash | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/braves-trounce-rockets-by-124113-barry-paces-warriors-kings-set.html | Braves Trounce Rockets by 124–113 | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/move-to-disks-is-made-by-manhattan-transfer-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/30-students-held-in-seoul.html | 30 Students Held in Seoul | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/gifts-to-neediest-honor-the-dead-gift-from-overseas-how-to-aid-the.html | Gifts to Neediest Honor the Dead | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/media-use-in-uncertain-times-advertising-group-to-investigate.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/girls-given-equality-in-n-j-school-sport-girls-get-equality-in.html | Girls Given Equality In N.J. School Sport | True | By Arthur Pincus | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/burma-reports-9-killed-in-outbursts-over-thant-burial.html | Burma Reports 9 Killed in Outbursts Over Thant Burial | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/new-books-fiction-general.html | New Books FICTION | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/most-coal-mines-resume-production-despite-deadlock.html | Most Coal Mines Resume Production Despite Deadlock | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/black-and-hispanic-group-urges-layoff-alternative-coalition-members.html | Black and Hispanic Group Urges Layoff Alternative | True | By Peter Kihss | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/swiss-legislators-approve-treaty-easing-bank-secrecy.html | Swiss Legislators Approve Treaty Easing Bank Secrecy | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/bonn-adopts-plan-to-spur-economy-antiinflation-aim-replaced-by-bid.html | BONN ADOPTS PLAN TO SPUR ECONOMY | True | By Craig lt. Whitney Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/karl-arnstein-airship-designer-chief-engineer-of-akron-and-macon.html | KARL ARNSTEIN, AIRSHIP DESIGNER | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/beame-in-shift-asks-city-pension-funds-to-buy-municipal-bonds-5.html | Beame, in Shift, Asks City Pension Funds to Buy Municipal Bonds | True | By Frank J. Prial | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/texas-woman-115-dies.html | Texas Woman, 115, Dies | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/godfather-part-ii-is-hard-to-definethe-cast.html | 'Godfather, Part II' Is Hard to Define:The Cast | True | By Vincent Canby | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/victims-cost-in-food-poisoning-case-put-at-230-the-probable-cause.html | Victim's Cost in Food Poisoning Case Put at $230 | True | By Lawrence K. Altman | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/henderson-guilty-on-2-tax-counts-convicted-of-saying-falsely-that.html | HENDERSON GUILTY ON 2 TAX COUNTS | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/5-die-in-a-brooklyn-fire-laid-to-a-neighbor-played-bingo-until-1.html | 5 Die in a Brooklyn Fire Laid to a Neighbor | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/byrne-names-education-aide.html | Byrne Names Education Aide | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/new-jersey-briefs-computer-identification-rejected-group-to-study.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/wingates-son-shot-in-head-in-fight-at-bronx-bar.html | Wingate's Son Shot in Head In Fight at Bronx Bar | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/congress-widens-pay-help-for-idle-backs-public-jobs-both-branches.html | CONGRESS WIDENS PAY HELP FOR IDLE; BACKS PUBLIC JOBS | True | By Harold C. Schonberg | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/sports-news-briefs-wfl-meets-here-today-trial-over-rozelle-rule-is.html | Sports News Briefs | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/georgias-gov-carter-enters-democratic-race-for-president-governor.html | Georgia's Gov. Carter Enters Democratic Race, for President | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/renoir-stolen-here-79884000.html | Renoir Stolen Here | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/big-board-revises-gold-trading-rules-market-averages-money.html | Big Board Revises Gold Trading Rates | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/the-coldest-warrior-of-all-in-the-nation.html | The Coldest Warrior of All | True | By Tom Wicker | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/surgery-barred-for-bullet-sought-as-evidence.html | Surgery Barred for Bullet Sought as Evidence | True | By Judith Cummings | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/values-of-rental-properties-drop-sharply-about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/captains-heading-jet-rise.html | Captains Heading Jet Rise | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/si-site-picked-for-transit-power-plant.html | S.I. Site Picked for Transit Power Plant | True | By Edward C. Burrs | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/bomb-scare-in-tokyo-evacuates-mitsubishi.html | Bomb Scare in Tokyo Evacuates Mitsubishi | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ceramics-quilts-and-a-mouse-books-of-the-times.html | Books of The Times | True | By Rita Reif | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/people-in-sports.html | People in Sports | True | Robin Herman | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/congress-widens-pay-help-for-idle-backs-public-jobs.html | CONGRESS WIDENS PAY HELP FOR IDLE; BACKS PUBLIC JOBS | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/miss-proell-wins-downhill-miss-proell-triumphs-in-cup-downhill-race.html | Miss Proell Wins Downhill | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/delay-on-gas-ban-held-ozone-peril-fluorocarbons-attacked-5-to-35.html | DELAY ON GAS BAN HELD OZONE PERIL | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/house-rules-panel-sets-back-a-small-tax-cut-for-40-million.html | House Rules Panel Sets Back A Small Tax Cut for 40 Million | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/hostess-service-in-skiing.html | Hostess Service In Skiing | True | By Michael Strauss | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/israeli-planes-strike-2-palestinian-areas-at-beirut-after-theater.html | Israeli Planes Strike 2 Palestinian Areas at Beirut After Theater Attack | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/senate-committee-votes-1925-chemical-war-ban.html | Senate Committee Votes 1925 Chemical War Ban | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/abducted-jersey-boy-is-home-after-2-12-months-with-a-friend.html | Abducted Jersey Boy Is Home After 2ÂÎ© Months With a Friend | True | By Paul L. Montgomery | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/4-boston-high-schools-hit-by-walkouts-votes-by-teachers-rushed-to.html | 4 Boston High Schools Hit by Walkouts | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/home-ecits-moving-out-of-the-kitchen-and-into-the-world-pots-to-use.html | â€‹Â²Home Ecâ€‹Â´ â€‹Â® Moving Out of the Kitchen and Into the World | True | By Nadine Brozan Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/pentagon-calls-plan-success-on-foreign-defense-roles.html | Pentagon Calls Plan Success On Foreign Defense Roles | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/womens-super-event-no-room-for-champion.html | Women's Super Event: No Room for Champion | True | By Neil Amdur | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/opera-a-smart-tosca-juilliard-center-staging-hews-to-the-line-the.html | Opera: A Smart â€‹Â²Toscaâ€‹Â´ | True | By Harold C. Schonberg | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ferry-workers-end-strike.html | Ferry Workers End Strike | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/for-mother-seton-sainthood-crowns-career-in-church-6-saints-are.html | For Mother Seton, Sainthood Crowns Career in Church | True | By Kenneth A. Briggs | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/lawyer-is-rebuked-on-secret-bidding.html | LAWYER IS REBUKED ON SECRET BIDDING | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/taxexempt-issues-weaken-yield-indexat-a-high-new-bond-issues.html | Taxâ€‹Â²Exempt Issues Weaken | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/president-urged-to-aid-car-sales-industry-and-labor-chiefs-ask.html | PRESIDENT URGED TO AID CAR SALES | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/officer-wounded-in-blast-faces-layoff-as-a-rookie-booby-trap-set-in.html | Officer Wounded in Blast Faces Layoff as a Rookie | True | By Joseph B. Treaster | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/metropolitan-briefs-ethics-board-rules-on-letterhead-use.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/rutgers-upsets-jaspers-manhattan-is-beaten-by-rutgers.html | Rutgers Upsets Jaspers | True | By Sam Goldaper | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ewbank-to-help-columbia-quarterbacks-people-in-sports.html | People in Sports | True | Robin Herman | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/drug-use-is-called-on-upswing-in-us-heroin-almost-everywhere.html | Drug Use Is Called on Upswing in U.S. | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/savings-checks-barred.html | Savings â€‹Â²Checksâ€‹Â´ Barred | True | | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/deliverers-protest-decision-in-bias-suit.html | DELIVERERS PROTEST DECISION IN BIAS SUIT | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/old-pleasures-fot-the-china-watchers.html | Old Pleasures for the China â€šÃ„Â"Watchers | True | By Hilton Kramer Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ford-is-planning-16000-more-layoffs-compacts-produced-plants-to-be.html | Ford Is Planning 16,000 More Layoffs | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/2d-tentative-pact-in-the-milk-strike-is-reached-here.html | 2d Tentative Pact In the Milk Strike Is Reached Here | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/carey-criticizes-sales-tax-as-unfair.html | Carey Criticizes Sales Tax as Unfair | True | By Francis X. Clines Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/esther-foley.html | ESTHER FOLEY | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/court-limits-laws-that-exclude-big-families-from-apartments.html | Court Limits Laws That Exclude Big Families From Apartments | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/city-works-out-plan-to-save-jobs-of-860-employes-accord-with-unions.html | CITY WORKS OUT PLAN TO SAVE JOBS OF 860 EMPLOYES | True | By Fred Ferretti | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ford-dealers-press-price-fight-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/news-index-79884007.html | NEWS INDEX | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/house-unit-26-12-backs-prockefeller-all-17-republicans-support.html | HOUSE UNIT, 26â€šÃ„Â"12, BACKS ROCKEFELLER | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/u-s-europe-oil-gold-common-market-talks-appear-to-open-way-to-new.html | U. S., Europe, Oil, Gold | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/group-of-nursing-homes-defies-subpoenas-by-state-commission.html | Group of Nursing Homes Defies Subpoenas by State Commission | True | By John L. Hess | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/city-spurns-a-regional-takeover-of-water-supply-metering-proposed.html | City Spurns a Regional Takeâ€šÃ„Â"Over of Water Supply | True | By David Bird | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/stock-market-irregular-as-average-rises-102-market-is-mixed-average.html | Stock Market Irregular As Average Rises 1.02 | True | By Alexander R. Hammer | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/tv-special-on-ufos-nbc-news-program-sunday-is-example-of-providing.html | TV. Special on U.F.0 | True | By John J. O'Connor | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/protesters-bring-cattle-to-butz-notes-on-people.html | Notes on People | True | Albin Krebs | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/bruins-subdue-kings-81-penguins-gain-33-tie-flyers-top-stars-60.html | Bruins Subdue Kings, 8â€šÃ„Â"1 | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/letters-to-the-editor-where-does-the-senior-citizen-turn-dubious.html | Letters to the Editor | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/peking-issues-fewer-exit-visas-after-hong-kong-bars-fugitives.html | Peking Issues Fewer Exit Visas After Hong Kong Bars Fugitives | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/wood-field-and-stream-scoters-hardy-unpopular-pro-transactions.html | Wood, Field and Stream: Scoters Hardy, Unpopular | True | By Nelson Bryant | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/soviet-police-search-home-of-unofficial-art-backer.html | Soviet Police Search Home Of Unofficial Art Backer | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/vilas-newcombe-nastase-gain-semifinals-newcombe-nastase-and-vilas.html | Newcombe, Mastase Gain Semifinals | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/house-unit-backs-strip-mine-bill-quick-final-action-seen-as.html | HOUSE UNIT BACKS STRIP MINE BIL?? | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/martin-puts-across-a-trio-of-winners-at-bay-meadows-at-laurel-at.html | Martin Puts Across A Trio of Winners | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/recent-simon-estimates-on-oil-are-challenged-by-2-concerns.html | Recent Simon Estimates on Oil Are Challenged by 2 Concerns | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/a-tale-of-2-forgotten-giants.html | A Tale of 2 Forgotten Giants | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/pound-rebuff-held-longerterm-trend-by-oil-exporters.html | Pound Rebuff Held Longerâ€šÃ„Â"Term Trend By Oil Exporters | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/2-hoboken-officers-charged-with-usury-on-a-16000-loan.html | 2 Hoboken Officers Charged With Usury On a $16,000 Loan | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/st-clair-river-cleared.html | St. Clair River Cleared | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/senate-committee-votes-1925-chemical-war-ban-long-deadlock-ends.html | Senate Committee Votes 1925 Chemical War Ban | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/protesters-win-sympathy-in-rangoon-defiance-inspires-many-but-seems.html | Protesters Win Sympathy in Rangoon | True | By David K. Simpler Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ltt-sets-asset-transfer-of-126million-to-insurer.html | L.T.T. Sets Asset Transfer Of 126â€šÂ¬Million to Insurer | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/vermeer-quartet-is-welcomed-back-at-hunter-concert.html | Vermeer Quartet Is Welcomed Back At Hunter Concert | True | John Rockwell | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/rise-in-wholesale-prices-slowed-a-gain-last-month-sugar-climb-main.html | Rise in Wholesale Prices Slowed Last Month | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/rhodesian-blacks-hailed-on-return-from-meeting-conference-planned.html | Rhodesian Blacks Hailed On Return From Meeting | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/faisal-pledges-7million-for-a-mosque-in-rome.html | Faisal Pledges 7â€šÂ¬Million For a Mosque in Rome | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/eastwest-talks-on-force-cuts-are-recessed.html | Eastâ€šÂ¬West Talks on Force Cuts Are Recessed | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/a-phony-physician-confesses-forging-real-doctors-name.html | A Phony â€šÂ¬Physicianâ€šÂ¬ Confesses Forging Real Doctor's Name | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/gordon-maltzberger-62-pitched-for-the-white-sox.html | Gordon Maltzberger, 62, Pitched for the White Sox | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/blast-kills-hospital-aide.html | Blast Kills Hospital Aide | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/ferris-to-succeed-carlson-at-airline-united-airlines-names-ferris.html | Ferris to Succeed Carlson at Airline | True | By Robert Lindsey | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/upstater-named-as-judge.html | Upstater Named as Judge | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/senate-votes-to-votes-on-an-income-tax-proposal-detailed-but-defeat.html | Senate Votes to Vote on an Income Tax | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/rise-in-wholesale-prices-slowed-again-last-month-sugar-climb-main.html | Rise in Wholesale Prices Slowed Again Last Month | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/short-life-spans-tied-to-migrants-farm-conditions-found-to-cut.html | SHORT LIFE SPANS TIED TO MIGRANTS | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/2d-tentative-pact-in-the-milk-strike-is-reached-here-details.html | 2d Tentative Pact In the Milk Strike Is Reached Here | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/those-getting-jobless-aid-up-3700-to-24-million.html | Those Getting Jobless Aid Up 3,700 to 2.4 Million | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/fuel-unions-to-vote-on-contract-sunday.html | FUEL UNIONS TO VOTE ON CONTRACT SUNDAY | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/british-deficit-is-highest-ever-123billion-imbalance-in-november.html | BRITISH DEFICIT IS HIGHEST EVER | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/about-new-york-mutual-concern-on-city-layoffs.html | About New York | True | By John Corry | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/crossword-puzzle-across-down-aswer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/the-skimp-conspicuous-by-its-absence-lasting-imprint-apparent.html | The Skimp: Conspicuous by Its Absence | True | By Bernadine Morris | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/georgias-gov-carter-enters-democratic-race-for-president.html | Georgia's Gov. Carter Enters Democratic Race for President | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/infant-girl-kidnapped-briefly-from-hospital.html | Infant Girl Kidnapped Briefly From Hospital | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/athlete-held-in-burglary.html | Athlete Held in Burglary | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/where-does-mayor-trim-now-beame-has-shown-any-area-can-be-subject.html | Where Does Mayor Trim Now? | True | By Michael Stern | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/inquiry-unit-sends-data-on-lindenwold-to-state-officials-face.html | Inquiry Unit Sends Data On Lindenwold to State | True | By Walthr H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/bonn-adopts-plan-to-spur-economy.html | BONN ADOPTS PLAN TO SPUR ECONOMY | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/11000-concerns-must-disclose-data.html | 11,000 Concerns Must Disclose Data | True | | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/much-ado-on-tv-but-about-nothing-tomorrow-american-conference.html | Much Ado on TV, But About Nothing | True | BY William N. Wallace | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/prosecutor-says-ehrlichman-admitted-playing-role-in-coverup-defines.html | Prosecutor Says Ehrlichman Admitted Playing Role in CoverâˆÃ‚â€žÃ‚â€ºUp | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/vincent-a-caso-a-reporter-at-city-hall-for-ii-progresso.html | Vincent A. Caso, a Reporter At City Hall for II Progresso | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/bangladesh-at-age-3-is-still-a-disaster-area-a-worrisome-portent.html | Bangladesh, at Age 3, Is Still a Disaster Area | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/mcord-conviction-is-uphed-by-court.html | M'CORD CONVICTION IS UPHELD BY COURT | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/jersey-bill-aid-to-trot-flat-tracks-jersey-bill-aid-to-trot-flat.html | Jersey Bill Aid to Trot, Flat Tracks | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/a-beefy-sum-for-statue.html | A Beefy Sum for Statue | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/market-place-another-view-on-going-private.html | Market Place Another View on Going Private | True | By Robert Metz | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/city-works-out-plan-to-save-jobs-of-860-employes.html | CITY WORKS OUT PLAN TO SAVE JOBS OF 860 EMPLOYES | True | By Ferretti Fred | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/theater-instinct-and-reason-in-rules-of-the-game-the-cast.html | Theater: Instinct and Reason in â€šÃ‚ÂºRules of the Gameâ€šÃ‚Â´ | True | By Cline Barnes | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/fraud-charges-filed-79884047.html | Fraud Charges Filed | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/house-unit-2612-backs-rockefllier-all-17-republicans-support.html | ROUSE UNIT, 26â€šÃ‚Âº12, BACKS ROCKEFELLER | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/music-rieti-symphony-waldman-conducts-the-musica-aeterna-in.html | Music: Rieti Symphony | True | By Donal Henahan | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/yugoslavia-to-try-writer-for-hostile-propaganda.html | Yugoslavia to Try Writer. For â€šÃ‚ÂºPropagandaâ€šÃ‚Â´ | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/banishing-legislators.html | â€šÃ‚ÂºBanishingâ€šÃ‚Â´ Legislators | True | By Phillip Gordon | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/school-board-cuts-capital-plans-of-450million-to-130million.html | School Board Cuts Capital Plans Of $450â€šÃ‚ÂMillion to $130â€šÃ‚ÂMillion | True | By Glenn Fowler | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/the-new-suit-uncle-sam-gave.html | The New Suit Uncle Sam Gave Ma Bell | True | By Rice Odell | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/whisky-and-coins-s-e-c-suits-filed-brigadoon-and-federal-are-cited.html | WHISKY AND COINS, S. E. C. SUITS FILED | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/new-declaration-voted-in-the-un-controversial-charter-on-economic.html | NEW DECLARATION VOTED IN THE U. N. | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/2-from-jersey-die-in-florida.html | 2 From Jersey Die in Florida | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/door-on-lirr-electric-cars-seen-hazardous-in-u-s-inquiry.html | Door on L.I.R.R. Electric Cars Seen Hazardous in U. S. Inquiry | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/colleges-warned-on-reverse-job-discrimination-enforcement-affected.html | Colleges Warned on Reverse Job Discrimination | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/paul-richards-character-actor-in-movies-and-television-dies.html | Paul Richards, Character Actor In Movies and Television, Dies | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/business-briefs-inflation-picture-is-seen-improving-oil-concerns.html | Business Briefs | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/unions-not-ready-for-beames-trims.html | Unions Not Ready for Beame's Trims | True | By Steven R. Weisman | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/driver-of-deer-is-killed-in-south-jersey-mishap.html | Driver of Deer Is Killed In South Jersey Mishap | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/prices-irregular-on-amex-and-otc-market-index-gains-089more-issues.html | PRICES IRREGULAR ON AMEX AND Oâ€šÃ‚ÂºTâ€šÃ‚Â°C | True | By James J. Nagle | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/meany-in-fight-with-strauss-is-reported-ready-to-declare-labors.html | Meany, in Fight With Strauss, Is Reported Ready to Declare Labor's Break Democratic Party | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/byrne-issues-rules-for-saving-energy.html | Byrne Issues Rules For Saving Energy | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/nassau-supervisors-to-adopt-budget-cutting-caso-tax-rise-levitt.html | Nassau Supervisors to Adopt Budget Cutting Caso Tax Rise | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/the-aneodote-machine-books-of-the-times-not-much-food-for-thought-a.html | Books of The Times | True | By Richard F. Shepard | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/changes-by-dow-jones-to-reduce-1974-profits.html | Changes by Dow Jones To Reduce 1974 Profits | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/gattopardo-a-nook-between-towers-and-caafe-du-centre-one-for-the.html | Restaurant Reviews | True | By Jean Hewitt | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/british-open-golf-increases-purse.html | British Open Golf Increases Purse | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/the-schmidt-proposal.html | The Schmidt Proposal | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/excerpts-from-second-day-of-debate-on-role-of-un-iqbal-a-akhund.html | Excerpts From Second Day of Debate on Role of U.N. | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/concert-an-evening-of-works-by-dana-suesse.html | Concert An Evening of Works by Dana Suesse | True | By Allen Hughes | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/house-democrats-assign-freshmen-20-new-members-get-seats-on-major.html | HOUSE DEMOCRATS ASSIGN FRESHMEN | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/city-u-adopts-budgetcut-measures-the-cuts.html | City U. Adopts Budgetâ€šÃ„Ã´Cut Measures | True | By Gene I. Maeroff | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/renoir-stolen-from-brooklyn-museum-full-complement-of-guards.html | Renoir Stolen From Brooklyn Museum | True | By Grace Glueck | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/prices-of-soybean-futures-rise-on-chicago-board.html | Prices of Soybean Futures Rise on Chicago Board | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/nato-foreign-ministers-argue-over-oil.html | NATO Foreign Ministers Argue Over Oil | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/opecs-nigerian-head-chief-meshack-otokiti-feyide-difficult.html | OPEC's Nigerian Head | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/virginia-s-keyser.html | VIRGINIA S. KEYSER | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/for-mother-seton-sainthood-crowns-career-in-church.html | For Mother Seton, Sainthood Crowns Career in Church | True | By Kenneth A. Briggs | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/can-congress-govern-washington.html | Can Congress Govern? | True | By James Reston | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/caspian-shore-flooded.html | Caspian Shore Flooded | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/gifts-to-neediest-honor-the-dead-gift-from-overseas-how-to-aid-the.html | Gifts to Neediest Honor the Dead | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/2-legislators-to-offer-12-kuh-measures-to-alter-criminal-law.html | 2 Legislators to Offer 12 Kuh Measures to Alter Criminal Law | True | By Thomas P. Ronan | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/state-reports-clam-sales.html | State Reports Clam Sales | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/2-of-sextuplets-weaken.html | 2 of Sextuplets Weaken | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/closure-on-trade.html | Closure on Trade | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/lottery-numbers-n-j-daily05567-weekly-colored.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/54-saigon-soldiers-die-in-copter-crash.html | 54 SAIGON SOLDIER DIE IN COPTER CRASH | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/erosion-of-the-un.html | Erosion of the U.N. | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/soviet-ready-for-space-linkup-but-secrecy-wont-be-lifted-wearing.html | Soviet Ready for Space Linkâ€šÃ„Ã´Up But Secrecy Won't Be Lifted | True | By Christopher S. Wren Special to two New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/renoir-stolen-here.html | Renoir Stolen Here | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/carey-assailed-by-gop-for-not-naming-key-aides.html | Carey Assailed by G.O.P. For Not Naming Key Aides | True | | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/dave-crowley-dead-at-64-a-british-boxing-champion.html | Dave Crowley Dead at 64; A British Boxing Champion | True | | 2002-07-11 | RE0000871504 | B00000979472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-13 | 1974-12-13 | https://www.nytimes.com/1974/12/13/archives/makarios-shift-on-talks-is-seens-cyprus-leader-is-reported-to-lean.html | MAKARIOS SHIFT ON TALKS IS SEEN | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871504 | B00000979472 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/questions-and-answers-on-citys-bonds-questions-and-answers-on-high.html | Questions and Answers on City's Bonds | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/state-association-for-retarded-says-carey-reneged-on-program.html | State Association for Retarded Says Carey Reneged on Program | True | By Judith Cummings | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/british-leaders-plan-visits.html | British Leaders Plan Visits | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/4-sugar-refiners-again-cut-prices-the-4cent-reduction-is-the-third.html | 4 SUGAR REFINERS AGAIN CUT PRICES | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/modest-contributions-to-the-neediest-add-up.html | â€šÃ„Â²Modestâ€šÃ„Â´ Contributions To the Neediest Add Up | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/egyptian-demands-israeli-ban-on-immigration-for-50-years-egyptian.html | Egyptian Demands Israeli Ban On Immigration for 50 Years | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/house-votes-extra-airline-aid-benefiting-pan-am-and-t-wa.html | House Votes Extra Airline Aid Benefiting Pan Am and T.A.T.W.A. | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/safety-board-sets-hearingon-crash-of-twa-jetliner.html | Safety Board Sets Hearing On Crash of T.W.A Jetliner | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/sir-edward-maufe-church-architect.html | SIR EDWARD MAUFE, CHURCH ARCHITECT | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/democrats-in-area-get-key-house-jobs.html | DEMOCRATS IN AREA GET KEY HOUSE JOBS | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/wife-says-soviet-doomed-emigrant.html | WIFE SAYS SOVIET DOOMED EMIGRANT | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/3-nobel-laureates-criticize-unesco.html | 3 Nobel Laureates Criticize UNESCO | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/nato-and-economic-troubles.html | NATO and Economic Troubles | True | By Flora Lewis Special to The new York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/city-may-cut-capital-projects-in-effort-to-trim-budget-deficit.html | City May Cut Capital Projects In Effort to Trim Budget Deficit | True | By Glenn Fowler | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/giants-become-drillers.html | Giants Become Drillers | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/un-security-council-extends-mandate-of-force-in-cyprus.html | U.N. Security Council Extends Mandate of Force in Cyprus | True | By. Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/portuguese-hail-offer-of-us-aid-move-seen-as-vindication-of.html | PORTUGUESE HAIL OFFER OF U.S. AID | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/soybean-futuresshow-advances-march-delivery-up-13-centsworld-sugar.html | SOYBEAN FUTURES SHOW ADVANCES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/richardson-to-be-named-as-ambassador-to-britain-fulbright-refused.html | Richardson to Be Named As Ambassador to Britain | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/kennedy-named-pilot.html | Kennedy Named Pilot | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/f-mcguire-carlen-get-dietzel-job-frank-mcguire-carlen-replace.html | F. McGuire, Carlen Get Dietzel Job | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/nuptials-of-sally-h-stevenson-and-karl-h-fischer-are-held.html | Nuptials of Sally H. Stevenson And Karl H Fischer Are Held | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/steady-oil-prices-for-nine-months-promised-by-opec.html | STEADY OIL PRICES FOR NINE MONTHS PROMISED BY OPEC | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/strip-mine-curbs-voted-in-house-in-face-of-veto-bill-would-end-most.html | Strip Mine Curbs Voted In House in Face of Veto | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/willowbrook-sending-patients-of-all-ages-to-100-staten-island-homes.html | Willowbrook Sending Patients of All Ages to 100 Staten Island Homes | True | By Frank J. Prial | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/epa-study-disputes-claims-on-efficiency-of-a-new-engine.html | E.P.A. Study Disputes Claims On Efficiency of a New Engine | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/a-scholarly-homemakerfather-others-like-himself-potential.html | A scholarly â€šÃ„Â²Homemakerâ€šÃ„Â´Fatherâ€šÃ„Â´ Studies Others Like Himself | True | By Lisa Hammel | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/new-hope-in-rhodesia.html | New Hope in Rhodesia | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/8-slated-for-raceat-big-a-at-keystone-at-roosevelt-at-laurel-.html | 8 Slated For Race At Big A | True | By Michael Strauss | 2002-07-11 | RE0000871500 | B00000979467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/republicans-plan-to-combat-decline-public-relations-hustle-is.html | Republicans Plan to Combat Decline; â€šÃ„Â´Public Relations Hustleâ€šÃ„Â´ Is Rejected | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/knicks-lineup-british-football.html | Knicks' Lineâ€šÃ„Â´Up | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/tigers-racqueteer-new-jersey-sports-delaware-eleven-in-title-game.html | New Jersey Sports | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/citys-forced-retirements-may-be-illegal-us-says.html | City's Forced Retirements May Be Illegal, U.S. Says | True | By Fred Ferretti | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/senate-approves-oeo-extension-but-plan-differs-greatly-from-house.html | SENATE APPROVES O.E.O. EXTENSION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/toros-end-streak-in-overtime-76-oilers-score-54.html | Toros End Streak In Overtime, 7â€šÃ„Â´6 | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rhodesia-to-allow-politics-by-blacks-no-mass-welcome-whites-are.html | Rhodesia to Allow Politics by Blacks | True | By Charles. Mohr Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/byrne-unable-to-get-court-to-reveal-plan-on-taxes-curb-on-funds.html | Byrne Unable to Get Court To Reveal Plan on Taxes | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/disbanding-of-fire-units-is-delayed-until-monday.html | Disbanding of Fire Units Is Delayed Until Monday | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/chief-says-air-force-cuts-300million.html | Chief Says Air Force Cuts $300â€šÃ„Â´Million | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/factory-output-falls-79884672.html | Factory Output Falls | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/art-how-a-pop-talent-evolved-david-hockney-has-moved-toward-aspare.html | Art: How a Pop Talent Evolved | True | By Hilton Kramer | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/brazils-inflation-said-to-halve-real-income-of-poor-in-decade.html | Brazil's Inflation Said to Halve Real, Income of Poor in Decade | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/milk-coop-resignations-held-unrelated-to-scandal.html | Milk Coâ€šÃ„Â´Op Resignations Held Unrelated to Scandal | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/chief-domestic-adviser-to-president-resigns.html | Chief Domestic Adviser To President Resigns | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/margot-b-higgins.html | MARGOT B. HIGGINS | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/carey-says-state-faces-75-deficit-as-crisis-looms-terms-situation.html | CAREY SAYS STATE FACES '75 DEFICIT AS â€šÃ„Â´CRISISâ€šÃ„Â´ LOOMS | True | By Thomas P. Ronan | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/he-knows-so-much-even-the-experts-have-something-to-learn-from-him.html | WINETALK | True | By Frank J. Prial | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/pornographicfilm-piracy-believed-disclosed-here-part-of-larger.html | Pornographicâ€šÃ„Â´Film Piracy Believed Disclosed Here | True | By Ralph Blumenthal | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/dr-david-kreuz-30-diespsychiatrist-at-clinic-here.html | Dr. David Kreuz, 30, Dies; Psychiatrist at Clinic Here | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/milk-strike-pact-being-completed-union-and-industry-officials-draft.html | MILK STRIKE PACT BEING COMPLETED | True | By Damon Stetson | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/nastase-crushes-newcombe-nastase-gains-net-final-by-routing.html | Nastase Crushes Newcombe | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/big-housing-projectresisted-in-poconos-a-retreat-for-city-dwellers.html | Big Housing Project Resisted in Poconos | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/mardian-and-sirica-join-in-criticizing-amateurs-in-72-campaign-his.html | Mardian and Sirica Join in Criticizing Amateurs in '72 Campaign | True | By Leslie Oelsner special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/piggy-back-in-jersey.html | â€šÃ„Â´Piggybackâ€šÃ„Â´ in Jersey | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/henri-de-monfried-95-dies-adventurer-wrote-60-books.html | Henri de Monfried, 95, Dies; Adventurer Wrote.60 Books | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/egyptian-demands-israeli-ban-on-immigration-for-50-years.html | Egyptian Demands Israeli Ban on Immigration for 50 Years | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/17-jobs-a-re-open-but-100-apply-a-t-cityoff-referral-center.html | 17 Jobs Are Open but 100 Apply At Cityâ€šÃ„Â´Layoff Referral Center | True | By Jill Gerston | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/heart-patients-infected.html | Heart Patients Infected | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/yosemite-plan-is-rejected-lack-of-public-role-cited-no-new.html | Yosemite Plan Is Rejected | True | | 2002-07-11 | RE0000871500 | B00000979467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/israeli-guns-shell-a-town-in-lebanon-shelling-called-reprisal.html | Israeli Guns Shell a Town in Lebanon | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/text-of-communique-of-nato-foreign-ministers-important-and.html | Text of Communique of NATO Foreign Ministers | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/senate-approves-trade-bill-giving-benefit-to-soviet-russians-obtain.html | SENATE APPROVES TRADE BILL GIVING BENEFIT TO SOVIET | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/james-r-sloane.html | JAMES R. SLOANE | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/-and-criminal-injustice.html | . . . and Criminal Injustice | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/phone-rate-hearings-soon.html | Phone Rate Hearings Soon | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/c-george-webster.html | C. GEORGE WEBSTER. | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/new-jersey-briefs-women-win-back-pay-in-bias-case-2-men-stabbed-to.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/flyer-goal-near-enddecisive.html | Flyer Goal Near End Decisive | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/nystroms-rough-style-of-play-gives-islander-fans-new-hero.html | Nysfrom's Rough Style of Play Gives Islander Fans New Hero | True | By Robin Herman | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/ski-conditions.html | Ski Conditions | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/stores-bank-terminals-are-held-not-branches.html | Stores' Bank Terminals Are Held Not Branches | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/business-briefs-treasury-plans-sale-of-2year-notes-court-rejects.html | Business Briefs | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/stimulation-of-ussoviet-trade-across-the-pacific-ocean-is-sougl.html | Stimulation of U.S.â€šÃ„Â´Soviet Trade Across the Pacific Ocean Is Sougl | True | By Theodore Shabad | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/city-insists-on-cut-in-hospital-staff-mayor-reportedly-says-551.html | CITY INSISTS ON CUT IN HOSPITAL STAFF | True | By David A. Andelman | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/reed-hadley-dead-red-ryder-on-radio.html | REED HADLEY DEAD; RED RYDER ON RADIO | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/italys-newsmen-start-a-walkout-nationwide-strike-issues-are-pay-and.html | ITALY'S NEWSMEN START A WALKOUT | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/police-dismiss-4-in-auto-thefts-2-charged-with-chauffeuring-car.html | POLICE DISMISS 4 IN AUTO THEFTS | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/betty-ford-cancels-her-martinique-trip-notes-on-people.html | Notes on People Betty Ford Cancels Her Martinique Trip | True | Albin Krebs | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/metropolitan-briefs-mayor-welcomes-students-at-theater-messenger.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/10085-triumph-over-stars-isno-7-in-row-nets-win-capture-lead-in.html | 100â€šÃ„Â¨85 Triumph Over Stars Is No. 7 in Row | True | By Al Harvin | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/lawyers-say-army-in-germany-spied-on-their-work-for-gis.html | Lawyers Say Army in Germany Spied on Their Work for G.I.'s | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzlee.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/2d-ave-subway-put-off-further-funds-for-project-excluded-from-6year.html | 2D AVE. SUBWAY PUT OFF FURTHER | True | By Edward C. Burrs | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rutgers-adopts-austerity-planto-meet-a-deficit-of-72million.html | Rutgers Adopts Austerity Plan To Meet a Deficit of $7.2â€šÃ„Â*Million | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/hans-bethe-urges-us-drive-for-atom-power-and-coal.html | Hans Bethe Urges U.S. Drive for Atom Power and Coal | True | By Victor K. McElheny | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/red-cross-visits-selassieother-ethiopian-detainees.html | Red Cross Visits Selassie, Other Ethiopian Detainees | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/pincay-sets-mark-in-earnings-for-74.html | Pincay Sets Mark In Earnings for '74 | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/saudis-reassure-britain-on-pound-healey-tells-parliament-no-big.html | SAUDIS REASSURE BRITAIN ON POUND | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/nastase-crushes-newcombe-ramirez-tops-solomon-reaches-net.html | Nastase Crushes Newcombe | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/2-sides-in-bitter-strike-give-no-quarter-new-schedule-proposed.html | Sides in Bitter Strike Give No Quarter | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/us-in-a-major-policy-switch-offers-portugal-economic-aid-20million.html | U.S., in a Major Policy Switch, Offers Portugal Economic Aid | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/welcome-to-the-club-boys-foreign-affairs.html | Welcome To the Club,Boys | True | By C. L. Sulzberger | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/commodity-price-index-off38-from-weekago-level-business-records.html | Commodity Price Index Off 3.8% From Weekâ€šÃ„Â¨Ago Level | True | | 2002-07-11 | RE0000871500 | B00000979467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/modest-contributions-to-the-neediest-add-up-anonymous-please.html | â€šÃ„Â³Modestâ€šÃ„Â´ Contributions To the Neediest Add Up | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/tallahassee-sued-by-us-over-jobs-capital-is-accused-of-racial-bias.html | TALLAHASSEE SUED BY U.S. OVER JOBS | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/coach-dismissed-by-spurs-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/citys-forced-retirements-may-be-illegal-us-says-us-says-city.html | City's Forced Retirements May Be Illegal, U.S. Says | True | By Fred Ferretti | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rockefeller-vote-faces-delay-plea-some-in-house-want-issue-put-up-to.html | ROCKEFELLER VOTE FACES DELAY PLEA | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/woodall-of-jets-getting-tired-of-playing-the-waiting-game-two-jets.html | Woodall of Jets Getting Tired Of Playing the Waiting Game | True | By Murray Crass | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/bridge-bianchis-play-was-flawless-in-european-championships-a-bit.html | Bridge | True | By Alan Truscott | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/police-believe-2-daughters-have-joined-fugitive-father.html | Police Believe 2 Daughters Have Joined Fugitive Father | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/arab-princes-described-as-highstakes-gamblers.html | Arab Princes Described as Highâ€šÃ„Â´Stakes Gamblers | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/2d-ave-subway-faces-new-delay-funds-for-project-excluded-from-6year.html | 2D AVE, SUBWAY FACES NEW DELAY | True | By Edward C. Burks | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/sports-today-basketball-football-harness-racing-hockey-platform.html | Sports Today | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/dye-companies-fined.html | Dye Companies Fined | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/beame-to-reshuffle-neighborhood-unit.html | Beame to Reshuffle Neighborhood Unit | True | By Steven R. Weisman | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/president-praises-seton-canonizatiuon-as-historic-event-five-others.html | President Praises Seton Canonization As Historic Event | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/dow-off-360-motorola-and-xerox-fall-dow-slides-360-in-light-trading.html | Dow Off 3.60; Motorola and Xerox Fall | True | By Douglas W. Cray | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/factory-output-falls.html | Factory Output Falls | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/music-glittering-ravel-boulez-and-ruth-laredo-give-superb-reading.html | Music: Glittering Ravel | True | By Donal Henahan | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/output-of-nations-industry-tumbled-again-in-november-23-fall-in-in.html | Output of Nation's Industry Tumbled Again in November | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/murphy-is-elected-by-newspaper-guild.html | MURPHY IS ELECTED BY NEWSPAPER GUILD | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/dye-makers-fined-for-fixing-prices-dr-pont-and-verona-to-pay-500006.html | DYE MAKERS FINED FOR FIXING PRICES | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/contract-on-tocks-let.html | Contract on Tocks Let | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/front-page-1-no-title-carey-says-state-faces-75-deficit-as-crisis.html | CAREY SAYS STATE FACES '75 DEFICIT AS â€šÃ„Â³CRISISâ€šÃ„Â´ LOOMS | True | By Thomas P. Ronan | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/builders-tell-ford-of-programs-needed-to-save-home-industry.html | Builders Tell Ford of Programs Needed to Save Home Industry | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/status-of-ocean-grove-voidedas-separate-municipal-entity.html | Status of Ocean Grove Voided As Separate Municipal Entity | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/us-money-supply-up25billion-in-week.html | U.S. Money Supply Up $2.5â€šÃ„Â°Billion in Week | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/cleaning-woman-in-mayors-officewill-keep-her-job.html | Cleaning Woman In Mayor's Office Will Keep Her Job | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/japanese-save-35-in-crew.html | Japanese Save 35 in Grew | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/major-oil-companies-are-seen-in-a-price-squeeze-operate-in.html | Major Oil Companies Are Seen in a Price Squeeze | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/postal-service-lists-holiday-mail-deadlines.html | Postal Service Lists Holiday Nail Deadlines | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/fred-perkins-84-covered-labor-for-scrippshoward.html | Fred Perkins, 84, Covered Labor for Scrippsâ€šÃ„Â´Howard | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/bronx-man-guilty-of-mothers-killingand-theft-of-130.html | Bronx Man Guilty Of Mother's Killing And Theft of $130 | True | | 2002-07-11 | RE0000871500 | B00000979467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/boy-sentenced-to-death.html | Boy Sentenced to Death | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/5-missing-on-kodiak-flight.html | 5 Missing on Kodiak Flight | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/kissinger-urges-accord-by-us-and-france-on-oil.html | Kissinger Urges Accord By U.S. and France on Oil | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/how-to-aidthe-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/us-official-voices-concern-on-rights-of-chileans.html | U.S. Official Voices Concern on Rights of Chileans | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/clarence-t-manning.html | CLARENCE T. MANNING | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/steady-oil-prices-for-nine-months-promised-by-opec-changes-designed.html | STEADY OIL PRICES FOR NINE MONTHS PROMISED BY OPEC | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/gop-runoff-bid-gains-in-new-hampshire-court-ohio-governor-halts.html | G.O.P. Runoff Bid Gains in New Hampshire Court | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/arrogance-of-power-in-the-watergate-trial.html | â€šÃ„Â²Arrogance of Powerâ€šÃ„Â´ in the Watergate Trial | True | By Monroe H. Freedman | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/oliver-h-perry-home-burns.html | Oliver H. Perry Home Burns | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/issues-are-mixed-in-amex-trading-over-the-counter-stocks-register-a.html | ISSUES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/lottery-79884696.html | LOTTERY | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/william-penn-a-man-of-today-books-of-the-times-conscience-held.html | Books of The Times | True | By Alden Whitman | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/lottery.html | LOTTERY | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/10day-volume-for-new-cars-off-daily-selling-rate-dips-27-from-last.html | 10â€šÃ„Â²DAY VOLUME FOR NEW CARS OFF | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/dr-e-vincent-askey-dies-at-70-president-of-ama-in-196061-fought.html | Dr. E. Vincent Askey Dies at 70; President of A.M.A. in 1960â€šÃ„Â¬61 | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/harvard-backs-genetic-study-research-involving-young-with-xy-y.html | HARVARD BACKS GENETIC STUDY | True | By Jane E. Brody | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/if-youre-planning-a-big-party-heres-a-list-of-caterers.html | If You're Planning a Big Party, Here's a List of Caterers | True | Jean Hewitt | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/raspberries-band-offers-poppourriat-the-bottom-line.html | Raspberries Band Offers Popâ€šÃ„Â¤pourri At the Bottom Line | True | By John Rockwell | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/thomas-h-carroll.html | THOMAS H. CARROLL | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/12-go-to-harvard-to-study-for-jobs-in-new-congress-an-exchange-of.html | 12 Go To Harvard To Study for Jobs In New Congress | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/new-york-vs-jersey-in-garden-pair-tonight-first-game-second-game.html | New York Vs. Jersey In Garden Pair Tonight | True | By Deane McGowen | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/utilities-priority-in-gas-case-upheld.html | UTILITIES PRIORITY IN GAS CASE UPHELD | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/the-dance-john-joness-nocturne.html | The Dance John Jones's â€šÃ„Â²Nocturneâ€šÃ„Â´ | True | By Anna Kisselgoff | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/malta-cuts-tie-to-british-crown-and-gets-a-president.html | Malta Cuts Tie to British Crown and Gets a President | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/the-felt-forum-boxing-riots-dave-anderson-alilyle-negotiations-the.html | Dave Anderson | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/chilean-soldier-is-killed-in-a-gunfight-with-leftists.html | Chilean Soldier Is Killed In a Gunfight With Leftists | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | ShippingMails All Hours Given in Easternâ€šÃ„Â¥Sterldard Time | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/art-fragments-of-language-that-delight-the-eyes-printed-matter-used.html | Art: Fragments of Language That Delight the Eyes | True | By John Russell | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rca-slates-3week-layoff.html | RCA States 3â€šÃ„Â¥Week Layoff | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/madeline-s-hoffman.html | MADELINE S. HOFFMAN | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/article-3-no-title.html | Article 3 â€šÃ„Â¤â€šÃ„Â¤ No Title | True | | 2002-07-11 | RE0000871500 | B00000979467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/city-gets-liens-against-scofflaws.html | City Gets Liens Against Scofflaws | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/informer-in-court-offers-items-takenin-a-separate-case.html | Informer in Court Offers Items Taken In a Separate Case | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/ford-to-abide-by-law-barring-tapes-to-nixon.html | Ford to Abide by Law Barring Tapes to Nixon | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/vassar-to-close-allblack-dormitory-college-elaborates-other-options.html | Vassar to Close Allâ€šÃ„Â"Black Dormitory | True | By Iver Peterson | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/35-are-jailed-in-burma-crackdown-on-violence-u-nu-reflects.html | 335 Are Jailed in Burma Crackdown on Violence | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/lyle-stops-jones.html | Lyle Stops Jones | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/opec-communique-text.html | OPEC Communique Text | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/2-sides-in-bitter-strike-give-n-no-quarter-new-schedule-proposed.html | 2 Sides in Bitter Strike Give No Quarter | True | By Michael Knight special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/some-coal-mines-closed-by-pickets.html | SOME COAL MINES CLOSED BY PICKETS | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/inouye-election-unit-pleads-guilty-on-gift-from-steinbrenner.html | Inouye Election Unit Pleads Guilty on Gift From Steinbrenner | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/how-to-aidthe-fund-79884692.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/a-hurdle-is-removed-for-cards-sprinter.html | A Hurdle Is Removed for Cards' Sprinter | True | By Neil Amdur | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rosi-mittermaier-ski-victor-slalom-summaries.html | Rosi Mittermaier Ski Victor | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/president-praises-seton-canonizations-historic-event.html | President Praises Seton Canonization As Historic Event | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/court-condemns-nadjari-methods-justices-sustain-indictment-of-judge.html | COURT CONDEMNS NADJARI METHODS | True | By Marcia Chambers | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rutgers-adopts-austerity-policy-bloustein-lists-measures-to-meet.html | RUTGERS ADOPTS AUSTERITY POLICY | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/us-in-a-major-policy-switch-offers-portugal-economic-aid.html | U.S., in a Major Policy Switch, Offers Portugal Economic Aid | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/mccrory-pledges-equity-in-lerners-for-a-loan-mgrory-pledges-equity.html | McCrory Pledges Equity In Lerner's for a Loan | True | By Isadore Barmash | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/bullets-rally-beats-celtics-10889-76ers-defeat-bucks-scott-pacese.html | Bullets' Rally Beats Celtics, 108â€šÃ„Â"89 | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/fordham-bows-to-kansas-liu-bows-in-overtime-hunter-victor-5952.html | Fordham Bows to Kansas | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/the-democrats-not-quite-uptodate-in-kansas-city.html | The Democrats: Not Quite Upâ€šÃ„Â"toâ€šÃ„Â"Date in Kansas City | True | By Curtis B. Gans | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/crowds-curbed-in-south-boston-racial-slurs-restricted-mayor-asks.html | CROWDS CURBED IN SOUTH BOSTON | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/12-go-to-harvard-to-study-for-jobs-in-new-congress.html | 12 Go to Harvard To Study for Jobs In New Congress | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/ford-is-ready-to-sign-bill-on-drinking-water.html | Ford Is Ready to Sign All on Drinking Water | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/richardson-to-be-named-as-ambassador-to-britain.html | Richardson to Be Named As Ambassador to Britain | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/music-istominâ€šÃ„Â"Sternâ€šÃ„Â"Rose-returns-the-program.html | Music: Istominâ€šÃ„Â"Sternâ€šÃ„Â"Rose Returns | True | By Harold C. Schonberg | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/weeping-with-nixon-up-and-down-observer.html | Weeping With Nixon, Up and Down | True | By Russell Baker | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/ballet-felds-consort-revisad-revised-version-given-at-public-theater-the.html | Ballet Feld's â€šÃ„Â"Consortâ€šÃ„Â" | True | By Clive Barnes | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/du-pont-acquisition-of-christiana-gets-approval-of-s-e-c-family.html | Du Pont Acquisition Of Christiana Gets Approval of S. E. C. | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/each-wfl-owner-toldto-post-750-000-by-75-wfl-key-issue-is-money.html | Each WFL Owner Told to Post $750,000 by '75 | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/edwin-m-stern-sr.html | EDWIN M. STERN SR. | True | | 2002-07-11 | RE0000871500 | B00000979467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/strip-mine-curbs-voted-in-house-in-face-of-veto.html | Strip Mine Curbs Voted In House in Face of Veto | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/braves-victors-on-late-surge-108-to-104-knicks-lose-chance-for.html | Braves Victors on Late Surge, 108 to 104 | True | By Thomas Rogers Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/each-wfl-owner-toldto-post-750000-by-75-key-issue-for-wflis-money.html | Each WFL Owner Told to post $750,000 by '75 | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/letters-to-the-editor-economy-solution-in-need-of-an-example-food.html | Letters to the editor | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rangers-lineup.html | Rangers' Lineâ€šÃ„Â"Up | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/state-court-condemns-nadjari-methods-dismissal-urged-end-to-actions.html | State Court Condemns Nadjari Methods | True | By Marcia Chambers | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„ Âº â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/reasonable-probability.html | Reasonable Probability | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/t-w-a-cocacola-paris-bomb-tagets.html | T.W.A., COCAâ€šÃ„Â"COLA PARIS BOMB TAGETS | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/savings-bankers-hit-checkaccount-rule.html | SAVINGS BANKERS HIT CHECKâ€šÃ„Â"ACCOUNT RULE | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/soviet-helps-mongolia-shed-feudalism-buildings-mean-progress.html | Soviet Helps Mongolia Shed Feudalism | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/hans-bethe-urges-us-drive-for-atom-power-and-coal-hans-bethe-urges.html | Hans Bethe Urges U.S. Drive for Atom Power and Coal | True | By Victor K. McElheny | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/redeye-special.html | â€šÃ„Â²Redâ€šÃ„Â"Eye Specialâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/nyquist-is-concerned-over-city-u-budget-cuts-program-not-made.html | Nyquist Is Concerned Over City U. Budget Cuts | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/in-switch-nassau-panel-agrees-to-accept-proposed-budget-as-is.html | In Switch, Nassau Panel Agrees To Accept Proposed Budget as Is | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/briefs-on-the-arts-lambs-win-delay-on-foreclosure-2-dance-bookings-a.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/senate-approves-trade-bill-givingbenefit-to-soviet-russians-obtain.html | SENATE APPROVES. TRADE BILL GIVING BENEFIT TO SOVIET | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/laser-beam-device-detects-air-pollution-patents-air-pollution.html | Laser Beam Device Detects Air Pollution | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/abctv-plans-to-stress-serializations-of-novels.html | ABCâ€šÃ„Â"TV Plans to Stress Serializations of Novels | True | By Les Brown | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/auto-repairs-outpacing-car-sales-service-units-strengthened-by.html | Auto Repairs Outpacing Car Sales | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/ski-conditions-pennsylvania-ski-information.html | Ski Conditions | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/exgop-official-indicted-upstate-former-niagara-falls-party-chieff.html | EXâ€šÃ„Â"G.O.P. OFFICIAL INDICTED UPSTATE | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/rescued-man-accused.html | Rescued Man Accused | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/abductors-return-pushed-as-boy-relaxes-at-home-kidnapped-sept-23.html | Abductor's Return Pushed As Boy Relaxes at Home | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/public-advocate-allowed-in-privatebeach-case-suit-seeks-wider.html | Public Advocate Allowed In Privateâ€šÃ„Â"Beach Case | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/clouds-here-mar-eclipse-viewing-east-and-west-bad-spots-to-see-moon.html | CLOUDS HERE MAR ECLIPSE VIEWING | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/article-1-no-title.html | Article 1 â€šÃ„Âº â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-14 | 1974-12-14 | https://www.nytimes.com/1974/12/14/archives/antiques-carder-glass-show-of-littleknown-works-conveys-makers.html | Antiques: Carder Glass | True | By Rita Reif | 2002-07-11 | RE0000871500 | B00000979467 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/14/archives/purity-is-added-qualification-as-governors-seek-staffs-the-scouting.html | A Few Pertinent Questions About Finances | True | By Francis X. Clines | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-civil-war-a-narrative-red-river-to-appomattox-by-shelby-foote.html | The blue and the gray ran crimson | True | By Nash K. Burger | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-week-to-remember-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/braves-and-madoo-beat-knicks-118102-bravesled-pro-league-standings.html | Braves and McAdoo Beat Knicks, 118ﾃやﾂ*102 | True | By Sam Goldaper | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/followup-on-the-news-fight-over-dump.html | Followﾃやﾂ*Up on The News | True | Richard Haitch | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/new-summary-and-index-national.html | News Summary and Index | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ask-and-ye-shall-receive.html | Ask and Ye Shall Receive | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/american-couple-wounded-outside-a-hotel-in-london.html | American Couple Wounded Outside a Hotel in London | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/deer-hunt-highlights-an-active-season-harvest-of-7000sought.html | Deer Hunt Highlights an Active Season | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/christmas-lighting-energy-savers-and-safety-rules-christmas-lighting.html | Christmas Lighting: Energy ﾃやﾂ*Savers And Safety Rules | True | By Bernard Gladstone | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/bqli-bulletin-board-meetings-talks.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/rangers-lineup.html | Rangers' Lineﾃやﾂ*Up AT GARDEN | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/senate-cuts-off-filibuster-voids-house-busing-curb-closure-is.html | Senate Cuts Off Filibuster; Voids House Busing Curb | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hew-study-finds-day-care-centers-endanger-children.html | H.E.W. Study Finds Day Care Centers Endanger Children | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/womens-groups-upset-by-delay-on-a-replacement-for-mrs-kuykendall.html | Women's Groups Upset by Delay on a Replacement for Mrs. Kuykendall | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/business-roundup-arab-oats.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/sick-deer-destroyed.html | Sick Deer Destroyed | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/disclaimer-ordered-on-drug-used-in-antifat-clinics.html | Disclaimer Ordered or Drug Used in Antifat Clinics | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/urbansuburban-house-caucus-is-seen-li-may-benefit.html | Urbanﾃやﾂ*Suburban House Caucus Is Seen | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/korchnoi-chided-by-soviet-body-for-ridiculing-karpovs-chess.html | Korchnoi Chided by Soviet Body For Ridiculing Karpov's Chess | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/israelis-kill-4-arab-raiders-and-lose-sergeant-in-battle.html | Israelis Kill 4 Arab Raiders And Lose Sergeant in Battle | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/morris-park-unit-offering-firewood.html | Morris Park Unit Offering Firewood | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/rosemary-nicholls-is-wed-to-richard-r-vietor.html | Rosemary Nicholls Is Wed to Richard R. Vietor | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/club-med-i-have-seen-the-future-it-works-i-was-embarked-on-a.html | Club Med: ﾃやﾂ*I Have Seen the Future; It Worksﾃやﾂ* | True | By Jacqueline Watkins | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/college-combine-widens-aim-program-shaved.html | College Combine Widens Aim | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/dr-e-l-rothenberg.html | DR. E. L. ROTHENBERG | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/leningrad-called-parasite-source-russian-denials-recalled.html | LENINGRAD CALLED PARASITE SOURCE | True | By Lawrence K. Altman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/down-by-barbara-williams-illustrated-by-kay-chorao-unpaged-new-york.html | Albert's Toothache | True | By Barbara Bottner | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/christopher-ley-to-wed-janette-talento.html | Christopher Ley to Wed Janette Talento | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/saigon-reports-recapturing-village-after-heavy-fighting.html | Saigon Reports Recapturing Village After Heavy Fighting | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/consultant-drew-plan-on-layoffs-conceived-idea-of-retiring-older.html | CONSULTANT DREW PLAN ON LAYOFFS | True | By Glenn Fowler | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/joel-a-caplan-charlotte-jack-plan-wedding.html | Joel A. Caplan, Charlotte Jack Plan Wedding | True | | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/learning-theater-is-holidaybound-puppets-draw-response.html | Learning Theater Is Holidayâ€‹Ã…Â°Bound | True | By Norma Harrison Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/school-plans-set-back-by-budget-cuts-plans-for-8-schools-may-be-put.html | School Plans Set Back by Budget Cuts | True | By Glenn Fowler | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hugh-pollack-to-marry-martha-heffner.html | Hugh Pollack to Marry Martha Heffner | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/bouguereau-was-no-foil-for-the-impressionists-art.html | Bouguereau Was No Foil For the Impressionists | True | By John Canaday | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/anne-suter-engaged.html | Anne Suter Engaged | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/study-finds-vocational-programs-are-deficient-2270-interviewed.html | Study Finds Vocational Programs Are Deficient | True | By Edward B. Fiske | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-new-ship-brings-more-jobs-to-brooklyns-much-work-done.html | A New Ship Brings More Jobs to Brooklyn's Docks | True | By Werner Bamberger | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/suffolk-is-given-140-acres.html | Suffolk Is Given 140 Acres | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/tv-for-rockefellers-oath.html | TV for Rockefeller's Oath | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-sun-bowl-loss.html | A Sun Bowl Loss | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/can-quality-programs-survive-the-profit-squeeze-tv-view.html | TV VIEW | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/travelers-checks-how-convenent-how-safe-in-effect-travelers-check.html | Traveler's Checks:n How Convenient? How Safe? Safe? | True | By John Brannon Albright | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mansfield-in-china-finds-impatience-on-u-s-policy.html | Mansfield, in China, Finds Impatience on. U.S. Policy. | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/all-of-a-sudden-friedlander-seems-passe-photography-view.html | PHOTOGRAPHY VIEW | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/drug-search-yields-wine.html | Drug Search Yields Wine | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/g-o-p-reelects-leaders-in-senate-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/simon-is-criticized-on-hiring-oilman.html | SIMON IS CRITICIZED ON HIRING OILMAN | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/milk-deliveries-start-tomorrow-as-walkout-ends-workers-due-back.html | MILK DELIVERIES START TOMORROW WALKOUT ENDS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/drought-imperils-argentinascrops-and-exports.html | Drought Imperils Argentina's Crops and Exports | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/walter-v-bennett.html | WALTER V. BENNETT | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/chronology-covers-the-states-war-role.html | Chronology Covers the State's War Role | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/julia-gordon-kaupp-is-married-to-sidney-swimmer-in-jersey.html | Julia Gordon Kaupp Is Married to Sidney Swimmer in Jersey | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/letters-defenders-of-martinique-speak-petticoat-lane.html | Letters: Defenders of Martinique Speak | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/caroline-loretta-singler-is-betrothed.html | Caroline Loretta Singler Is Betrothed | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/construction-workers-protest-u-s-policy-on-nonunion-labor.html | Construction Workers Protest U. S. Policy on Nonunion Labor | True | By Paul L. Montgomery | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/bankings-cautious-colossus-in-japan-a-merger-needs-time-to-digest.html | Banking's Cautious Colossus | True | By Richard Halloran | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/around-the-garden-evergreen-cuttings.html | AROUND THE Garden | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/newspaper-strike-continues.html | Newspaper Strike Continues | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/olympics-movement-idea-to-get-people-not-apart-no-room-for.html | Olympic Movement: Idea Is to Get People Together, Not Apart | True | By Lord Michael Killanin | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/2-seek-campaign-gifts-for-76-as-date-for-1000-limit-nears-major.html | 2 Seek Campaign Gifts for '76 As Date for $1,000 Limit Nears | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/social-announcements-weddings.html | Social Announcements | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/nigerians-defend-corruptions-foe-a-warning-by-gowon.html | NIGERIANS DEFEND CORRUPTION'S FOE | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/beame-will-seek-more-control-over-hospital-agencys-budget-could.html | Beame Will Seek More Control Over Hospital Agency's Budget | True | By Steven R. Weisman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/poconos-resort-hotel-burns.html | Poconos Resort Hotel Burns | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/appeal-due-in-abortion-ruling.html | Appeal Due in Abortion Ruling | True | By Ronald Sullivan special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/roosevelt-handle-up-as-fall-meeting-ends.html | Roosevelt Handle Up As Fall Meeting Ends | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-new-realism-is-on-displayat-queensmuseum-subject-matter-important.html | A New Realism is on Display at Queens Museum | True | By David L. Shirey | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/writers-honor-woman-pitcher.html | Writers Honor Woman Pitcher. | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/citys-charities-feeling-squeeze-dubious-prediction.html | CITY'S CHARITIES FEELING SQUEEZE | True | By Judith Cummings | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/great-dream-from-heaven-by-john-rolfe-gardiner-352-pp-new-york-e-p.html | Eugene Daniels is many kinds of outcast | True | By John Yohalem | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/korean-assembly-erupts-in-melee-cabinet-members-leave.html | KOREAN ASSEMBLY ERUPTS IN MELEE | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-kings-indian-a-john-gardner-spectrum-from-gothic-horrors-to.html | The King's Indian | True | By Alan Friedman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/program-here-finds-28-of-surgery-unnecessary-a-program-here-finds.html | Program Here Finds 28% Of Surgery Unnecessary | True | By Frances Cerra | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/man-of-the-year-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/company-threatens-lockout.html | Company Threatens Lockout | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/another-colt-game-for-namath-today-and-another-crossroads-colts.html | Another Colt Game for Namath Today... and Another Crossroads | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/key-words-at-art-auctions-let-the-bidder-be-wary-spotlight-on-art.html | Key Words at Art Auctions: Let the Bidder Be Wary | True | By Barbara Delatiner Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/matra-drops-out-of-racing-after-a-decade-of-success-calendar-of.html | Matra Drops Out of Racing After a Decade of Success | True | By Michael Katz Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/drew-students-hail-universitys-9th-president-fair-and-open.html | Drew Students Hail University's 9th President | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/shippingmails-outgoing-passengar-and-mail-ships.html | ShippingMails | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-guest-word-a-must.html | A Must | True | By Robert M. Strozier | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/pearlman-art-collection-eloquent.html | Pearlman Art Collection: Eloquent | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/man-forces-florida-pilot-to-fly-from-tampa-to-cuba.html | Man Forces, Florida Pilot To Fly From Tampa to Cuba | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/peru-takes-over-telegraph-units-itt-expected-move.html | PERU TAKES OVER TELEGRAPH UNITS | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/coalition-presses-for-increased-tv-news-coverage-of-state.html | Coalition Presses for Increased TV News Coverage of State | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/milwaukee-tax-spurs-recall-bid-rise-in-school-levy-makes-board.html | MILWAUKEE TAX SPURS RECALL BID | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/state-to-increase-recreation-sites-more-recreation-sites-slated.html | State to Increase Recreation Sites | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/citys-list-of-building-projects-that-could-be-cut-to-ease-deficit.html | City's List of Building Projects That Could Be Cut To Ease Deficit | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hypnotism-leads-to-a-hitrun-suspect-doctor-sought.html | Hypnotism Leads to a Hitâ€šÃ„Â¨Run Suspect | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/problems-analyzed-in-warren-sussex-where-aid-is-sought.html | Problems Analyzed In Warren, Sussex | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/theater-the-old-ones-wesker-play-shows-appealing-family.html | Theater: â€šÃ„Â¨The Old Onesâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/sandoz-expands-east-hanover-plant-peoplebusiness.html | People/Business | True | Bill D. Ross | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/europeans-get-queries-but-extent-of-buying-enthusiasm-is-unclear.html | Europeans Get Queries | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/attorney-and-his-wife-arraigned-on-drug-charge.html | Attorney and His Wife Arraigned on Drug Charge | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/welfare-and-pension-swindle-laid-to-woman-of-many-aliases-3-homes.html | Welfare and Pension Swindle Laid to Woman of Many Aliases | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/l-william-seidman-chief-clarifier-mr-fords-old-friend-is-a-key-man.html | Mr. Ford's Old Friend Is a Key Man in Economic Policy | True | By Philip Shabecoff | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-most-complete-performance-of-boris-ever-ever-ever-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/influx-of-highquality-barginpriced-heroin-is-reported-in-eastern.html | Influx of Highâ€¦â€Quality, Barginâ€¦â€Priced Heroin Is Reported in Eastern Cities | True | By Michael Knight | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-strain-on-the-banks-of-the-world-a-lot-of-work-but-a-lot-of.html | A Lot of Work, But a Lot of Business, Too | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/report-updated-on-states-birds-museum-aide-shows-a-gain-of-44.html | REPORT UPDATED ON STATE'S BIRDS | True | By John C. Devlin | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/bitterness-grows-over-raid-on-home-demands-by-blacks.html | Bitterness Grows Over Raid on Home | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/fighting-the-ftc-down-to-the-bottom-line-union-carbide-gave-this.html | Fighting the F. T. C. Down to the Bottom Line | True | By David Burnham | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/if-you-have-a-lemon-make-lemonade-oer-the-ramparts-we-watched-was.html | O'er the Ramparts we watched was so gallantly spendingIf You Have a Lemon, Make Lemonade By Warren Hinkle 3d.363 pp. New York:G. P. Putnam's Sons. $8.95. | True | By Jane O'Reilly | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-unemployed-have-better-crutches-now-but-still-limp-their-basic.html | Their Basic Support Came From the New Deal | True | By A. H. Raskin | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/jessica-rinaldi-is-bride.html | Jessica Rinaldi Is Bride | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mexican-76-campaign-off-to-early-start-a-rare-frankness.html | Mexican '76 Campaign Off to Early Start | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hefner-the-22yearold-virgin-who-made-up-for-lost-time.html | The 22â€¦â€year-â€¦â€old virgin who made up for lost time | True | By Philip Nobile | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/humphrey-says-he-plans-no-race-for-presidency.html | Humphrey Says He Plans No Race for Presidency | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/letters-to-the-editor-the-nixon-medical-unanswered-questions.html | Letters to the Editor | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/bonus-for-work-gains-in-senate-400-a-year-in-funds.html | â€¦â€™BONUSâ€¦â€™ FOR WORK GAINS IN SENATE | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/cathy-j-sulzberger-is-married.html | Cathy J. Sulzberger Is Married | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/trouble-at-wt-grants-world-of-retailing.html | WORLD OF RETAILING | True | By Isadore Barmess | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/kid-stuff-at-christmas-time-kid-stuff-at-christmas-time.html | Kid Stuff at Christmas Time | True | By Burt Supree | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/union-gifts-stir-storm-in-canada-four-ministers-benefited.html | UNION GIFTS STIR STORM IN CANADA | True | By Robert Trumbull Special to The New Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/paul-burnside-63-of-norton-simon-director-who-headed-old-fitzgerald.html | PAUL BURNSIDE, 63, OF NORTON SIMON | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/coach-at-fairleigh-dickinson-also-a-master-of-the-arts-a-resident.html | Coach at Fairleigh Dickinson Also a Master of the Arts | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-stylish-program-on-piano-is-played-by-murray-perahia.html | A Stylish Program On Piano Is Played By Murray Perahia | True | John Rockwell | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/napoles-wins-on-knockout.html | Napoles Wins On Knockout | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/in-model-homes-subtleties-abound-in-modelhomes-subtleties-abound.html | In Model Homes, Subtleties Abound | True | By William G. Connolly | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/oiling-up-old-friendship-foreign-affairs.html | Oiling Up Old Friendship | True | By C. L. Sulzberger. | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/miniplan-proposed-for-brighton-beach-urban-surgery.html | Miniplan Proposed For Brighton Beach | True | By Monica Surfaro | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-cypriote-restaurateur-decides-to-try-again.html | A Cypriote Restaurateur Decides to Try Again | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/senate-unit-votes-to-extend-tax-aid-bill-killed-in-house.html | SENATE UNIT VOTES TO EXTEND TAX AID | True | By Eileen Shanahan Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/books-on-dog-training-are-tim-elypresen-ts-dog-show-calendar.html | Books on Dog Training Are Timely Presents | True | By Walter R. Fletcher | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/grounded-plane-is-a-sound-success-attraction-sought.html | Grounded Plane Is a Sound Success | True | By Lawrence C. Levy Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/barbara-nagel-bride-of-dr-reibel.html | Barbara Nagel Bride of Dr. Reibel | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/fundraising-effort-by-ford-fell-far-short-in-california.html | Fundâ€šÃ„Â°Raising Effort by Ford Fell Far Short in California | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/new-brookhaven-plan-stresses-the-environment-heterogmeity-sought.html | New Brookhaven Plan Stresses the Environment | True | By Elaine Barrow Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/barbara-obrien-to-be-wed-feb-1.html | Barbara O'Brien to Be Wed Feb. 1 | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/little-man-on-campus.html | Little Man on Campus | True | By John R. Coleman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-decline-and-confusion-of-west-coast-art-art-view.html | ART VIEW | True | Hilton Kramer | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/redmen-jaspers-beaten.html | Redmen, Jaspers Beaten | True | By Deane McGowen | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/delicious-news-breakthrough-in-eliminating-apple-diseases-inbred.html | Delicious News: Breakthrough in Eliminating Apple Diseases | True | By Robert C. Lamb | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/75-catalogues-and-other-books-gibbons.html | STAMPS | True | Samuel A. Tower | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/promotional-stamp-is-issued-by-cyo.html | Promotional Stamp Is Issued by C.Y.O. | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mrs-hearst-in-plea-to-daughter-tells-of-plans-to-move.html | Mrs. Hearst in Plea To Daughter Tells Of Plans to Move | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/sally-kilburn-bride-of-john-deuchler.html | Sally Kil burn Bride Of John Deuchler | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/killings-of-officers-studied.html | Killings of Officers Studied | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/title-for-ucla.html | Title for U.C.L.A. | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/beame-asks-state-to-do-citys-tasks-now-phase-three.html | BEAME ASKS STATE TO DO CITY'S TASKS | True | By Fred Ferretti | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/sylvia-rubin-is-married.html | Sylvia Rubin Is Married | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/uconn-five-victor-over-rhode-island.html | U Conn Five Victor Over Rhode Island | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/horse-show-results-at-titusville-nj.html | Horse Show Results | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/vaticans-manyfront-battle-catholic-countries-are-defying-dogma.html | Vatican's Manyâ€šÃ„Â°Front Battle | True | By John Deedy | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/diagramless-21-by-21-down.html | Diagramless, 21 by 21 | True | By Mel Thomer | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/circle-home-wins-heritage-chart-of-heritage-stakes.html | Circle Home Wins Heritage | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/cambodia-no-light-not-even-a-tunnel-other-priorities-interfere.html | Cambodia: No Light, Not Even a Tunnel | True | By Sydney H. Schanberg | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/support-is-sought-for-75-uja-goal-750million-asked-to-meet.html | SUPPORT IS SOUGHT FOR '75 U.J.A. GOAL | True | By Irving Spiegel | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/julie-furman-married-to-physician.html | Julie Furman Married to Physician | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/music-4-sacred-pieces-decormier-and-choral-society-offer.html | Music: 4 Sacred Pieces | True | By Raymond Ericson | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/vivian-elson-engaged-to-marc-hammerman.html | Vivian Elson Engaged To Marc Hammerman | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-store-for-the-seasons-delicacies-a-multipurpose-betry.html | A Store for the Season's Delicacies | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/vilas-sets-back-ramirez-to-meet-nastase-in-final.html | Vilas Sets Back Ramirez; To Meet Nastase in Final | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/politicians-fight-for-2-li-posts-idemocrats-and-republicans.html | Politicians Fight For 2 L.I. Posts | True | By Frank Lynn | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/fordham-sinks-temple-on-a-basket-at-buzzer-c-w-post-loses.html | Fordham Sinks Temple On a Basket at Buzzer | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/world-news-briefs-cairo-trial-of-92-is-postponed.html | World News Briefs | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/6-years-later-evidence-in-sirhans-case-is-questioned-calls-evidence.html | 6 Years Later, Evidence in Sirhan's Case Is Questioned | True | By John M. Crewdson Special To The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/charles-koncz-to-wed-holly-elizabeth-hanau.html | Charles Koncz to Wed Holly Elizabeth Hanau | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/public-advocate-branches-out-van-ness-assailed.html | Public Advocate Branches Out | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/racing-kap-wins-in-jersey-futurity.html | Racing Kap Wins In Jersey Futurity | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/marcos-frees-454-more-held-under-martial-law.html | Marcos Frees 454 More Held Under Martial Law | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ubiquitous-consultant-spotlight.html | Ubiquitous Consultant | True | By Henry Weinstein | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hail-mary-a-revival-of-devotal-interest-in-the-only-religious.html | Hail, Mary | True | By Andrew M. Greeley | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/child-to-marshall-fields.html | Child to Marshall Fields | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/music-in-review-barajas-at-piano-in-mexico-seriesex.html | Music in Review | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ford-foundation-to-slash-grants-over-next-4-years-ford-foundation.html | Ford Foundation; To Stash, Grants Over Next 4 Years | True | By M. A. Farber | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/verdi-played-in-two-different-keys-bridge.html | BRIDGE | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/brief-clash-mars-march-in-boston-few-ethnic-groups.html | BRIEF CLASH MARS MARCH IN BOSTON | True | By John Kifner Special to The New York Thee | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/onion-prices-drop-to-a-bargain-low-supermarkets-blamed.html | ONION PRICES DROP TO A BARGAIN LOW | True | By Will Lissner | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-nation-in-summary.html | The Nation | True | Elizabeth R. Dobell and Anthony Austin | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/eight-contemporary-poets-for-an-american-a-brave-undertaking.html | Eight Contemporary Poets | True | By Helen Vendler | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/environment-law-widened-by-court-industry-study-published.html | ENVIRONMENT LAW WIDENED BY COURT | True | By Gladwin Hill Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/lists-of-gift-books-available-in-nassau.html | Lists of Gift Books Available in Nassau | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/suffolk-to-continue-special-vote-drive-home-for-elderly-voted-for.html | Suffolk to Continue Special Vote Drive | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/maguires-goal-major-house-committee-pleased-by-unity.html | Maguire's Goal: Major House Committee | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/diane-franklin-engaged.html | Diane Franklin Engaged | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/making-gifts-of-plastic-is-funand-saves-money-making-gifts-of.html | Making Gifts of Plastic Is Funâ€šÃ„Â®and Saves Money | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-lady-tiger-at-the-keyboard-ruth-laredowill-she-be-our-first-major.html | A Lady Tiger at the Keyboard | True | By John Gruen | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/stonecrops-grow-well-with-little-care.html | Stonecrops Grow Well With Little Care | True | By James K. Rathmell | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/at-the-holiday-season-remember-the-neediest-cases-bringing-help-to.html | At the Holiday Season, Remember the Neediest Cases | True | By Allan M. Siegal | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/cheers-fill-soviet-tour-by-joffrey-hungry-for-modern-ballet.html | Cheers Fill Soviet Tour By Joffrey | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/valda-setterfield-and-gordon-reunite.html | VALD A SETTERFIELD AND GORDON REUNITE | True | Don McDonagh | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/anne-matson-edwards-fiancee-of-thomas-bayard-mccabe-3d.html | Anne Matson Edwards Fiancee Of Thomas Bayard McCabe 3d | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/votes-in-congress-new-jersey.html | Votes in Congress | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/miami-doctor-tunes-up-for-transatlantic-try.html | Miami Doctor Tunes Up For Transâ€šÃ„Â®Atlantic Try | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/wood-field-stream-winters-seven-sleepers.html | Wood, Field & Stream: Winter's Seven Sleepers | True | By Nelson Bryant | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/idahos-senator-church-weighs-presidential-bid.html | Idaho's Senator Church Weighs Presidential Bid | True | | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/notes-welcome-for-bicentennial-guests-highway-lobbyist.html | Notes: Welcome for Bicentennial Guests | True | Robert J. Dunphy | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ulster-policeman-slain.html | Ulster Policeman Slain | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/calder-stars-in-fair-lawn-exhibition-atmosphere-transformed.html | Calder Stars in Fair Lawn Exhibition | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hospitals-use-called-uneven-special-problems-noted.html | Hospitals' Use Called Uneven | True | By David A. Andelman Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/yerkes-director-calls-foul-letter.html | LETTER | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/senator-assails-tax-dodgers.html | Senator Assails Tax Dodgers | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/muffie-stone-plans-bridal-in-may.html | Muffie Stone Plans Bridal in May | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/at-last-we-can-see-more-of-ashton-at-last-we-can-see-more-of-ashton.html | At Last We Can See More of Ashton | True | By Dale Harris | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/airportstation-peoplemover-is-urged-umta-approval-needed.html | Airportâ€ŠÃ‚Â²Station â€ŠÃ‚Â²Peopleâ€ŠÃ‚Â²Moverâ€ŠÃ‚Â´ Is Urged | True | By Edward C. Burks Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/venezuelan-oil-to-finance-coffee-price-plan-effect-of-move-in-doubt.html | Venezuelan Oil to Finance Coffee Price Plan | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/warriors-fall-9991-to-bullets-pistons-top-76ers.html | Warriors Fall, 99â€ŠÃ‚Â´91, To Bullets | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/intersession-courses-in-college-increasing-500-colleges-involved.html | Intersession Courses In College Increasing | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/letters-sign-up-to-eat-less.html | Letters | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/power-to-the-people-in-1-house.html | Power to the People in 1 House | True | By Patti Hagan | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/inflation-christmas-trees-holiday-plant-care.html | Inflation â€ŠÃ‚Â²Christmas Treesâ€ŠÃ‚Â´ | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/this-homemade-movie-makes-millions-film-view.html | FILM VIEW | True | Vincent Canby | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/audrey-jane-goldsmith-is-married.html | Audrey Jane Goldsmith is Married | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/odonnell-weighed-for-post.html | O'Donnell Weighed for Post | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/this-orchestra-has-24-conductors-treemonisha.html | This Orchestra has 24 Conductors | True | By Raymond Ericson | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/methodist-hospital-modifies-its-plans-1979-completion-date.html | Methodist Hospital Modifies Its Plans | True | By Ira D. Guberman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/dela-ware-basin-expert-doubles-as-jazz-guitarist-learning-to.html | Delaware Basin Expert Doubles as Jazz Guitarist | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/book-unfolds-nassaus-past-history-of-nassau-county-unfolds-in-pages.html | book Unfolds nassau's Past | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/seminar-series-celebrates-brooklyn-linked-to-bicentennial.html | Seminar Series Celebrates Brooklyn | True | By Gerald F. Lieberman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/i-want-to-know-about-a-flight-to-the-moon-by-col-alfred-m-worden-64.html | I Want to Know About a Flight To the Moon | True | By Robert Berkvist | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/art-money-and-impotence-in-new-york-arts-view.html | ARTS VIEW | True | Ada Louise Huxtable | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-ancients.html | The Ancients | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ellen-donovan-wed-to-richard-manewal.html | Ellen Donovan Wad To Richard Manewal | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/antisemitic-abe-decided-red-smith.html | Rid Smith | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/his-thought-and-writings-are-very-much-alive-today-a-terrible-irony.html | His Thought and Writings Are Very Much Alive Today | True | By James Reston Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/deborah-r-huff-a-geologist-is-betrothed-to-f-c-gevalt.html | Deborah R. Huff, a Geologist, Is Betrothed to F. C. Gevalt 3d | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hefner-is-silent-ondrugs-inquiry.html | HEFNER IS SILENT ONDRUGS INQUIRY | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/study-weighs-the-pros-and-cons-of-curbing-urban-growth.html | Study Weighs Pros and Cons of Curbing Urban Growth | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ullman-has-big-plans-that-exclude-big-spending-millss-replacement.html | Ullman Has Big Plans That Exclude Big Spending | True | By A. Robert Smith | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/psychoanalyst-says-nay-to-equus-a-psychoanalyst-says-nay-to-equus.html | Psychoanalyst Says Nay To â€šÃ„Â²Equusâ€šÃ„Â´ | True | By Sanford Gifford M.d. | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/junior-champion-anthony-miles-is-showing-lots-of-promise-sicilian.html | CHESS | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/maine-may-regain-scenic-wilderness-in-big-land-swap.html | Maine May Regain Scenic Wilderness In Big Land Swap | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/today-and-tomorrow.html | TODAY AND TOMORROW | True | By Walter Lippaiann | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/housing-is-target-of-rome-protests-passersby-sign-petitions.html | HOUSING IS TARGET OF ROME PROTESTS | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/books-make-welcome-gifts-numismatics.html | NUMISMATICS | True | Herbert C. Bardes | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-fruitcake-with-christmas-spirit-food.html | A fruitcake with Christmas spint | True | By Craig Claiborne With Pierre Franey | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/swords-into-plowshares.html | Swords Into Plowshares | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/slain-policewoman-seen-aid-to-hiring-of-female-officers.html | Slain Policewoman Seen Aid to Hiring Of Female Officers | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/six-houses-are-saved-on-coney-i.html | Six Houses Are Saved On Coney I. | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/whats-doing-in-westchester.html | What's Doing in WESTCHESTER | True | By James Feron | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ethel-kennedy-ice-skates-with-brooklyn-children-its-great-fun.html | Ethel Kennedy Ice Skates With Brooklyn Children | True | By Jill Gerston | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/leonard-adler-to-wed-priscilla-frank.html | Leonard Adler to Wed Priscilla Frank | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/inflation-hurts-indias-middle-class-deterioration-in-the-city.html | Inflation Hurts India's Middle Class | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/miki-says-japan-faces-hardships-platitudes-shunned.html | MIKI SAYS JAPAN FACES HARDSHIPS | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/future-social-events-late-shoppers-can-aid-israeli-projects.html | Future Social Events | True | By Russell Edwards | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/cultural-programs-reduced-in-nassau-schoolchildren-affected.html | Cultural Programs Reduced In Nassau | True | By Colleen Sullivan Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/maritime-college-here-hails-100th-anniversary-new-buildings.html | Maritime College Here Hails 100th Anniversary | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/barbara-lassus-fiancee.html | Barbara Lassus Fiancee | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/robert-herwig-60-allamerica-center.html | ROBERT HERWIG, 60, ALLâ€šÃ„Â²AMERICA CENTER | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/children-in-trouble-salvage-them-salvage-the-city.html | Children in Trouble: Salvage Them | True | By Victor Remer | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/stores-turn-to-oldfashioned-displays-for-holidays-nautical-past.html | Stores Turn to Oldâ€šÃ„Â²Fashioned Displays for Holidays | True | By Wendy Schuman Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mania-set-back-on-birth-control-fewer-women-cooperating-in.html | MANILA SET BACK ON BIRTH CONTROL | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ford-and-giscard-meet-for-parley-oil-high-on-agenda-the.html | FORD AND GISCARD MEET FOR PARLEY; OIL HIGH ON AGENDA | True | By Joan Herbers Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/community-boards-criticized-criticized-sanders-a-kahn.html | Lettersâ€šÃ„Â®Community Boards Criticized | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/scolding-the-new-majority-in-the-nation.html | Scolding The New Majority | True | By Tom Wicker | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/headliner-walter-lippmann-an-appreciation.html | Headliner | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/aid-to-witnesses-by-us-disclosed-fairness-at-issue.html | AID TO WITNESSES BY U.S. DISCLOSED | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/jeanne-neary-wed-to-richard-e-look.html | Jeanne Neary Wed To Richard E. Look | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/record-554000-paid-for-a-louis-xvi-desk.html | Record $554,000 Paid For a Louis XVI Desk | True | | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/nassau-and-suffolk-seek-aid-for-water-system-plan-submitted-to.html | Nassau and Suffolk Seek Aid for Water System | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/diagramless-19-by-19-down.html | Diagramless, 19 by 19 | True | By James A. Brussel | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/curtiss-have-son.html | Curtiss Have Son | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ocean-county-sealing-wells-a-longrange-problem.html | Ocean County Sealing Wells | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/big-spruce-takes-finale-easily-big-spruce-easy-victor-in-farewell.html | Big Spruce Takes Finale Easily | True | By Steve Cady | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/lets-hear-it-for-the-eager-beaver-once-near-doom-in-new-york-this.html | Let's hear it for the eager beaver | True | By Hope Ryden | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/uncertainty-mounts-as-end-of-gold-ban-nears-ownership-of-bullion.html | Uncertainty Mounts as End of Gold Ban Nears | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/dr-elmer-kline.html | DR. ELMER KLINE | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/synagogue-gets-new-head.html | Synagogue Gets New Head | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/thats-the-way-the-cooky-hangs-a-school-project.html | That's the Way the Cooky Hangs | True | By Lisa Hammel Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/letters-to-the-editor-oates-and-stone.html | Letters To the Editor | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/alice-chase-engaged.html | Alice Chase Engaged | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/chiropractor-bill-is-resisted-argument-disputed.html | Chiropractor Bill Is Resisted | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-rights-guns-give-argentina-stability-almost-total-secrecy.html | The Spirit of Fascism Lives in Mrs. Peron's Regime | True | By Jonathan Kandell | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/by-bread-alone-by-lester-r-brown-with-erik-p-eckholm-published-for.html | The central problem of the decade | True | By Jean Mayer | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/essex-volunteers-aiding-probationers-expansion-plans-cited.html | Essex Volunteers Aiding Probationers | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/site-dispute-on-hospital-continuing-in-lawrence-position.html | Site Dispute On Hospital Continuing In Lawrence | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/this-week-in-sports-track-and-field.html | This Week in Sports | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/arabs-deny-role-in-sterling-drop-oil-ministers-annoyed.html | ARABS DENY ROLE IN STERLING DROP | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/sports-editors-mailbox-tug-at-the-heart-and-soul-what-was-the-aim.html | Sports Editor's Mailbox: Tug at the Hear and Soul | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-darkroom-for-everyone-camera-view.html | CAMERA VIEW | True | Jacob Deschin | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/publics-right-to-know-how-much-about-whom-serving-justice.html | Public's Right to Know: How Much? About Whom? | True | By Warren Weaver Jr. | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/economic-efficiency-vs-political-reality-onehalf-year-out-of-office.html | Economic Efficiency vs. Political Reality | True | By George P. Shultz | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/fireboats-newark-has-one-of-own-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/soviet-six-triumphs.html | Soviet Six Triumphs | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/how-to-run-on-tv-push-the-story.html | HOW TO RUN ON TV | True | By Rick Neustadt and Richard Paisner | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/david-f-merrall-is-dead-at-70-president-of-the-rhodes-school-proud.html | David F. Merrall Dead at 70; President of the Rhodes School | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/solid-gold-evening-fills-garden-again.html | â€šÃ„Â²SOLID GOLDâ€šÃ„Â¹ EVENING FILLS GARDEN AGAIN | True | Ian Dove | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/inaction-in-washington-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/cooking-the-christmas-goose.html | Cooking the Christmas Goose | True | By Florence Fabricant | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-young-boxer-from-glen-cove-keeps-adding-new-titles.html | A Young Boxer From Glen Cove Keeps Adding New Titles | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/rookies-enjoy-banner-season-in-national-football-league.html | Rookies Enjoy Banner Season in National Football League | True | By William N. Wallace | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/christmas-vs-inflation-buying-is-off-differences-are-cited.html | Christmas vs. Inflation: Buying Is Off | True | By Martin Gansberg Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/southwest-conference-votes-to-use-liedetector-tests-in.html | Southwest Conference Votes to Use. Lieâ€šÃ‚Â°Detector Tests in Investigations | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/bay-state-officer-acquitted.html | Bay State Officer Acquitted | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/souths-rising-political-stars-most-visible-stars.html | South's Rising Political Stars | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/335-file-as-archdioces-ends-its-4year-mortorum-on-adoption.html | 335 File as Archdiocese Ends Its 4â€šÃ‚Â°Year Moratorium on Adoption Applications | True | By James F. Lynch Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/an-old-chestnut-toasted-to-a-turn-stage-view.html | An Old Chestnut, Toasted To a Turn | True | Walter Kerr | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/britains-town-criers-a-sound-investment-town-criers.html | Britain's Town Criers: A Sound Investment | True | By Robert G. Deindorfer | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ideas-trends-school-files-the-law-went-too-far.html | Ideas &Trends Education, Religion, Privacy | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/moonlighting-down-despite-price-rises-a-variety-of-second-jobs-are.html | Moonlighting Down Despite Price Rises | True | Seth S. King | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/methodists-reject-homosexuals-ordination-bid.html | Methodists Reject Homosexual's Ordination Bid | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/sports-today-track-and-field.html | Sports Today | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mini-shopping-centers-a-hub-for-antiques-and-crafts-supermarket.html | â€šÃ‚Â°Miniâ€šÃ‚Â´ Shopping Centers a Hub for Antiques and Crafts | True | By Mildred Jailer Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/concert-new-virtuosi-philharmonic-members-chamber-unit-plays-handel.html | Concert: New Virtuosi | True | By Allen Hughes | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/trip-by-whitlam-irks-australians-he-denies-that-conditions-demand.html | TRIP BY WHITLAM IRKS AUSTRALIANS | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/economic-first-aid-europe-tries-to-get-it-together.html | Economic First Aid | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/state-inquiry-set-on-property-tax-legislature-acts.html | STATE INQUIRY SET ON PROPERTY TAX | True | By Harold Faber | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/du-pont-behind-the-nylon-curtain-by-gerard-colby-zilg-illustrated.html | No more eating rats | True | By Robert Sherrill | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/austrian-skiers-dominate-trials.html | Austrian Skiers Dominate Trials | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/tuskegee-dispute-near-settlement.html | TUSKEGEE DISPUTE NEAR SETTLEMENT | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/2-counties-compete-to-be-site-for-prisons-lukewarm-to-the-idea.html | 2 Counties Compete To Be Site For Prisons | True | By Carlo M. Sardella Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/child-to-mrs-aldrich.html | Child to Mrs. Aldrich | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/red-bank-man-is-charged-with-2-killings-in-neptune.html | Red Bank Man Is Charged With 2 Killings in Neptune | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/vikings-win-from-chiefs-3515-statistics-of-the-game.html | Vikings Win From Chiefs, 35â€šÃ‚Â°15 | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/walter-lippmann-political-analyst-dead-at-85-walter-lippmann.html | Walter Lippmann, Political Analyst, Dead at 85 | True | By Alden Whitman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/isnt-it-about-time-to-bring-on-the-girls-filmthe-goddesses-have.html | Isn't It About Time To Bring on The Girls? | True | By Martorie Rosen | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/residency-job-rule-dropped.html | Residency Job Rule Dropped | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/late-tvlistings.html | Late TV Listings | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/kodak-clinics-colgate-games-spurring-womens-competition.html | Kodak Clinics, Colgate Games Spurring Women's Competition | True | By Lena Williams | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/stocks-manage-to-gain-a-little-markets-in-review.html | MARKETS IN REVIEW | True | | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/emily-barclay-bride-of-john-hawes-jr.html | Emily Barclay Bride of John Hawes Jr. | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/army-movie-aims-to-avoid-a-my-lai.html | Army Movie Aims to Avoid a My Lai | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/recycling-of-a-con-ed-generating-plant-envisioned-recycling-of-con.html | â€šÃ„Â³Recyclingâ€šÃ„Â´ of a Con Ed Generating Plant Envisioned | True | By Carter B. Horsley | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/ford-aides-weigh-quick-cut-in-crude-oil-imports-ceiling-discussed.html | Ford Aides Weigh Quick Cut Crude Oil Imports | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/stanford-raises-tuition-120769275.html | Stanford Raises Tuition | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/wedding-of-patricia-a-quinn-miss-connolly-to-peter-t-hovey-held.html | Wedding of Patricia A. Quinn Miss Connolly To Peter T. Hovey Held Here Will Be Bride | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/seeing-through-the-subtlety.html | Seeing Through the Subtlety | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/miss-ludington-plans-wedding.html | Miss Ludington Plans Wedding | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/data-processors-offer-a-bill-to-regulate-use-of-computers.html | Data Processors Offer a Bill To Regulate Use of Computers | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/murphy-is-elected-by-newspaper-guild-er.html | MURPHY IS ELECTED BY NEWSPAPER GUILD | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/prague-s-hotels-270-rms-riv-vu.html | Prague's â€šÃ„Â³Hotelsâ€šÃ„Â´ â€šÃ„Â@270 Rms Riv Vu | True | By Betty Werther | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mccarron-at-laurel-4winners.html | McCarron: At Laurel 4 Winners | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hefner-is-silent-on-drugs-inquiry-death-from-overdose.html | HEFNER IS SILENT ON DRUGS INQUIRY | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/shanes-prince-wins-calder-race.html | Shane's Prince Wins Calder Race | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/meany-warns-on-gas-prices.html | Meany Warns on Gas Prices | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/isabel-mccall-richard-miller-are-wed-here.html | Isabel McCall, Richard Miller Are Wed Here | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/rufus-davis-actor-dead-petticoat-junction-figure.html | Rufus Davis, Actor, Dead; â€šÃ„Â²Petticoat Junctionâ€šÃ„Â´ Figure | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/suzan-billig-engaged-to-j-n-brauwerman.html | Suzan Billig Engaged To J. N. Brauwerman | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/susan-c-miller-wed-to-dr-barry-werner.html | Susan C. Miller Wed To Dr. Barry Werner | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/new-limits-on-smoking.html | New Limits on Smoking | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/state-has-reservoir-site-but-no-funds-to-build-it-extensive-repairs.html | State Has Reservoir Site, but No Funds to Build It | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/feld-is-the-classic-maverick-dance-view.html | Feld Is the Classic Maverick | True | Clive Barnes | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/reverberations-of-1971-attica-prison-riot-persist-3-years-later.html | Reverberations of 1971 Attica Prison Riot Persist 3 Years Later | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/film-heroes-ode-to-home-movies-the-program.html | Film: â€šÃ„Â³Heroes,â€šÃ„Â´ Ode to Home Movies | True | Lawrence Van Gelder | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/emilie-millett-bride-of-robert-omalley.html | Emilie Millett Bride Of Robert O'Malley | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/home-clinic.html | Aorne Clinic | True | Bernard Gladstone | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/carey-names-2-panels-on-education.html | Carey Names 2 Panels on Education | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/new-plan-offered-for-mental-patients-past-problems-cited.html | New Plan Offered For Mental Patients | True | By Ari L. Goldman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/for-christmas-some-tips-on-bike-safety-flags-for-safety.html | For Christmas, Tips on Bike Safety | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mine-bill-backers-seek-to-bar-veto-of-plan-disclosed.html | MINE BILL BACKER SEEK TO BAR VETO | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/unnecessarily-cruel-to-scientists.html | Unnecessarily Cruel To Scientists | True | By Amitai Etzioni | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/air-force-six-romps.html | Air Force Six Romps | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/industrys-envoys-to-the-21st-century.html | Industry's Envoys to the 21st Century | True | By Irving S. Shapiro | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/stanford-raises-tuition.html | Stanford Raises Tuition | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/s-r-braun-fiance-of-pamela-piszel.html | S. R. Braun Fiance Of Pamela Piszel | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/jeanne-earley-sets-august-wedding.html | Jeanne Earley Sets August Wedding | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/injunction-planned-to-end-coal-dispute.html | INJUNCTION PLANNED TO END COAL DISPUTE | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/central-michigan-routs-delaware-in-bowl-5414-statistics-of-the-game.html | Central MiMichigan Routs Delaware in Bowl, 54&53Â„Â°14 | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mary-herrmann-is-a-bride-here.html | Mary Herrmann Is a Bride Here | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/theater-benefits-the-little-prince-at-radio-city-music-hall.html | Theater Benefits | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/betsy-spalla-editor-wed-to-sailmaker.html | Betsy Spalla, Editor, Wed To Sailmaker | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/private-aid-to-private-enterprise-financing-businesses-in-latin.html | Private Aid to Private Enterprise | True | By H. J. Maidenberg;Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/compassion-and-more-the-goal.html | Compassion, And More, Goal | True | By the Rev. Joseph M. Sullivan | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-region-in-summary.html | The Region | True | Harriet Heyman and Milton Leebaw | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/slain-policewoman-seen-aid-to-hiring-of-female-officers-response.html | Slain Policewoman Seen Aid to Hiring Of Female Officers | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/cougars-sign-angotti.html | Cougars Sign Angotti | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/washington-post-to-reduce-its-mechanical-work-force.html | Washington Post to Reduce Its Mechanical Work Force | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/debate-on-terror-postponed-by-un-recommended-by-committee.html | DEBATE ON TERROR POSTPONED BY U.N. | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/two-in-one-out.html | Two In, One Out | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/each-man-in-his-time-by-warren-g-harris-illustrated-189-pp-new-york.html | Each Man In His Time | True | By Joel Sayre | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/talk-will-benefit-polish-foundation.html | Talk Will Benefit Polish Foundation | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/lowrise-priority-in-housing-premature-point-of-view.html | Point of View | True | By Robert F. Borg | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/squash-racquets-match-to-new-york.html | Squash Racquets Match to New York | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/nets-top-colonels-for-no-8-ervings-defense-helps-nets-conquer.html | Nets Top Colonels For No. 8 | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/fleet-velvet-takes-113400-race.html | Fleet Velvet Takes $113,400 Race | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/george-ball-says-israel-may-strike.html | GEORGE BALL SAYS ISRAEL MAY STRIKE | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-persian-gulf-has-a-deadly-little-arms-race-the-saudis-are.html | Oil Money Is Paying for Jets, Tanks, Ships | True | By Maurice Pearton | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/javits-is-silent-on-buckley-choice-pressure-cited.html | JAVITS IS SILENT ON BUCKLEY CHOICE | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/dispute-curbs-city-property-sales-dispute-curbs-city-property-sales.html | Dispute Curbs City Property Sales | True | By Robert E. Tomasson | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/lee-morgan-sets-nuptials.html | Lee Morgan Sets Nuptials | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/alabamas-rules-on-sanity-voided-court-details-rights.html | ALABAMA'S RULES ON SANITY VOIDED | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/princeton-blacks-act-to-revive-cause-sponsors-of-program.html | Princeton Blacks Act to Revive Cause | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/soltithe-recorded-image-of-a-powerhouse-conductor-recordings.html | RECORDINGS VIEW | True | Peter G. Davis | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-world-food-and-politics.html | The World | True | Thomas Butson and Bryant Rollins | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/letters-response.html | LETTERS | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/u-n-reports-gains-for-blacks-in-us-differences-narrow.html | U.N. REPORTS GAINS FOR BLACKS IN U.S. | True | | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/younger-cyclists-faulted-in-study-most-common-errors.html | YOUNGER CYCLISTS FAULTED IN STUDY | True | By John D. Morris special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/questions-to-rockefeller-ignored-a-basic-issues-he-sailed-through-a.html | Questions to Rockefeller Ignored a Basic: Issues | True | By Richard Reeves | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/a-way-to-provide-hope-for-a-better-tomorrow.html | A Way to Provide Hope For a Better Tomorrow | True | By Sanford Solender | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/getting-even-the-oil-producers-cheered-by-other-underdeveloped.html | GETTING EVEN | True | By Paul Lewis | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/miss-fiddler-plans-bridal.html | Miss Fiddler Plans Bridal | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/epilogue-a-continuing-education.html | Epilogue | True | Joyce Jensen | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/columbia-faces-fund-shortage-soaring-fuel-costs.html | COLUMBIA FACES FUND SHORTAGE | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/police-offered-course-on-criminalistics.html | Police Offered: Course on Criminalistics' | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/crazy-in-toyland-or-how-i-learned-to-stop-worrying-and-love-barbie.html | Crazy in toyland | True | By Stephanie Harrington | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/best-seller-list-general.html | Best Seller List | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/us-and-france-2-views-on-oil-french-seek-3way-talks.html | U.S. and France: 2 Views on Oil | True | BY Philip Shabecoff Special To The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/sports-news-briefs-europe-tv-balks-at-olympic-coverage.html | Sports News Briefs | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/seoul-ousts-us-clergyman-who-criticized-regime-interviews-barred-in.html | Seoul Ousts U.S. Clergyman Who Criticized Regime | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/cardinals-in-playoffs-feel-giant-pressure-cardinals-feel-giant.html | Cardinals, in Playoffs, Feel Giant Pressure | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/the-ablest-mind.html | â€šÃ‚Â³The Ablest Mind...â€šÃ‚Â´ | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/some-opposition-winners-of-brazilian-election-facing-a-rightist.html | Some Opposition Winners of Brazilian Election Facing a Rightist Backlash | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/vail-colo-tries-to-stay-calm-while-it-awaits-a-special-skier.html | Vail, Colo., Tries to Stay Calm While It Awaits a Special Skier | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/moynihan-leaving-india-melancholy-on-us-ties-relations-on-a-plateau.html | Moynihan, Leaving India Melancholy on U.S. Ties | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/hot-to-trot-by-john-lahr-241-pp-new-york-alfred-a-knopf-695.html | Hot to Trot | True | By Gene Lyons | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/john-m-comley.html | JOHN M. COMLEY | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/mrs-harry-schmidt.html | MRS. HARRY SCHMIDT | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/motor-home-blues-on-a-shakedown-cruise.html | Motot Home Blues on A Shakedown Cruise | True | By Al Statman | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/capitals-bow-121-to-bruins-flames-drop-7th.html | Capitals Bow, 12â€šÃ‚Â*1, To Bruins | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/we-deal-with-emotional-facts-tv-news-visual-newspapers-or.html | â€šÃ‚Â²WE DEAL WITH EMOTIONAL FACTSâ€šÃ‚Â´ | True | By Robert Daley | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/after-the-goat-man-by-betsy-byars-illustrated-by-ronald-himler-128.html | After the Goat Man | True | By Alice Bach | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/restic-coach-of-the-year.html | Restic Coach of the Year | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/new-novel-horan.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/oil-money-for-unrwa.html | Oil Money for UNRWA? | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/youth-symphony-opens-12th-season.html | YOUTH SYMPHONY OPENS 12th SEASON | True | John Rockwell | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/rocky-hill-show-lures-rail-buffs-a-crew-of-17.html | Rocky Hill Show Lures Rail Buffs | True | By Richard Haitch Special to The New York Times | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/laura-burnett-fiancee.html | Laura Burnett Fiancee | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/taxexempt-yields-remain-way-up-where-recent-interest-rate-trends.html | INVESTING | True | By John H. Allan | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/insomniacs-of-the-world-goodnight-a-bedside-book-by-hilary.html | Insomniacs Of the World, Goodnight | True | | 2002-07-11 | RE0000871498 | B00000979465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-15 | 1974-12-15 | https://www.nytimes.com/1974/12/15/archives/drop-in-long-island-growth-rate-predicted-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000871498 | B00000979465 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/touro-medical-plan-is-disputed-750-students-nursing-home-deal-noted.html | Touro Medical Plan Is Disputed | True | By Gene I. Maeroff | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/prices-of-commodity-futures-tumbling-high-priced-inventories-new.html | Prices of Commodity Futures Tumbling | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/6000-in-boston-protest-busing-flagwaving-whites-gather-on-the.html | 6,00 IN BOSTON PROTEST BUST | True | By John Kifner Special to The New York Time | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/elderly-but-fortunate-befriend-the-neediest-how-to-aid-the-fund.html | Elderly but Fortunate Befriend the Neediest | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in.Eastern Standard Time | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/dr-abbas-ammar-67-dies-ilo-aide-anthropologist.html | Dr. Abbas Ammar, 67, Dies; I.L.O. Aide, Anthropologist | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/cutting-the-fat.html | Cutting the Fat | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/deer-killlagging-behind-us-goal-daily-take-in-great-swamp-cut-from.html | DEER KILL LAGGING BEHIND U. S. GOAL | True | By Richard J. H. Johnston | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/hunter-a-free-agent.html | Hunter a Free Agent | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/skillful-showing-by-charlie-rich-venerable-rockpop-man-is-laconic.html | SKILLFUL SHOWING BY CHARLIE RICH | True | By John Rockwell | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/namath-and-jets-beat-colts-in-finale-4538-for-no-6-namath-finishes.html | Namath and Jets Beat Colts in Finale, 45â€šÃ„Â'38, for No. 6 | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/dr-altschul.html | DR. ALTSCHUL | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/un-council-is-expected-to-discuss-status-of-southwest-africa-today.html | U.N. Council Is Expected to Discuss Status of Southâ€šÃ„Â'West Africa Today | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/haig-takes-over-as-head-of-nato.html | HAIG TAKES OVER AS HEAD OF NATO | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/lowenstein-says-years-study-of-evidence-shows-sirhan-was-not.html | Lowenstein Says Year's Study of Evidence Shows Sirhan Was Not Assassin of Kennedy | True | By John M. Crewdson | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/roy-ferguson-81-of-st-regis-paper-leader-of-the-company-to-national.html | ROY FERGUSON, 81, OF ST. REGIS PAPER | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/ford-and-giscard-approach-accord-on-energy-policy-leaders-at.html | FORD AND GISCARD APPROACH ACCORD ON ENERGY POLICY | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/boston-gas-denied-increase.html | Boston Gas Denied Increase | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/each-councilman-to-get-plea-to-cut-expenses-2500-plan-to-halve.html | EACH COUNCILMAN TO GET PLEA TO CUT EXPENSES $2,500 | True | By John Darnton | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/liqueurdrive-is-gaining-tempo-advertising-carpool-campaign-takes-a.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/elderly-but-fortunate-befriend-the-neediest.html | Elderly but Fortunate Befriend the Neediest | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/recession-adds-to-problems-of-jobless-blacks-what-figures-show.html | Recession Adds to Problems of Jobless Blacks | True | By Charlayne Hunter | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/minow-gets-advisory-post-at-jewish-theology-school.html | Minow Gets Advisory Post At Jewish Theology School | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/a-jets-jersey-to-remember-dave-anderson-4007-yards-and-a-tuxedo.html | A Jet's Jersey to Remember | True | Dave Anderson | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/school-in-harlem-pillaged-by-youths.html | SCHOOL IN HARLEM PILLAGED BY YOUTHS | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/many-barriers-are-seen-to-accord-in-rhodesia.html | Many Barriers Are Seen To Accord in Rhodesia | True | By Charles Mohr Special to The New Tent Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/matthew-danaher-indicted-daley-aide.html | MATTHEW DANAHER, INDICTED DALEY AIDE | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/news-index-79885124.html | NEWS INDEX | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/suspected-leader-of-drug-ring-held-police-say-bronx-man-ran-a-25.html | SUSPECTED LEADER OP DRUG RING HELD | True | By Frank J. Prial | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/new-jersey-briefs-energy-chief-says-state-faces-gas-cut-fraud-on.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/blue-shield-rate-curbed-by-state-action-on-upstate-case-aims-to-cut.html | BLUE SHIELD RATE CURBED BY STATE | True | By David A. Andelman | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/glass-eye-is-shattered-by-a-ricocheting-shot.html | Glass Eye Is Shattered By a Ricocheting Shot | True | | 2002-07-11 | RE0000871507 | B00000980311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/store-operators-pick-up-milk-as-work-resumes-after-strike-2year.html | Store Operators Pick Up Milk As Work Resumes After Strike | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/21-arms-resolutions-are-voted-by-the-un-in-weeks-debate-assurances.html | 21 Arms Resolutions Are Voted by the U.N. in Week's Debate | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/bruins-beat-islanders-52-for-5th-in-row-bruins-defeat-islanders-for.html | Bruins Beat Islanders, 5â€¢Â²2 for 5th in Row | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/rev-robert-johnson-60-dies-led-citys-presbyterian-synod.html | Rev. Robert Johnson, 60, Dies; Led City's Presbyterian Synod | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/crimeridden-city-hotel-changes-name-and-image-one-in-three-not-the.html | Crimeâ€¢Â²Ridden City Hotel Changes Name and Image | True | By Max H. Seigel | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/2-canadian-policemenslain-during-kidnappinginquiry.html | 2 Canadian Policemen Slain During Kidnapping Inquiry | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/flyers-defeat-blues-mariners-topple-aeros.html | Flyers Defeat Blues | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/disbursing-of-food-in-fallout-shelters-urged-to-halt-loss.html | Disbursing of FoodIn Fallout SheltersUrged to Halt Loss | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/belgians-ballot-for-church-tower-town-chooses-romanesque-over.html | BELGIANS BALLOT FOR CHURCH TOWER | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/toward-a-hammett-festival-books-of-the-times-mad-scramble-in-dark.html | Books of The Times | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/tv-for-rockefellers-oath.html | TV for Rockefeller's Oath | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/racing-on-sunday-bedeviling-delight.html | Racing on Sunday: Bedeviling Delight? | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/job-outlook-hopeful-for-college-seniors-feeling-of-uncertainty-job.html | Job Outlook Hopeful for College Seniors | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/blazers-surge-defeats-lakers.html | Blazers' Surge Defeats Lakers | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/kenneth-condit-86-princeton-exdean.html | KENNETH CONDIT, 86, PRINCETON EXâ€¢Â²DEAN | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/hlbb-sets-rules-on-loan-sex-bias.html | HLBB SETS RULES ON LOAN SEX BIAS | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/suspected-leader-of-drug-ring-held.html | SUSPECTED LEADER OF DRUG RING HELD | True | By Frank J. Prial | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/detective-shot-on-a-stakeout-in-exchange-in-crown-heights.html | Detective Shot on a Stakeâ€¢Â²Out In Exchange in Crown Heights | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/lopsided-policy.html | Lopsided Policy | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/ellsbergs-papers-handed-to-lawyer.html | ELLSBERG'S PAPERS HANDED TO LAWYER | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/manhattan-school-stages-abduction.html | MANHATTAN SCHOOL STAGES â€¢Â²ABDUCTIONâ€¢Â² | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/stage-rosmersholm-at-roundabout-play-has-first-major-revival-in-12.html | Stage: â€¢Â²Rosmersholmâ€¢Â²' at Roundabout | True | By Mel Gussow | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/each-counc-ilman-to-get-plea-to-cut-expenses-2500-plan-to-halve.html | EACH COUNCILMAN TO GET PLEA TO CUT EXPENSES $2,500 | True | By John Darnton | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/film-a-too-charming-les-violonsdrachs-jewish-flight-lacks-substance.html | Film: A Too Charming'Les Violons':Drach's Jewish Flight Lacks Substance The Cast Nostalgic War Views of French Family | True | By Nora Sayre | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/dance-by-sally-bowden.html | Dance: By Sally Bowden | True | By Anna Kisselgoff | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/dr-casalino-is-bride-of-dr-turkel.html | Dr. Casalino Is Bride of Dr. Turkel | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/burglar-pistolwhips-a-priest-in-12000-queens-robbery-refuses-to.html | Burglar Pistolâ€¢Â²Whips a Priest In $12,000 Queens Robbery | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/letters-to-the-editor-interest-rates-and-business-revival-us.html | Letters to the Editor | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/dahomey-decree-fights-sabotage-watchdog-groups-ordered-for-all.html | DAHOMEY DECREE FIGHTS â€¢Â²SABOTAGEâ€¢Â² | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/lena-homes-apartment-robbed-of-50000-in-jewels.html | Lena Home's Apartment Robbed of, $50,000 in Jewels | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/klan-to-let-catholics-and-immigrants-join.html | Klan to Let Catholics And Immigrants Join | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/haig-takes-over-as-head-of-nato-he-defends-his-experience-and-asks.html | HAIG TAKES OVER AS HAD OF NATO | True | | 2002-07-11 | RE0000871507 | B00000980311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/16/archives/personal-finance-cutting-income-tax.html | Personal Finance: Cutting Income Tax | True | By Leonard Sloane | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/israel-general-gets-reserve-job-sharon-has-to-quit-seat-in.html | ISRAEL GENERAL GETS RESERVE, JOB | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/manhattan-towers-hotel-changes-name-and-image-crimeplagued-building.html | Manhattan Towers Hotel Changes Name and Image | True | By Max H. Seigel | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/piano-debut-made-by-lydia-hollander.html | VAN DEBUT MADE BY LYDIA HOLLANDER | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/an-array-of-gifts-for-sporty-types.html | An Array of Gifts For Sporty Types | True | By Bernadine Morris | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/music-bright-idea-for-two-pianos-peter-serkin-teams-with-yuji.html | Music: Bright Idea for Two Pianos | True | By Donal Henahan | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/ponti-plays-iain-hamilton-piano-work.html | Ponti Plays Iain Hamilton Piano Work | True | By Allen Hughes | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/excess-hospital-construction-blocked.html | Excess Hospital Construction Blocked | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/moynihan-urges-arabaid-to-india-says-us-will-supply-food-but-oil.html | MOYNIHAN URGES ARAB AID TO INDIA Says U.S. Will Supply Food, but Oil Money Is Crucial | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/16/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/carey-names-32-to-ecology-unit-panel-to-work-with-energy-and.html | CAREY NAMES 32 TO ECOLOGY UNIT | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/hunter-a-free-agent-79885116.html | Hunter a Free Agent | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/16/archives/capping-chemical-war.html | Capping Chemical War | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/screen-emmanuelle-rates-columbias-first-x-the-cast.html | Screen: â€šÃ„Â´Emmanuelleâ€šÃ„‚Â´ Rates Columbia's First â€šÃ„Â´Xâ€šÃ„‚Â´ | True | By A. H. Weiler | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/parseghian-resigns-plans-to-resta-year.html | Parseghian Resigns, Plans to Rest a Year | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/metropolitan-briefs-traffic-agents-reject-contract-offer-nursing.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/the-new-image-of-man.html | The New Image of Man | True | By O. W. Markley | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/kurt-hahn-pedagogue-dead-founded-gordonstoun-school.html | Kurt Hahn, Pedagogue, Dead; Founded Gordonstoun School | True | By Robert D. McFadden | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/most-stock-found-still-owned-by-rich-most-stocks-still-owned-by.html | Most Stock Found Still Owned by Rich | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/bbc-to-cut-radio-and-tv-programs-as-deficit-mounts.html | B.B.C. to Cut Radio And TV Programs As Deficit Mounts | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/18-killed-as-fire-traps-elderly-in-a-nursing-home-in-britain.html | 18 Killed as Fire Traps Elderly In a Nursing Home in Britain | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/carter-accuses-senators-of-violating-laws-spirit.html | Carter Accuses Senators Of Violating Law's Spirit | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/saving-the-wild-east.html | Saving the Wild East | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/hugo-rogers-75-tammany-leader-borough-president-under-odwyer-in.html | HUGO ROGERS, 75, TAMMANY LEADER | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/big-two-of-big-ten-win-handily.html | Big Two of Big Ten Win Handily | True | By Sam Goldaper | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/carey-appointment-is-called-significant.html | Carey Appointment Is Called Significant | True | By Frank Lynn | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/physics-in-a-ferm-en-t-of-theories-over-discovery-of-two-particles.html | Physics in a Ferment of Theories Over Discovery of Two Particles | True | By Walter Sullivan | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/hijacker-is-held-in-cuba-as-us-negotiates-for-pilot.html | Hijacker Is Held in Cuba As U.S. Negotiates for Pilot | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/holiday-travel-expected-to-take-a-sharp-drop-bookings-off-12-per.html | Holiday Travel Expected To Take a Sharp Drop | True | By Robert Lindsey | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/a-famous-community-may-lose-a-way-of-life.html | A Famous Community May Lose a Way of Life | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/its-holiday-time-on-fifth-ave-mall.html | It's Holiday Time On Fifth Ave. Mall | True | By Paul L. Montgomery | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/students-forgery-perils-key-harvard-research.html | Student's Forgery Perils Key Harvard Research | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/moral-bankruptcy-abroad-at-home.html | Moral Bankruptcy | True | By Anthony Lewis | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/long-branch-is-still-tense-over-death-of-black-youth.html | Long Branch Is Still Tense Over Death of Black Youth | True | | 2002-07-11 | RE0000871507 | B00000980311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/bankers-planning-to-discuss-problems-with-controller-rates-depicted.html | Bankers Planning to Discuss Problems With Controller | True | By Soma Golden | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/ira-sarasohn-of-east-orange-n-j-and-pompano-beach-fla-was-married.html | Peter Beilin Weds Wendy J. Sarasohn | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/silvery-fence-adds-glitter-to-5th-ave.html | Silvery Fence Adds Glitter to 5th Ave. | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/lack-of-drilling-tools-angers-oilmen-wildcatters-cite-costs-and-lag.html | Lack of Drilling Tools Angers Oilmen | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/the-boston-sugar-party.html | The Boston Sugar Party | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/ford-said-to-pick-dominick-to-be-envoy-to-switzerland.html | Ford Said to Pick Dominick To Be Envoy to Switzerland | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/cattle-infection-reduced-under-usmexican-pact.html | Cattle Infection Reduced Under U.S.â€ŚÂ°Mexican Pact | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/burma-waits-warily-in-wake-of-disorder-kites-fly-playfully.html | Burma Waits Warily In Wake of Disorder | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/masters-title-won-by-vilas-mrs-court-victor-brazil-gains-in-cup.html | Masters Title Won By Vilas | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/commuting-by-bus-drops-in-jersey-statesearches-for-subsidies-to.html | COMMUTING BY BUS DROPS IN JERSEY | True | By Richard Phalon | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/shampoos-natural-ingredients-include-water-ftc-reports.html | Shampoo's â€ŚÂ°Natural Ingredientsâ€ŚÂ° Include Water, F.T.C. Reports | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/turnpike-authority-weighs-suing-state-on-plans-for-spur-hopes-still.html | Turnpike Authority Weighs Suing State On Plans for Spur | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/giants-lose-to-cards-in-2dhalf-2614-cards-2dhalf-comeback-trounces.html | Giants Lose To Cards in 2d Half, 26â€ŚÂ°14 | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/going-out-guide.html | Guide GOING OUT | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/second-week-of-dock-strike.html | Second Week of Dock Strike | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/william-w-kilcoyne.html | WILLIAM W. KILCOYNE | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/harry-hershfield-dead-humorist-and-raconteur-can-you-top-this.html | Harry Hershfield Dead; Humorist and Raconteur | True | By Michael T. Kaufman | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/greek-president-resigns-to-allow-new-appointment.html | Greek President Resigns To Allow New Appointment | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/the-traditional-farmer-is-africas-hope-the-most-practical-way-full.html | The â€ŚÂ°Traditional Farmerâ€ŚÂ° Is Africa's Hope | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/us-aide-in-tokyo-critical-of-seoul-holding-of-ousted-cleric-on.html | U.S. AIDE IN TOKYO CRITICAL OF SEOUL | True | By Richard Halloran Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/karin-branzell-met-contralto-for-21-seasons-is-dead-at-83.html | Karin Branzell, Met Contralto For 21 Seasons, Is Dead at 83 | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/leaders-getalong-swimmingly-this-is-beautiful.html | Leaders Get Along Swimmingly | True | By John Barbers Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/art-by-soviet-dissidents-is-displayed-at-synagogue.html | Art by Soviet Dissidents Is Displayed at Synagogue | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/brazils-auto-industry-is-growing-along-with-market-output-of-autos.html | Brazil's Auto Industry Is Growing Along With Market | True | By Marvine Howe;Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/labors-pains-essay.html | Labor's Pains | True | By William Safire | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/don-mlean-returns-from-his-star-trip.html | DON M'LEAN RETURN FROM HIS STAR TRIP | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/holiday-travel-expected-to-take-a-sharp-drop-holiday-travel.html | Holiday Travel Expected To Take a Sharp Drop | True | By Robert Lindsey | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/klammer-captures-downhill-the-leading-finishers-yeager-wins-at.html | Klammer Captures Downhill | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/events-today-theater-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/saigon-troops-lose-a-district-capital.html | SAIGON TROOPS LOSE A DISTRICT CAPITAL | True | | 2002-07-11 | RE0000871507 | B00000980311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/students-forgery-perils-key-harvard-research-students-forgery.html | Student's Forgery Perils Key Harvard Research | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/many-barriers-are-seen-to-accord-in-rhodesia-success-is-uncertain.html | Many Barriers Are Seen To Accord in Rhodesia | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/campisis-trial-to-resume-today-case-begins-its-14th-week-but-jury.html | CAMPISIS' TRIAL TO RESUME TODAY | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/trend-to-conservatism-hurts-clothes-boutiques-inexperienced.html | Trend to Conservatism Hurts Clothes Boutiques | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/silvery-fence-adds-luster-to-5th-ave.html | Silvery Fence Adds Luster to 5th Ave. | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/filions-drive-for-record-shifts-to-yonkers-tonight.html | Filion's Drive for Record Shifts to Yonkers Tonight | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/inmates-release-from-hospital-protested-by-texas-prosecutors.html | Inmates' Release From Hospital Protested by Texas Prosecutors | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/safety-last.html | Safety Last | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/young-frankenstein-a-monster-riot.html | â€šÃ„¿Young Frankensteinâ€šÃ„¿Â´ a MonsterRiot | True | By Vincent CanBY | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/senators-in-france-back-abortion-bill.html | SENATORS IN FRANCE BACK ABORTION BILL | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/guerrillas-press-drive-in-mexico-leftists-continue-terrorism.html | GUERRILLAS PRESS DRIVE IN MEXICO | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/about-new-york-the-season-for-sadness-and-nuttiness.html | About New York The Season for Sadness and Nuttiness | True | By John Corry | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/tv-all-hail-to-webs-station-presenting-a-charming-original-for.html | TV: All Hail to WCBS | True | By John J. O'Connor | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/gaullist-party-is-shaken-by-change-in-leadership-a-presidential.html | Gaullist Party Is Shaken By Change in Leadership | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/a-second-italian-general-arrested-on-plotting-change.html | A Second Italian General Arrested on Plotting Charge | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/banks-warning-of-risks-dims-glitter-of-goldbuying-jersey-consumer.html | Jersey Consumer Notes Bank's Warning of Risks Dims Glitter of Goldâ€šÃ„¿Buying | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/sports-today-basketball-football-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/electric-typewriter-sales-are-bolstered-by-efficiency-75-per-cent.html | Electric Typewriter Sales Are Bolstered by Efficiency | True | By William D. Smith | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/diplomacy-focus-of-ope-c-parley-a-willingness-is-indicated-to.html | DIPLOMACY FOCUS OF OPEC PARLEY | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/on-the-final-day-griese-and-csonka-rest-but-dolphins-still-beat.html | On the Final Day Griese and Csonka Rest, but Dolphins Still Beat Patriots | True | By Thomas Rogers | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/laura-berman-is-bride.html | Laura Berman Is Bride | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/drop-in-longterm-rates-is-apparent-aim-of-reserve-grim-economic.html | Drop in Longâ€šÃ„¿Term Rates Is Apparent Aim of Reserve | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/ford-and-giscard-consider-actions-on-energy-policy-no-agreement.html | FORD AND GISCARD CONSIDER ACTIONS ON ENERGY POLICY | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„¿Counter Listings | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/government-revives-its-seaport-hospital-system.html | Government Revives Its Seaport Hospital System | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/sports-news-briefs-wings-and-scouts-exchange-players-alexeyev.html | Sports News Briefs | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/fire-company-goes-out-in-a-blaze-of-nostalgia.html | Fire Company Goes Out In a Blaze of Nostalgia | True | By Robert Mcg.thomas Jr. | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/man-fatally-stabbed-after-pursuit-of-car-thief.html | Man Fatally Stabbed After Pursuit of Car Thief | True | By Wolfgang Saxon | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/study-on-drinking-yields-a-paradox-tied-to-drinking-some-actions.html | Study on Drinking Yields a Paradox | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/dont-write-him-off-says-dismissed-rabbi-dismantlebut.html | Don't Write Him Off, Says Dismissed Rabbi | True | By Steven R. Weisman | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/suit-ties-dallas-to-segregation-atlange-election-of-city-councilmen.html | SUIT TIES DALLAS TO SEGREGATION | True | | 2002-07-11 | RE0000871507 | B00000980311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/as-hunter-ruled-free-agent-stars-contract-not-fulfilled-by-finley.html | A's Hunter Ruled Free Agent | True | By Leonard Koppett | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/washington-post-to-reduce-its-mechanical-work-force.html | Washington Post to Reduce Its Mechanical Work Force | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/miss-kaplan-marries-here.html | Miss Kaplan Marries Here | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/job-outlook-hopeful-for-college-seniors.html | Job Outlook Hopeful For College Seniors | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/rangers-play-to-33-tie-rangers-tie-kings-at-garden.html | Rangers Play to 3â€¢Â¸Â³3 Tie | True | By John S. Radosta | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/executives-with-split-personalitiessartorially-speaking-convention.html | Executives With Split Personalitiesâ€¢Â¸Â®Sartorially Speaking | True | By Philip H. Dougherty | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/beirut-saysyria-vows-defenseaid-premier-is-promised-help-against.html | BEIRUT SAYS SYRIA VOWS DEFENSE | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-16 | 1974-12-16 | https://www.nytimes.com/1974/12/16/archives/bob-greene-evokes-jelly-roll-morton-with-depth-range.html | Bob Greene Evokes Jelly Roll Morton With Depth, Rang | True | | 2002-07-11 | RE0000871507 | B00000980311 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/lawyer-accused-of-death-of-fetus-7months-pregnant-woman-dies-after.html | LAWYER ACCUSED OF DEATH OF FETUS | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/bakedathome-snacks-to-munch-and-crunch-cheddar-chips-chive-wafers.html | Bakedâ€¢Â¸Â®atâ€¢Â¸Â®Home Snacks To Munch and Crunch | True | By Jean Hewitt | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/jockey-ties-mark-of-515-in-victories-mcarron-equals-record-with-2.html | Jockey Ties Mark of 515 In Victories | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/article-3-no-title.html | Article 3 â€¢Â¸Â®â€¢Â¸Â® No Title | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/canada-payments-gap.html | Canada Payments Gap | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/appliance-shipments-off.html | Appliance Shipments Off | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/lower-rate-seen-in-federal-funds-by-entering-money-market-reserve.html | LOWER RATE SEEN IN FEDERAL FUNDS;By Entering Money Market, Reserve Implies a Range of 8Â¬Â¾%â€¢Â¸Â®8Â¬Â¾ Is Acceptable;CREDIT EASING PRESSED;Prices of Mott Corporate Bands Slightly FirmerTaxâ€¢Â¸Â®Exempts Steady | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/drug-for-cancer-called-promising-adriamycin-is-cited-for-use-in.html | DRUG FOR CANCER CALLED ROMISING | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/judge-bars-fbi-watch-over-parley-of-socialists.html | Judge Bars F.B.I. Watch Over Parley of Socialists | True | By Arnold H. Lurasch | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/joint-ventures-discussed-by-disney-with-japanese.html | Joint Ventures Discussed By Disney With Japanese | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/officer-cleared-in-youths-death.html | OFFICER CLEARED IN YOUTH'S DEATH | True | By Selwyn Raab | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ford-and-giscard-will-coordinate-policy-on-energy-pact.html | FORD AND GUARD WILL COORDINATE POLICY ON ENERGY | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/soviet-atom-test-detected.html | Soviet Atom Test Detected | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/parseghians-staff-aides-bypassed-devine-leaves-packers-to-coach.html | Parseghian's Staff Aides Bypassed | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/jobert-dazzles-voters-in-france-gaullist-split-a-factor-financing.html | Jobert Dazzles Voters in France | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/state-court-vetoes-a-special-election-in-new-hampshire.html | State Court Vetoes A Special Election In New Hampshire | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/53million-added-for-stales-purses.html | $5.3â€¢Â¸Â®Million Added For Stales Purses | True | By Michael Strauss | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sports-today-basketball-football-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/plan-by-vorster-reported-given-to-rhodesians-his-formula-if-carried.html | PLAN BY VORSTER REPORTED GIVEN TO RHODESIANS | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/fords-energy-aides-prepare-report-outlining-measures-to-make-usless.html | Ford's Energy Aides Prepare Report Outlining Measures to Make U.S. Less Dependent on Imported | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/canadians-to-train-in-warmer-climes.html | Canadians to Train in Warmer Climes | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/israel-to-get-us-wheat.html | Israel to Get U.S. Wheat | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/germaine-weill.html | GERMAINE WEILL | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/senators-vote-to-allow-girls-to-play-little-league-baseball.html | Senators Vote to Allow Girls To Play Little League Baseball | True | | 2002-07-11 | RE0000871506 | B00000980310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/oilrich-nations-aid-plan-is-unclear-to-set-degree-of-need-soviet.html | Oil‎â€‹â€‹'Rich Nations' Aid Plan Is Unclear | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/for-the-holidays-museums-offer-festive-bouquets.html | For the Holidays, Museums Offer Festive Bouquets... | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/a-woman-will-head-the-foreign-service.html | A Woman Will Head The Foreign Service | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/the-heart-of-the-fiction-books-of-the-times-unsuccessful-grotesque.html | Books of The Times Thy Heart of the Fiction | True | By Anatole Broyard | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/in-soviet-union-day-care-is-the-norm.html | In Soviet Union, Day Care Is the Norm | True | By Hedrick Smith Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/dow-index-off-by-594-after-early-gain-dow-off-by-594-after-early.html | Dow Index Off by 5.94 After Early Gain | True | By Alexander R. Hammer. | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/julius-rothman-dies-at-60-headed-labor-training-unit.html | Julius Rothman Dies at 60; Headed Labor Training Unit | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/giants-on-verge-of-breakthrough-giants-at-door-of-help-the-turning.html | Giants on Verge of Breakthrough | True | By Neil Amdur | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/appeal-for-sirhan-is-planned-on-coast.html | Appeal for Sirhan Is Planned on Coast | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/edward-a-pierce-dies-at-100-helped-to-found-merrill-lynch-backed.html | Edward A. Pierce Dies at 100; Helped to Found Merrill Lynch | True | By Robert J. Cole | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/news-index-79885821.html | NEWS INDEX | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/snacks-for-jail-inmates-urged-at-mental-hearing-study-cited.html | Snacks for Jail Inmates Urged at Mental Hearing | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/fulton-freeman-59-exenvoy-to-mexico-and-colombia-dies-spoke-5.html | Fulton Freeman, 59, Ex‎â€‹â€‹Envoy TO Mexico and Colombia, Dies. | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/javits-and-buckley-vying-on-nominee-to-us-post.html | Javits and Buckley Vying On Nominee to U.S. Post | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/senate-sends-strip-mine-bill-to-ford-prompt-action-on-veto-threat.html | Senate Sends Strip Mine Bill to Ford; Prompt Action on Veto Threat Urged | True | By Ben A. Franklin special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/rabbi-shot-dead-by-youths-in-third-mugging-incident.html | Rabbi Shot Dead by Youths In Third Mugging Incident | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/cowboys-and-colts-flip-for-no-1-draft.html | Cowboys and Colts Flip for No. 1 Draft | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/pope-says-dissent-threatens-church-number-called-small.html | Pope Says Dissent Threatens Church | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/funds-from-los-angeles-check-forgery-taken-out-of-dutch-bank.html | Funds From Los Angeles Check Forgery Taken Out of Dutch Bank | True | By Robert A. Wright Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/senate-ratifies-1925-pact.html | Senate Ratifies 1925 Pact | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/west-germanmakers-of-cars-set-layoffss.html | WEST GERMANMAKERS OF CARS SET LAYOFFS | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/stock-unit-fights-change-in-rates-securities-body-bids-sec-not-to.html | STOCK UNIT FIGHTS CHANGE IN RATES | True | By Felix Belair Jr. special to The New; York. Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ama-requests-end-to-tobacco-subsidy.html | A.M.A. REQUESTS END TO TOBACCO SUBSIDY | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/city-given-burden-of-blame-in-70-blast.html | City Given Burd en of Blame in '70 Blast | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/puc-says-users-of-gas-face-service-curtailment-board-sets-up.html | P.U.C. Says Users of Gas Face Service Curtailment | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/albert-j-feldman-furrier-here-dies.html | ALBERT J. FELDMAN, FURRIER HERE, DIES | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | news Summary and Index TUESDAY, DECEMBER 17, 1974 | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/amc-to-lay-off-13000-for-week-production-to-be-suspended-at-3-plant.html | A.M.C. TO LAY OFF 13,000 FOR WEEK | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/no-victories-for-filion-as-wet-yonkers-opens.html | No Victories for Filion As Wet Yonkers Opens | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/grant-for-dartmouth-project.html | Grant for Dartmouth Project | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/one-that-loves-his-fellow-man-aids-the-neediest-how-to-aid-the-fund.html | ‎â€‹â€‹One That Loves His Fellow Man‎â€‹â€‹ Aids the Neediest | True | | 2002-07-11 | RE0000871506 | B00000980310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/incometax-plan-loses-in-jersey-democratic-senate-caucus-rejects.html | INCOMEâ€šÃ„¸Ã‚*TAX PLAN LOSES IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/38-hartford-nursing-homes-assailed-posed-as-grandchildren.html | 38 Hartford Nursing Homes Assailed | True | By Michael Knight Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/wounded-detective-put-on-critical-list.html | WOUNDED DETECTIVE PUT ON CRITICAL LIST | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/one-that-loves-his-fellow-man-aids-the-neediest.html | â€šÃ„¸*One That Loves His Fellow Manâ€šÃ„Â´ Aids the Neediest | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/madison-square-garden.html | Madison Square Garden | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/metropolitan-briefs-kidnapping-suspect-faces-tests-york-college.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/tv-cbs-dramas-on-ben-franklin-going-smoothly.html | TV: CBS Dramas on Ben Franklin Going Smoothly | True | By John J. O'Connor | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/real-hunter-fuss-is-on-bidding-bidding-key-issue-in-hunter-case.html | Real Hunter Fuss Is on Bidding | True | By Leonard Koppett | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/elusive-clemency.html | Elusive Clemency | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/vols-win-on-late-pass-73-tennessee-overtakes-maryland-statistics-of.html | Vols Win On Late Pass. 7â€šÃ„¸Ã‚*3 | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ftc-assailed-for-ending-foodchain-price-inquiry-memorandum-cited.html | F.T.C. Assailed for Ending Foodâ€šÃ„¸Ã‚*Chain Price Inquiry | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/rules-are-issued.html | Rules Are Issued | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/us-steel-raises-many-prices-810-increases-are-scheduled-for.html | U.S. STEEL RAISES MANY PRICES 8â€šÃ„¸Ã‚~10% | True | By Michael C. Jensen | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/mardian-is-argumentative-on-crossexamination-tone-is-scornful-cites.html | Mardian Is Argumentative on Crossâ€šÃ„¸Ã‚*Examination | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/officer-cleared-in-youths-death-jury-says-sept-15-shooting-of-black.html | OFFICER CLEARED IN YOUTH'S DEATH | True | By Selwyn Raab | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/drivers-exceed-legal-limit.html | Drivers Exceed Legal Limit | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/and-in-the-museums-shops-business-is-thriving-most-exciting.html | . . . And in the Museums' Shops, Business Is Thriving | True | By Rita Reif | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/jack-gaver-is-dead-upi-drama-critic.html | JACK GAVER IS DEAD; U.P.I. DRAMA CRITIC | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/employers-warned-not-to-discriminate-in-planning-layoffs.html | Employers Warned Not to Discriminate In Planning Layoffs | True | By Glenn Fowler | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/mimi-rand.html | MIMI RAND | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/senate-sends-back-bill-on-eximbank-to-house.html | Senate Sends Back Bill On Eximbank to House | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/metropolitan-briefs-rent-boon-backed-for-the-elderly-judge-wright.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/house-would-limit-funds-for-homes-of-presidents.html | House Would Limit Funds For Homes of Presidents | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ashe-faulting-indias-default-people-in-sports.html | People in Sports she Faulting India's Default | True | Thomas Rogers | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/one-of-sextuplets-lives-as-2-more-die.html | ONE OF SEXTUPLETS LIVES AS 2 MORE DIE | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/council-spurs-exemptions-in-rent-rises-for-elderly.html | Council Spurs Exemptions in Rent Rises for Elderly | True | By Edward Ranzal | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/general-mills-net-up-16-in-quarter-sales-climb-221.html | General Mills Net Up 16% in Quarter; Sales Climb 22.1% | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/blacks-in-u-s-s-syphilis-program-settle-their-suit-out-of-court.html | Blacks in U. S. Syphilis Program Settle Their Suit Out of Court | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sports-news-briefs-bill-of-rights-for-arhtletes-adopted-borg-very.html | Sports News Briefs | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/article-1-no-title.html | Article 1 â€šÃ„¸Ã‚*â€šÃ„¸Ã‚* No Title | True | | 2002-07-11 | RE0000871506 | B00000980310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/suspected-kidnapper-of-boy-7-agrees-to-undergo-mental-tests-hearing.html | Suspected Kidnapper of Boy, 7, Agrees to Undergo Mental Tests | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/falcons-bears-expected-to-make-shifts-browns-dismiss-skorich.html | Falcons, Bears Expected to Make Shifts | True | By William N. Wallace | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/nations-top-health-officer-is-resigning-notes-on-people.html | Notes on People | True | Laurie Johnston | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/us-likely-to-veto-un-sanctions-bid-move-against-south-africa.html | U.S. LIKELY TO VETO U.N. SANCTIONS BID | True | By Paul Hofmann Special to The New Tort Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/booing-the-hockey-players-helps-some-work-harder.html | Booing the Hockey Players Helps Some Work Harder | True | By John S. Radosta | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/judy-collins-sings-in-generous-spirits.html | JUDY COLLINS SINGS IN GENEROUS SPIRITS | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/united-agrees-to-22-rise-for-pilots-over-31-months.html | United Agrees to 22% Rise For Pilots Over 31 Months | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/reynolds-rebuffed-on-us-lines-bid.html | REYNOLDS REBUFFED ON U.S. LINES BID | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/roadside-booby-traps-laid-to-federal-agency.html | Roadside â€šÃ„Â²Booby Trapsâ€šÃ„Â´ Laid to Federal Agency | True | By Frances Cerra | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/chess-12-flock-to-houston-seeking-wealth-fameand-the-norm-6-more.html | Chess: 12 Flock to Houston Seeking Wealth, Fameâ€šÃ„Â¶and the Norm | True | By Robert Byrne | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/for-lovers-of-crafts.html | For Lovers of Crafts | True | By Lisa Hammel | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/tokyo-market-lists-itt.html | Tokyo Market Lists I.T.T. | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/article-2-no-title-advertising-dalmatians-100-makes-it-in-city-zoo.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/campisi-trial-recess-set.html | Campisi Trial Recess Set | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/patricia-hearst-is-named-to-share-in-25million.html | Patricia Hearst Is Named To Share in $2.5â€šÃ„Â¶Million | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/martinique-compromise.html | Martinique Compromise | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/wood-field-and-stream-hunting-asset.html | Wood, Field and Stream: Hunting Asset | True | By Nelson Bryant | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/honeywell-wins-ruling-on-keeping-trademark.html | Honeywell Wins Ruling On Keeping Trademark | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/letters-to-the-editor-gasoline-what-a-10cent-tax-could-do-why.html | Letters to the Editor | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/cancer-grant-to-columbia.html | Cancer Grant to Columbia | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/man-with-2-hearts-doing-very-well-recovery-possible-cause-reviewed.html | Man With 2 Hearts â€šÃ„Â²Doing Very Wellâ€šÃ„Â´ | True | By Lawrence K. Altman | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/5lb-sugar-price-declines-to-279-first-retail-cost-reversal-since.html | 5â€šÃ„Â¢LB. SUGAR PRICE DECLINES TO $2.79 | True | By Will Lissner | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/incometax-plan-loses-in-jersey.html | INCOMEâ€šÃ„Â¢TAX PLAN LOSES IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/mr-kuhs-proposals.html | Mr. Kuh's Proposals | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/business-briefs-pan-am-air-quitting-aid-pact-concern-cuts-gas-to.html | Business Briefs | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/state-bank-agency-plans-now-appeal.html | STATE BANK AGENCY PLANS NOW APPEAL | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/supermarket-chain-pays-fine-for-shortweighting.html | Supermarket Chain Pays Fine For Shortâ€šÃ„Â¢Weighting | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/raleigh-nc-jury-lists-mayors-wife-in-shoplifting-case-notebook-with.html | Raleigh, N.C., Jury Lists Mayor's Wife In Shoplifting Case | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/inspirations-for-lastminute-shoppers-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/notes-on-trade-etc.html | Notes on Trade, etc. | True | By Tom Wicker | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/prices-are-low-on-amex-and-otc-declines-on-board-outpace-advances.html | PRICES ARE LOWER ON AMEX AND Oâ€šÃ„Â¬Tâ€šÃ„Â¬C | True | By James J. Nagle | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ford-and-giscard-will-coordinate-policy-on-energy.html | FORD AND GISCARD WILL COORDINATE POLICY ON ENERGY | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/careys-aides-setting-the-tone-of-his-administration-advisers-called.html | Carey's Aides Setting the Tone of His Administration | True | By Francis X. Clines | 2002-07-11 | RE0000871506 | B00000980310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/heavy-rain-hobbles-metropolitan-area.html | Heavy Rain Hobbles Metropolitan Area | True | By Robert D. McFadden | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/new-jersey-briefs-bank-sets-lowcost-home-loans-slayer-wins.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/cowhands-from-the-campus-red-smith-a-tick-too-late-young-man-on-his.html | Red Smith | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/senate-unit-finds-bigotry-on-aged-sees-nursing-home-abuses-linked.html | SENATE UNIT FINDS BIGOTRY ON AGED | True | By Walter Rugaber Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/excerpts-from-communique-on-fordgiscard-talk.html | Excerpts From Communique on Ford–Giscard Tall | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/on-energy-policy.html | On Energy Policy | True | By Peter Grose | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/nixon-to-challenge-congress-on-tapes.html | NIXON TO CHALLENGE! CONGRESS ON TAPES; | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/pittston-lifts-dividend-declares-a-cash-payoutt.html | Pittston Lifts Dividend, Declares a Cash Payout | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/dr-sokol-weds-dr-robyn-deutsch.html | Dr. Sokol Weds Dr. Robyn Deutsch | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sale-of-reactors-to-egypt-and-israel-is-now-in-doubt-us-reactor.html | Sale of Reactors to Egypt And Israells Now in Doubt | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/wheat-futures-lead-a-decline-in-grains.html | Wheat Futures Lead a Decline in Grains | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/rape-suspect-shot-as-a-policewoman-assists-roommate.html | Rape Suspect Shot As a Policewoman Assists Roommate | True | By Irving Spiegel | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sweet-n-low-to-be-listed-as-trademark-no-1000000-sweet-n-low-to-be.html | 'Sweet'n Low' to Be Listed as Trademark No. 1,000,000 | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/198inch-rain-breaks-record-for-date-in-city.html | 1.98 Inch Rain Breaks Record For Date in City | True | By Robert D. McFadden | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/kuh-on-the-stand-defends-his-aide-on-jurors-letter.html | Kuh, on the Stand, Defends His Aide On Juror's Letter | True | By Max H. Seigel | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/warriors-making-an-allstar-of-attles.html | Warriors Making an All 'Star of Attles | True | BY Sam Goldaper | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/court-weighs-restaurant-right-to-amplify-copyrighted-music.html | Court Weighs Restaurant Right Amplify Copyrighted Music | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/subsidiary-of-tenneco-widens-holdings-in-albright-wilson-ite.html | Subsidiary of Tenneco Widens Holdings in Albright & Wilson | True | By Herbert Hoshetz | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/met-stages-a-stark-and-strong-boris-the-cast.html | Met stages a Stark and Strong 'Boris' | True | By Harold C. Schonberg | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sydney-harnett-of-pythian-order-grand-secretary-of-knights.html | SYDNEY HARNETT OF PYTHIAN ORDER | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/month-of-victories-marks-herbert-hills-25th-year-as-naacp-labor.html | Month of Victories Marks Herbert Hill's 25th Year as N.A.A.C.P. Labor Director | True | By Charlayne Hunter | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/mattel-turns-profit-for-the-nine-months.html | Mattel Turns Profit For the Nine Months | True | By Clare M. Reckert | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/and-in-the-museums-shops-business-is-thriving-most-exciting.html | And in the Museums' Shops, Business Is Thriving | True | By Rita Reif | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/buchanan-victor-bout-ends-in-14th.html | Buchanan Victor; Bout Ends in 14th | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sale-of-reactors-to-egypt-and-israells-now-in-doubt.html | Sale of Reactors to Egypt And Israells Now in Doubt | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/alabama-named-top-team.html | Alabama Named Top Team | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/mine-deaths-at-low.html | Mine Deaths at Low | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/britains-economy-seems-to-be-losing-battle-with-inflation-and-trade.html | Britain's Economy Seems to Be Losing Battle With Inflation and Trade Deficit | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/harvard-man-admits-forgery-denies-he-falsified-research.html | Harvard Man Admits Forgery; Denies He Falsified Research | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/woman-beaten-to-death-by-man-in-east-new-york.html | Woman Beaten to Death By Man in East New York | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/state-unit-asks-court-aid-in-nursinghome-inquiry-seeking-to-force.html | State Unit Asks Court Aid In Nursing Home Inquiry | True | By John L. Hess | 2002-07-11 | RE0000871506 | B00000980310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/a-summary-of-supreme-court-actions-securities-information-copyright.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ellsberg-papers-said-to-make-a-new-disclosure-on-vietnam.html | Ellsberg Papers Said to Make A New Disclosure on Vietnam | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/opening-fbi-files.html | Opening F.B.I. Files | True | By Walter Schneir | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/music-evalyn-steinbock.html | Music: Evalyn Steinbock | True | By Donal Henahan | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/season-namath-started-poorly-happyjet-ending-only-half-of-story-he.html | Season, Namath Started Poorly | True | By Murray Chass | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/bridge-swiss-team-triumph-aided-by-oldfashioned-bidding-onuclub.html | Bridge: Swiss Team Triumph Aided By Oldâ€šÃ„Â¿Fashioned Bidding | True | By Alan Truscott | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/690million-nassau-budget-with-propertytaxrise-voted.html | $690â€šÃ„Â¿Million Nassau Budget With Propertyâ€šÃ„Â¿Tax Rise Voted | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/to-fugard-his-playwriting-represents-defiance-psychological.html | To Fugard, His Playwriting Represents â€šÃ„Â¿Defianceâ€šÃ„Â¿ | True | By Mel Gussow | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/anatole-litvak-dies-at-72-directed-the-snake-pit-acclaimed-also-for.html | Anatole Litvak Dies at 72; Directed â€šÃ„Â¿The Snake Pitâ€šÃ„Â¿ | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/city-to-urge-us-to-back-early-retirement-for-860-city-asks-support.html | City to Urge U.S. to Back Early Retirement for 860 | True | By Fred Ferretti | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/assorted-ills-plague-floridas-condominium-market-home-sales-steady.html | Assorted Ills Plague Florida's Condominium Market | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/hofstra-topples-adelphi-by-6665.html | Hofstra Topples Adelphi by 66â€šÃ„Â¿65 | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/mideast-ready-to-explode-sadat-says.html | Mideast Ready to Explode, Sadat Says | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/earlier-opening-set-at-macy-ny-stores.html | EARLIER OPENING SET AT MACY N.Y. STORES | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/stockmargindebt-quality-moved-lower-in-november.html | Stockâ€šÃ„Â¿Marginâ€šÃ„Â¿Debt Quality Moved Lower in November | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/china-hints-shift-in-top-army-post-former-chief-of-staff-once.html | CHINA HINTS SHIFT IN TOP ARMY POST | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/reporters-notebook-madness-of-war-in-phnom-penh.html | Reporter's Notebook: Madness of War in Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/job-favoritism-reported-in-hud-under-nixon2.html | Job Favoritism Reported In H.U.D. Under Nixon | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/frank-dunne-established-investment-securities-firm.html | Frank Dunne, Established Investment â€šÃ„Â¿Securitiesâ€šÃ„Â¿ Firm | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/emirates-to-discuss-100-oiltakeover.html | Emirates to Discuss, 100% Oil Takeâ€šÃ„Â¿Over | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/weekend-boxing.html | Weekend Boxing | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/burma-sentences-24-to-prison-for-violence-over-chant-burial.html | Burma Sentences 24 to Prison For Violence Over Thant Burial | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/housing-discrimination-laid-to-federal-agencies-black-home-owners.html | Housing Discrimination Laid to Federal Agencies | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sting-names-coach.html | Sting Names Coach | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/11-food-dispensers-cited-as-violators.html | 11 FOOD DISPENSERS CITED AS VIOLATORS | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/college-basketball-ratings-coaches-poll-writers-poll.html | College Basketball Ratings | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/abel-charges-abctv-with-plagiarism-play-called-original-exclusive.html | Abel Charges ABCâ€šÃ„Â¿TV With Plagiarism | True | By Les Brown | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/market-place-analyzing-twotier-market.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/rep-chisholmin-drive-for-rockefeller-albert-sees-vote-thursday-ford.html | Rep. Chisholm in Drive for Rockefeller | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/house-bars-busing-curb-sends-funds-bill-to-ford-by-richard-d-lyons.html | House Bars Busing Curb, Sends Funds Bill to Ford | True | By Richard D. Lyons Special to The New York Toes | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/data-analyst-faces-layoff-in-worry-and-frustration-sure-im-furious.html | Data Analyst Faces Layoff In Worry and Frustration | True | By Diane Henry | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/peace-reigned-ali-wins-unanimous-decision-as-fighter-of-the-year.html | Ali Wins Unanimous Decision as Fighter of the Year | True | By Deane McGowen | 2002-07-11 | RE0000871506 | B00000980310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/stage-revue-is-rediscovered-in-a-chic-pretzels-inbred-air-prevails.html | Stage: Revue Is Rediscovered in a Chic âêŠÂ„Â³Pretzelsâ€ŠÂ„Â` | True | By Clive Barnes | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/judge-in-boston-defied-on-busing.html | JUDGE IN BOSTON DEFIED ON BUSING | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/hockey-on-thick-ice-new-jersey-sports-expanding-to-other-areas-one.html | New Jersey Sports | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/paintings-by-dissidents-were-bought-in-soviet.html | Paintings by Dissidents Were Bought in Soviet | True | By Grace Glueck | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/us-mediators-enter-coal-talks-as-pickets-halt-more-miners.html | U.S. Mediators Enter Coal Talks as Pickets Halt More Miners | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ashe-faulting-indias-default-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/connecticut-pariel-clears-meskills-name.html | Connecticut Panel Clears Meskill's Name | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/parseghian-move-surprise-parseghian-resignation-is-a-surprise-and.html | Parseghian Move Surprise | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/dollar-is-weak.html | Dollar Is Weak | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/edward-mcabe-top-police-aide-exdeputy-commissioner-is-deadlong-with.html | EDWARD M'CABE, TOP POLICE AIDE | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/rescue-of-8-bankrupt-railroads-is-upheld-by-supreme-court-72.html | Rescue of 8 Bankrupt Railroads Is Upheld by Supreme Court, 7âê3Â„Â*2 | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/house-bars-busing-curb-sends-funds-bill-to-ford-curbs-on-busing.html | House Bars Busing Curb, Sends Funds Bill to Ford By RICHARD D. LYONS | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/questions-are-raised-on-lucky-luciano-book-questions-are-raised-on.html | Questions Are Raised On Lucky Luciano Book | True | By Nicholas Gage | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/judge-in-boston-defied-on-busing-school-committee-refuses-32-to.html | JUDGE IN BOSTON DEFIED ON BUSING | True | By John Kifner special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/us-steel-price-rises-79885776.html | U.S. Steel Price Rises | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/train-hits-car-snarling-traffic-on-li.html | Train Hits Car, Snarling Traffic on L.I | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/state-unit-asks-court-aid-in-nursinghome-inquiry.html | State Unit Asks Court Aid In Nursingâê3Â„Â*Home Inquiry | True | By John L. Hess | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/total-inventories-surged-in-october-big-part-of-increase-caused-by.html | Total Inventories Surged in October | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/power-plant-fine-urged.html | Power Plant Fine Urged | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/wright-to-go-to-civil-court-in-transfer-of-nine-judges-he-feels-the.html | Wright to Go to Civil Court In Transfer of Nine Judges | True | By Tom Goldstein | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/dentasks-caution-on-recessio-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/turkey-assesses-extended-aid-ban-military-analysts-foresee-grave.html | TURKEY ASSESSES EXTENDED AID BAN | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/2-iraqi-fighters-downed-in-north-hawk-missiles-hit-planes-near-iran.html | 2 IRAQI FIGHTERS DOWNED IN NORTH | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/us-steel-price-rises.html | U.S. Steel Price Rises | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/washing-machine-crisis.html | Washing Machine Crisis | True | By Russell Baker | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/ali-wins-unanimous-decision-as-fighter-of-the-year.html | Ali Wins Unanimous Decision as Fighter of the Year | True | By Deane McGowen | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/informer-shifts-to-guilty-pleas-in-robbery-and-burglary-here.html | Informer Shifts to Guilty Pleas In Robbery and Burglary Here | True | By Leslie MAITLAND | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/2-teenage-girls-missing-for-3-days-families-in-colonia-fear-for.html | 2 TeenâêŠÂ„Â*Age Girls Missing for 3 Days | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/one-dead-24-hurt-in-seoul-as-guns-fire-on-an-airliner.html | One Dead, 24 Hurt in Seoul As Guns Fire On an Airliner | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/mao-said-to-tell-china-to-settle-down-economic-difficulties-seen.html | Mao Said to Tell China to âêŠÂ„Â`Settle DownâêŠÂ„Â` | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/the-unwanted-children.html | The Unwanted Children | True | | 2002-07-11 | RE0000871506 | B00000980310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/for-the-holidays-museums-offer-festive-bouquets-miniature-art.html | For the Holidays, Museums Offer Festive Bouquets ... | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/moscow-is-keeping-minister-of-culture-in-party-politburo.html | Moscow Is Keeping Minister of Culture In Party Politburo | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/wounded-detective-put-on-critical-list.html | WOUNDED DETECTIVE PUT ON CRITICAL LIST | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/more-companies-shifting-to-lifo.html | MORE COMPANIES SHIFTING TO LIFO | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/carters-brass-quintet-has-premiere.html | Carter's Brass Quintet Has Premiere | True | By John Rockwell | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/jack-i-straus-to-wed-mrs-fowler.html | Jack I. Straus to Wed Mrs. Fowler | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/2-burglars-shot-one-dies.html | 2 Burglars Shot, One Dies | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/support-for-portugal-support-for-portugal.html | Support for Portugal | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/plan-by-yorster-reported-given-to-rhodesians.html | PLAN BY YORSTER REPORTED GIVEN TO RHODESIANS | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/job-favoritism-reported-in-hud-under-nixon.html | Job Favoritism Reported In H.U.D. Under Nixon | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/stefan-priacel-70-interpreter-dead.html | STEFAN PRIACEL, 70, INTERPRETER, DEAD | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/funds-for-empty-beds.html | Funds for Empty Beds | True | | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-17 | 1974-12-17 | https://www.nytimes.com/1974/12/17/archives/questions-are-raised-on-lucky-luciano-book.html | Questions Are Raised On Lucky Luciano Book | True | By Nicholas Gage | 2002-07-11 | RE0000871506 | B00000980310 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/-concerned-ford-tells-u0s-steel-to-justify-rises-orders-price.html | â€ŠÃ²CONCERNEDâ€ŠÃ„Ã´ FORD TELLS U.S STEEL TO JUSTIFY RISES | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/limits-are-upheld-on-negligence-fees-given-to-lawyers.html | Limits Are Upheld On Negligence Fees Given to Lawyers | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/news-lawyers-take-over-carter-case-first-lawyers.html | New Lawyers Take Over Carter Case | True | By Selwyn Raab | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/the-real-connection-foreign-affairs.html | The Real Connection | True | By C. L. Sulzberger | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/business-briefs-manufacturers-bank-freezes-dividend-senate-unit.html | Business Briefs | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/assembly-moves-to-curb-abuses-on-migrant-farms-passes-two.html | Assembly Moves to Curb Abuses on Migrant Farms | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/jim-walter-net-and-sales-climb-379-advance-in-profits-for-quarter.html | JIM WALTER NET AND SALES CLIMB | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/years-progress-cited-by-wilson-outgoing-governor-reports-on-his.html | YEAR'S â€ŠÃ„Ã³PROGRESSâ€ŠÃ„Ã´ CITED BY WILSON | True | By Linda Greenhouse | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/prices-rolled-back-by-15-oil-companies-federal-energy-agency-gets.html | Prices Rolled Back By 15 Oil Companies | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/housing-starts-decline-to-low-for-eight-years-coal-impact-widens.html | Housing Starts Decline To Low for Eight Years | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/rhodesian-blacks-link-talks-to-majority-rule.html | Rhodesian Blacks Link Talks to Majority Rule | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/israeli-says-soviet-soldiers-aid-syria-involuntary-battlefield.html | Israeli Says Soviet Soldiers Aid Syria | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/letters-to-the-editor-resources-and-the-future-our-choice-to-pick-a.html | Letters to the Editor | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/fatal-bomb-is-traced.html | Fatal Bomb Is Traced | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/parkinson-says-mitchell-denied-links-between-nixon-campaign-and.html | Parkinson Says Mitchell Denied Links Between Nixon Campaign and Breakâ€ŠÃ„Ã´In | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/neighbors-call-slain-rabbi-friend-to-all.html | Neighbors Call Slain Rabbi Friend to All | True | By Max H. Seigel | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/patriot-aides-quit.html | 2 Patriot Aides Quit | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/nixons-bay-lane-opened-rebozos-bank-robbed.html | Nixon's Bay Lane Opened, Rebozo's Bank Robbed | True | By Wayne King special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/utility-to-cut-outlays.html | Utility to Cut Outlays | True | | 2002-07-11 | RE0000871522 | B00000993656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/dabney-stars-as-rutgers-defeats-princeton-7367-syracuse-wins-7571.html | Dabney Stars as Rutgers Defeats Princeton, 73â€¦Â¹67 | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/william-w-sharp-jr.html | WILLIAM W. SHARP JR. | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/uschina-relations.html | U.Sâ€¦Â¹China Relations | True | By Jerome Alan Cohen | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/article-1-no-title.html | Article 1 â€¦Â¹â€¦Â¹Â¹ No Title | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/a-king-mccord-is-dead-at-70-lead-westinghouse-air-brake-led-court.html | A. King McCord Is Dead at 70; Led Westinghouse Air Brake | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/rover-boys-in-the-bronx-wilds-red-smith-umpires-little-helper-no.html | Red Smith | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/solidarity-at-martinique-the-fordgiscard-destaing-accord-on-energy.html | Solidarity at Martinique | True | By Leonard Silk | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/lionel-a-racine.html | LIONEL A RACINE | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/governor-orders-medicaid-inquiry-cites-huge-medical-fees-and-calls.html | GOVERNOR ORDERS MEDICAID INQUIRY | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/justices-narrow-commerce-rule-nlrb-authority-and-us-antitrust-laws.html | JUSTICES NARROW COMMERCE RULE | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/about-new-york-crowds-bejewel-tiffany.html | About New York | True | By John Corry | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/gain-forecast-in-1975-billings-advertising-ladies-home-journal.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/gibrob-all-7-of-his-assistance-dismissed-in-bear-shakeup-bears.html | Gibrob, All 7 of His Assistants Dismissed in Bear Shakeâ€¦Â¹Up | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/no-gothic-for-nivelles.html | No Gothic for Nivelles | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/pro-soccer-goes-indoors-for-tourney-hockey-without-ice.html | Pro Soccer Goes Indoors For Tourney | True | By Alex Yannis | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/pro-transactions-basketball-hockey.html | Pro Transactions | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/stage-stoppards-enter-a-free-man-his-first-drama-has-new-york.html | Stage: Stoppard's â€¦Â¹Enter a Free Manâ€¦Â¹Â¹ | True | By Clive Barnes | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/what-do-we-do.html | What Do We Do? | True | By Mark Singer | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/reagns-gop-financial-backers-in-move-interpreted-as-signal-to-ford.html | Reagn's G.O.P. Financial Backers, in Move Interpreted as Signal to Ford, Give Luncheon for Bentsen | True | By Christopher Lydon; Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/bethlehem-backs-strip-mine-curbs-urgas-ford-to-sign-billother-major.html | BETHLEHEM BACKS STRIP MINE CURBS | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/copper-sales-move-is-set.html | Copper Sales Move Is Set | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/2-boston-schools-to-be-closed-until-jan-2-to-avert-trouble.html | 2 Boston Schools to Be Closed Until Jan. 2 to Avert Trouble | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/mercy-killing-conviction.html | â€¦Â¹Mercy Killingâ€¦Â¹Â¹ Conviction | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/passport-office-to-be-retained-at-rockefeller-center-location.html | Passport Office to Be Retained At Rockefeller Center Location | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/tories-in-britain-propose-annual-election-of-leader.html | Tories in Britain Propose Annual Election of Leader | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/saigons-setbacks-increase-as-communists-vary-their-attacksn-phnom.html | Saigon's Setbacks Increase as Communists Vary Their Attacks | True | BY James M. Markham Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/surviving-coast-sextuplet-is-said-to-be-doing-well.html | Surviving Coast Sextuplet Is Said to Be Doing Well | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/turkish-cyproite-refugees-bar-makarios-from-visiting-their-camp.html | Turkish Cyproite Refugees Bar Makarios From Visiting Their Camp | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/housing-is-dedicated-at-schomburg-plaza-action-by-the-city-onc.html | Housing Is Dedicated at Schomburg Plaza | True | By Charlayne Hunter | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/forego-8race-winner-is-horse-of-year-at-aqueduct-.html | Forego, 8â€¦Â¹Â¹Race Winner, Is Horse of Year | True | | 2002-07-11 | RE0000871522 | B00000993656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/full-disclosure-of-income-adopted-by-council-411.html | Full Disclosure of Income Adopted by Council, 411â€šÃ„Â°1 | True | By Edward Ranzal | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/ford-to-leave-sunday-for-colorado-vacation.html | Ford to Leave Sunday For Colorado Vacation | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/us-says-egypt-can-get-reactor-if-israel-forgoes-it.html | U.S. Says Egypt Can Get Reactor if Israel Forgoes It | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/more-expulsions-by-seoul-feared-ousted-us-missionary-says-here-3.html | MORE EXPULSIONS BY SEOUL FEARED | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/dollar-and-pound-fall-to-new-lows.html | DOLLAR AND POUND FALL TO NEW LOWS | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/world-is-warned-on-oil-payments-panel-says-industrialized-and.html | WORLD IS WARNED ON OIL PAYMENTS | True | By William D. Smith | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/lot-of-a-rural-postman-snow-gloom-and-moose-the-mailman-in-history.html | Lot of a Rural Postman: Snow, Gloom and Moose | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/tv-missiles-of-october-recalls-the-cuban-crisisil.html | TV: â€šÃ„Â²Missiles of Octoberâ€šÃ„Â´ Recalls the Cuban Crisis | True | By John J. O'Connor | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/us-to-boycott-un-fund-to-aid-countries-in-crisis-decision-is.html | U.S. to Boycott U.N. Fund To Aid Countries in Crisis | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/majority-of-house-panel-terms-rockefeller-qualified-for.html | Majority of House Panel Terms Rockefeller â€šÃ„Â²Qualifiedâ€šÃ„Â´ for Viceâ€šÃ„Â²Presidency | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/76-mars-landing-gains-with-launching-of-titan-delay-on-plans.html | '76 Mats Landing Gains With Launching of Titan | True | By Victor K. McElheny | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/city-to-expand-landfill-parks-new-plan-termed-success-as-canarsie.html | CITY TO EXPAND LANDFILL PARKS | True | By Glenn Fowler | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/wings-but-no-halo.html | Wings, But No Halo | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/holdup-suspect-is-shot-by-his-intended-victim.html | Holdup Suspect Is Shot By His Intended Victim | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/concert-retrospective-of-carter-and-babbitt-given.html | retrospective of Carter and Babbitt Given | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/world-bank-to-get-750million-loan-from-saudi-arabia.html | World Bank to Get $750â€šÃ„Â²Million Loan From Saudi Arabia | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/new-jersey-briefs-explosion-damages-newark-plant-princeton-firm-to.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/herstatt-accord-averts-bankruptcy-proceedings.html | Herstatt Accord Averts Bankruptcy Proceedings | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/as-plan-suit-today-over-hunter-as-go-to-court-today-in-bid-to-keep.html | A's Plan Suit Today Over Hunter | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/the-gold-trust-offering.html | The Gold Trust Offering | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/city-will-curtail-borrowing-to-cut-cost-of-interest.html | CITY WILL CURTAIL BORROWING TO CUT COST OF INTEREST | True | By Frank L Prial | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/bomb-suspect-loses-plea.html | Bomb Suspect Loses Plea | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/public-jobs-agreed-upon-with-wider-help-to-idle-conferees-vote.html | Public Jobs Agreed Upon, With Wider Help to Idle | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/moratorium-on-use-of-the-poor-in-medical-research-suggested.html | Moratorium on Use of the Poor In Medical Research Suggested | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/blazers-bad-check-investigated-97498774.html | Blazers' Bad Check Investigated | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/attica-defendant-charged-with-robbery-of-widow-74.html | Attica Defendant Charged With Robbery of Widow, 74 | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/wizard-lovingly-done-by-children-for-children-films-plays-puppet.html | â€šÃ„Â²Wizardâ€šÃ„Â´ Lovingly Done, by Children for Children | True | &#8212;Ellen Rodmin | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/un-council-asks-a-free-namibia-in-unanimous-vote-it-urges-south.html | U.N. COUNCIL ASKS A FREE NAMIBIA | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/us-to-boycott-un-fund-to-aid-countries-in-crisis-american-unable-to.html | U.S. to Boycott U .N. Fund To Aid Countries in Crisis | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/archives/senate-unit-defers-action-on-judgeship-for-meskill-cleared-by-state.html | Senate Unit Defers Action on Judgeship for Meskill | True | By Martin Tolchin Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/archives/not-so-grand-canyon.html | Not So Grand Canyon | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/the-stage-a-cornucopia-of-benchley-the-program.html | The Stage: A Cornucopia of Benchley | True | By Richard F. Shepard | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/new-hartford-school-superintendent-edythe-jones-gaines-accomplishes.html | New Hartford School Superintendent | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/how-not-to-run-new-york-books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/plantless-manufacturer-winner-in-new-lottery.html | Plantless Manufacturer Winner in New Lottery | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/bombs-in-london-hit-phone-offices-one-man-killed-5-hurt-in-blasts.html | BOMBS IN LONDON HIT PHONE OFFICES | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/the-class-of-1974-washington.html | The Class Of 1974 | True | By James Reston | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/satellite-launching-today.html | Satellite Launching Today | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/dudley-a-schlosser.html | DUDLEY A. SCHLOSSER | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/missing-politician-no-spy-british-say-linked-to-czech-intelligence.html | Missing Politician No Spy, British Say | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/ani-kavafian-plays-violin-impressively-in-museum-recital.html | Ani Kavafian Plays Violin Impressively In Museum Recital | True | By John Rockwell | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/assembly-leaders-in-jersey-propose-a-2-income-levy.html | Assembly Leaders In Jersey Propose A 2% Income Levy | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/renaissance-band-brings-back-sonorities-of-yore.html | Renaissance Band Brings Back Sonorities of Yore | True | By Allen Hughes | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/egypt-and-syria-divided-on-us-peace-proposals-egypt-and-syria-in.html | Egypt and Syria Divided On U.S. Peace Proposals | True | By Seymour Topping Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/chester-rohrlich-lawyer-and-author.html | CHESTER ROHRLICH, LAWYER AND AUTHOR | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/gifts-to-63d-fund-for-the-neediest-exceed-500000-a-100-contribution.html | Gifts to 3d Fund for the Neediest exceed $500,000 | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/nuclear-reactor-leak.html | Nuclear Reactor Leak | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/coin-dealer-agrees-to-pay-240000-in-consumer-suit.html | Coin Dealer Agrees to Pay $240,000 in Consumer Suit | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/police-report-offer-of-130000-bribe.html | Police Report Offer Of $130,000 Bribe | True | By Joseph B. Treaster | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/metropolitan-briefs-new-parking-rules-set-for-west-side.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/unicef-to-provide-100-to-200-schools-for-north-vietnam.html | UNICEF to Provide 100 to 200 Schools For North Vietnam | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/mao-meets-mobut-in-china-notes-on-people.html | Notes on People | True | Laurie Johnston | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/some-institutions-defy-the-slump-and-stand-firm-no-clear-pattern.html | Some Institutions Defy the Slump and Stand Firm | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/new-lawyers-take-over-carter-case-first-lawyers.html | New Lawyers Take Over Carter Case | True | By Selwyn Raab | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/scientists-decry-officials-ouster-express-fear-of-political-control.html | SCIENTISTS DECRY OFFICIAL'S OUSTER | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/laxalt-to-be-sworn-today-as-new-nevada-senator.html | Laxalt to Be Sworn Today As New Nevada Senator | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/wnbcfm-abandons-rock-for-popular-music-format.html | WNBC–FM Abandons Rock For Popular Music Format | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/3-coast-guard-crewmen-rescued-as-boat-capsizes.html | 3 Coast Guard Crewmen Rescued as Boat Capsizes | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/cubans-admit-bombings.html | Cubans Admit Bombings | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/katherine-lilly-conroy-83-dies-aided-training-of-handicapped.html | Katherine Lilly Conroy, 83, Dies; Aided Training of Handicapped | True | | 2002-07-11 | RE0000871522 | B00000993656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/tennis-is-just-a-game-to-vilas-tennis-roundup.html | Tennis Is Just a Game to Vilas | True | By Charles Friedman | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/joseph-a-livingston.html | JOSEPH A. LIVINGSTON | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/world-bank-to-get-750million-loan-from-saudi-arabia-saudi-arabia.html | World Bank to Get $750â€¦Â·Â°Million Loan From Saudi Arabia | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/joe-richards.html | JOE RICHARDS | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/edward-darling-67-editor-and-author.html | I EDWARD DARLING, 67, EDITOR AND AUTHOR | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/blues-trounce-islanders-84-islanders-trounced-by-blues.html | Blues Trounce Islanders, 8â€¦Â·Â°4 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/mighty-voices-raised-in-song-around-the-city-almost-every-evening.html | Mighty Voices Raised in Song Around the City Almost Every Evening | True | By Eleanor Blau | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/group-aids-defense-of-reporters-on-subpoenas-and-gag-orders-by.html | Group Aids Defense of Reporters on Subpoenas and â€¦Â·Â°Gagâ€¦Â·Â° Orders by Judges | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/ash-resigns-post-more-changes-due-lynn-scheduled-for-budget.html | ASH RESIGNS POST; MORE CHANGES DUE | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/jockey-19-wins-record-516th-rider-19-captures-no-516-mixed-emotions.html | Jockey, 19, Wins Record 516th | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/blazers-bad-check-investigated.html | Blazers' Bad Check Investigated | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/trial-set-in-poisoning.html | Trial Set in Poisoning | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/devine-tells-fans-game-plan-devine-says-irish-attack-wont-vary.html | Devine Tells Fans Game Plan | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/nixons-bay-lane-opened-rebozos-bank-robbed-nixon-loses-bid-to-make.html | Nixon's Bay Lane Opened, Rebozo's Bank Robbed | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/18-state-congressmen-ask-carey-to-start-inquiry-on-nursing-homes.html | 18 State Congressmen Ask Carey to Start Inquiry on Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/jockey-19-wins-record-516th2-rider-19-captures-no-516-mixed.html | Jockey, 19, Wins Record 516th | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/schaefer-seeks-takeover-of-a-portion-of-piels-beer.html | Schaefer Seeks Takeâ€¦Â·Â°Over Of a Portion of Piers Beer | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/wall-street-in-red-but-bonuses-flow-wall-st-flooded-with-red-ink.html | Wall Street in Red, But Bonuses Flow | True | By Robert J. Cole | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/audit-criticizes-board-on-district-9-problems.html | Audit, Criticizes Board, On District 9 Problems | True | By Leonard Buder | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/treasury-aide-foresees-the-oncecentral-role-of-metal-shifting-gold.html | Treasury Aide Foresees the Onceâ€¦Â·Â°Central Role of Metal Shifting | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/2-patriot-aides-quit.html | 2 Patriot Aides Quit | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/nyu-drops-plan-on-research-base-university-will-keep-medical-center.html | N.Y.U. DROPS PLAN ON RESEARCH BASE | True | By John T. McQuiston | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/rangers-lineup.html | Rangers' Lineâ€¦Â·Â°Up | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/housing-is-dedicated-at-schomburg-plaza-one-building-is-ready.html | Housing Is Dedicated at Schomburg Plaza | True | By Charlayne Hunter | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/assembly-democrats-suggest-a-2-tax-on-jersey-incomes-assembly.html | Assembly Democrats Suggest A 2% Tax on Jersey Incomes | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/chicago-republicans-name-alderman-for-mayoral-race.html | Chicago Republicans Name Alderman for Mayoral Race | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/europeanamerican-dropped-as-islip-bank-for-municipal-funds-action.html | European American Dropped as Islip Bank for Municipal Funds | True | By Robert Mcq. Thomas Jr. | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/public-jobs-agreed-upon-with-wider-help-to-idle.html | Public Jobs Agreed Upon, With Wider Help to Idle | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/ash-resigns-post-more-changes-due.html | ASH RESIGNS POST; MORE CHANGES DUE | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/sports-news-briefs-newcombe-gains-in-new-south-wales.html | Sports News Briefs | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/puc-aides-score-jersey-city-move-uge-board-to-order-mayor-to-reopen.html | P.U.C. AIDES SCORE JERSEY CITY MOVE | True | | 2002-07-11 | RE0000871522 | B00000993656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/limited-resource.html | Limited Resource | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/-concerned-ford-tells-us-steel-to-justify-rises-orders-price.html | â€ŠÂ²CONCERNEDâ€ŠÂ´ FORD TELLS U.S. STEEL TO JUSTIFY RISES | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/alcoa-supplements-gas-supply-with-oil.html | ALCOA SUPPLEMENTS GAS SUPPLY WITH OIL | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/monument-plans-a-closing.html | Monument Plans a Closing | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/courts-are-defied-by-mine-workers-construction-men-continue.html | COURTS ARE DEFIED BY MINE WORKERS | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/swede-18-wins-slalom.html | Swede, 18, Wins Slalom | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/turkey-aid-would-resume-under-bill-voted-by-senate-compromise.html | Turkey Aid Would Resume Under Bill Voted by Senate | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/corn-leads-drop-for-grain-prices-indicated-export-decline-is-a.html | CORN LEADS DROP FOR GRAIN PRICES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/william-c-mayer.html | WILLIAM C. MAYER | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/concert-solti-leads-chicagoans-in-first-of-4-programs.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/city-will-curtail-borrowing-to-cut-cost-of-interest-action-designed.html | CITY WILL CURTAIL BORROWING TO CUT COST OF INTEREST | True | By Frank J. Prial | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/father-of-coach-dies-after-game.html | Father of Coach Dies After Game | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/their-french-lesson-cetait-delicieuse-plenty-of-volunteers.html | Their French Lessonâ€ŠÂ® Câ€ŠÂ©tait Dâ€ŠÂ©licieuse | True | By Leslie Maitland | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/vladivostoks-gaps.html | Vladivostok's Gaps | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/experts-examine-gamma-ray-data-bursts-of-emissions-form-space-are.html | EXPERTS EXAMINE GAMMA RAY DATA | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/the-increase-in-prices-is-laid-to-bargain-hunting-and-short.html | The Increase in Prices Is Laid to Bargain Hunting and Short Covering | True | By Vartanig G. Varian | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/bridge-luck-of-draw-in-team-play-can-be-highly-significant.html | Bridge: Luck of Draw in Team Play Can Be Highly Significant | True | By Alan Truscott | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/us-lease-linked-to-friend-of-scott-is-under-inquiry.html | U.S. Lease Linked to Friend Of Scott Is Under Inquiry | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/two-black-politicians-press-carey-to-name-paterson-secretary-of.html | Two Black Politicians Press Carey to Name Paterson Secretary of State | True | By Francis X. Clines | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/baruch-college-will-be-moved-to-73million-site-in-brooklyn.html | Baruch College Will Be Moved To $73â€ŠÂª Million Site in Brooklyn. | True | By Edward Hudson | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/giscard-survives-censure-attempt-mitterrand-leads-effort-to-condemn.html | GISCARD SURVIVES CENSURE ATTEMPT | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/full-disclosure-of-income-adopted-by-council-411-affects-broad.html | Full Disclosure of Income Adopted by Council, 41â€ŠÂ„Â¹ By EDWARD RANZAL | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/damage-shocks-japanese-art-exhibitors-incident-related.html | Damage Shocks Japanese Art Exhibitors | True | By Judith Cummings | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/an-israeli-force-destroys-6-houses-in-raid-on-lebanon.html | An Israeli Force Destroys 6 Houses In Raid on Lebanon | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/us-asks-action-on-itt-divesting-reporting-deadline-itt-to-resist.html | U.S. Asks Action on I.T.T. Divesting | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/eec-sets-plan-to-save-energy-joint-objectives-for-use-by-1985-are-a.html | E.E.C. SETS PLAN TO SAVE ENERGY | True | By Paul Kemezis Special to The New York Thee | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/macmilllan-gets-rights-to-soviet-music.html | Macmillan Gets Rights to Soviet Music | True | By Louis Calta | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/new-policing-plan-on-futures-trading.html | NEW POLICING PLAN ON FUTURES TRADING | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/kissinger-hints-us-may-bend-on-cuba.html | KISSINGER HINTS U.S. MAY BEND ON CUBA | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/carey-offers-post-to-campaign-foe-harry-j-odonnell.html | Carey Offers Post To Campaign Foe, Harry J. O'Donnell | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/swede-18-wins-slalom-the-leading-finishers.html | Swede, 18, Wins Slalom | True | | 2002-07-11 | RE0000871522 | B00000993656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/prices-irregular-on-amex-and-otc-trading-volume-increases-slightly.html | PRICES IRREGULAR ON AMEX AND OÃ©Ã...Ã*TÃ©Ã...Ã*C | True | By James J. Nagle | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/chilean-assumes-presidency.html | Chilean Assumes Presidency | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/crossword-puzzle-edited-by-will-weng.html | CROSSWORD PUZZLE | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/uruguay-dentist-shot-to-death-in-robbery-near-queens-home.html | Uruguay Dentist Shot to Death in Robbery Near Queens Home | True | By Shawn Kennedy | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/opera-a-stark-boris-mets-staging-retains-authentic-score.html | Opera: A Stark â€˜Borisâ€™ | True | By Harold C. Schonberg | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/a-wild-whirl-evokes-the-old-cotton-club-a-dynamic-force.html | A Wild Whirl Evokes the Old Cotton Club | True | By Angela Taylor | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/losing-trend-is-reversed-on-a-sharp-reduction-for-1st-half-of-1975.html | Losing Trend Is Reversed on a Sharp Reduction for 1st Half of 1975 | True | By Aleaxnder R. Hammer | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/officers-private-dining-rooms-retained-in-ruling-of-pentagon.html | Officers' Private Dining Rooms Retained in Ruling of Pentagon | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/sports-today-basketball.html | Sports Today BASKETBALL | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/flames-bow-53-to-bruins-blazers-on-top-32-whalers-stags-tie-2.html | Flames Bow, 59Ã©Ã...Ã*3, To Bruins | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/moore-to-coach-kansas-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/lockheed-faces-fraud-questions-justce-department-inquiry-is-asked.html | LOCKHEED FACES FRAUD QUESTIONS | True | By Richard Within | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/church-unit-ends-hunger-meeting-national-council-statement-urges.html | CHURCH UNIT ENDS HUNGER MEETING | True | By Kenneth A. Briggs Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/76ers-beat-celtics-cunningham-gets-33-hawks-beat-bullets.html | 76ers Beat Celtics; Cunningham Gets 33 | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/article-2-no-title.html | Article 2 â€Ã...Ã*â€Ã...Ã* No Title | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/schoolboycoachat18-new-jersey-sports.html | New Jersey Sports | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/north-victor-29-to-24.html | North Victor, 29 to 24 | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/newark-archdiocese-to-study-efficiency-of-its-253-parishes-pope-is.html | Newark Archdiocese to Study Efficiency of Its 253 Parishes | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/forego-8race-winner-is-horse-of-year.html | Forego, 8â€Ã...Ã*Race Winner, Is Horse of Year. | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/more-women-seek-to-stop-drinking-shift-in-membership-shown-by.html | MORE WOMEN SEEK TO STOP DRINKING | True | By Lacey Fosburgh Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/head-of-fcc-weighing-hearing-on-tv-violence.html | Head of F.C.C. Weighing Hearing on TV Violence | True | By Les Brown | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/pan-am-and-twa-set-austria-route-accord.html | Pan Am and T.W.A. Set Austria Route Accord | True | By Robert Lindsey | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/safeways-president-defends-prices-found-identical-with-a-ps-checks.html | Safeway's President Defends Prices Found Identical With A. &P.'s | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/unmaking-of-the-city-budget-a-case-study-battle-over-resources.html | Unmaking of the City Budget: A Case Study | True | By Maurice Carroll | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/egypt-and-syria-divided-on-u-s-peace-proposals-egypt-and-syria-in.html | Egypt and Syria Divided On U. S. Peace Proposals | True | By Seymour Topping Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/state-problems-cited-by-rutgers-reports-on-ecology-housing-were.html | STATE PROBLEMS CITED BY RUTGERS | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/glen-cove-may-reduce-teaching-staff.html | Glen Cove May Reduce Teaching Staff | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/proposal-to-protect-states-on-lotteries-clears-panel.html | Proposal to Protect States On Lotteries Clears Panel | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/barrys-44-points-help-warriors-rout-knicks-barrys-44-points-help.html | Barry's 44 Points Help Warriors Rout Knicks | True | By Sam Goldaper | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/pentagon-denies-training-of-troops-to-seize-oil.html | Pentagon Denies Training Of Troops to Seize Oil | True | | 2002-07-11 | RE0000871522 | B00000993656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/18-s-tate-congressmen-ask-carey-to-start-a-nursinghome-inquiry-18-s.html | 18 State Congressmen Ask Carey To Start a Nursingâ€šÃ„Â°Home Inquiry | True | By John L. Hess | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/victory-by-hunts-on-gwu-is-seen-brothers-say-they-control-5126-of.html | VICTORY BY HUNTS ON G.W.U. IS SEEN | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/caramanlis-proposes-election-of-jurist-as-interim-president.html | Caramanlis Proposes Election Of Jurist as Interim President | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/city-will-expand-landfill-parks-new-method-called-success-as-a-site.html | City Will Expand Landfill Parks | True | By Glenn Fowler | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/1million-in-birth-pill-suit.html | $1â€šÃ„Â°Million in Birth Pill Suit | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/rabbi-korff-asks-public-to-leave-nixon-alone.html | Rabbi Korff Asks Public To Leave Nixon Alone | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/maria-de-wong.html | MARIA DE WONG | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/police-report-offer-of-130000-bribe-police-report-drug-dealer-offer.html | Police Report Offer Of $130,000 Bribe | True | By Joseph B. Treaster | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/agreement-seen-having-a-potentially-wide-reaching-impact-usfrench.html | Agreement Seen Having a Potentially Wide Reaching Impact | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-18 | 1974-12-18 | https://www.nytimes.com/1974/12/18/archives/australia-confirms-the-use-of-soldiers-as-guinea-pigs.html | Australia Confirms the Use Of Soldiers as â€šÃ„Â°Guinea Pigsâ€šÃ„Â° | True | | 2002-07-11 | RE0000871522 | B00000993656 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/stocks-on-hand-held-adequate-for-present-surplus-is-found-in.html | Stocks on Hand Held Adequate for Present | True | By William D. Smith | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/amsterdam-official-names-lebanese-as-figure-in-plotto-defraud-los.html | Amsterdam Official Names Lebanese as Figure in Plot to Defraud Los Angeles | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/scientists-hope-to-learn-whether-sun-is-burning-low-or-whether.html | Scientists Hope to Learn Whether Sun Is â€šÃ„Â°Burning Lowâ€šÃ„Â° or Whether Neutrino Detection Is Inadequate | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/sabres-set-back-islanders-islanders-scoring.html | Sabres Set Back Islanders | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/robert-benjamin-to-head-public-tv.html | ROBERT BENJAMIN TO HEAD PUBLIC TV | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/business-briefs-arabs-purchasing-japanese-bonds-reed-paper-raises.html | Business Briefs | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/schools-pick-aide-for-management-berchuck-a-superintendent-to-aid.html | SCHOOLS PICK AIDE FOR MANAGEMENT | True | By Leonard Buder | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/chess-kaplan-gets-another-leg-up-on-lofty-grandmaster-ladder-frying.html | Chess: | True | By Robert Byrne | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/experience-in-private-ownership-of-gold-finds-japanese-indifferent.html | Experience in Private Ownership Of Gold Finds Japanese Indifferent | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/fugitive-appears-in-dairylea-case-exexecutive-of-cooperative-enters.html | FUGITIVE APPEARS IN DAIRYLEA CASE | True | By Richard Severo | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/stocks-stage-mild-upturn-on-expanded-turnover-depressants.html | Stocks Stage Mild Upturn on Expanded Turnover | True | By Alexander R. Hammer | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/carey-appoints-gribetz-as-his-counsel-city-relations-stressed-carey.html | Carey Appoints Gribetz as His Counsel | True | By Thomas P. Ronan | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/mca-to-lift-dividend.html | MCA to Lift Dividend | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/harry-hooper-of-red-sox-dies-oldest-hall-of-fame-member-87-an.html | Harry Hooper of Red Sox Dies; Oldest Hall of Fame Member, 87 | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/personal-finance-credit-unions-seek-share-drafts.html | Personal Finance: Credit Unions Seek Share Drafts | True | By Leonard Sloane | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/kremlin-reports-a-failure-in-5yr-consumer-plan-secondlargest.html | Kremlin Reports a Failure In 5â€šÃ„Â°Year Consumer Plan | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/david-behrmans-synthesizer-modified-makes-sotlo-music.html | David Behrman's Synthesizer, Modified, Makes SoHo Music | True | By John Rockwell | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/sports-news-briefs-newcombe-rosewall-roche-advance-super-bowl.html | Sports News Briefs | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/wilders-uneven-film-of-front-pagethe-cast.html | Wilder's Uneven Film of 'Front Page':The Cast | True | By Vincent Canby | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/house-approves-foreign-aid-bill-measure-permitting-aid-to-turkey.html | HOUSE APPROVES FOREIGN AID BILL | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/soviet-bill-step-by-step.html | Soviet Bill: Step by Step | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/epa-to-survey-chemicals-in-80-cities-drinking-water.html | E.P.A. to Survey Chemicals In 80 Cities' Drinking Water | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/no-restraint-on-hunter.html | No Restraint on Hunter | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/hershfield-service-today.html | Hershfield Service Today | True | | 2002-07-11 | RE0000871518 | B00000981796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bridge-old-wives-tales-have-meaning-for-experts-on-certain-deals.html | Bridge: Old Wives' Tales Have Meaning For Experts on Certain Deals | True | By Alan Truscott | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/banks-bar-checks-college-in-arizona-closes-its-campus.html | Banks Bar Checks, College in Arizona Closes Its Campus | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/brennan-rejects-city-retirement-of-860-employes-labor-secretary.html | BRENNAN REJECTS CITY RETIREMENT OF 860 EMPLOYES | True | By Fred Ferretti Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/youth-stabs-3-in-family-then-dies-in-auto-crash-attacks-father.html | Youth Stabs 3 in Family Then Dies in Auto Crash | True | By Richard J. H. Johnston Special to The New York Tidies | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/lefkowitz-seeks-impaneling-of-a-special-grand-jury-to-investigate.html | Lefkowitz Seeks Impaneling of a Special Grand Jury to Investigate Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/william-d-lamborn-dies-at-51-led-sugar-brokerage-concern.html | William D. Lamborn Dies at 51; Led Sugar Brokerage Concern | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/us-tells-un-it-boycotts-aid-fund-german-disclaims-link.html | U.S. Tells U.N.. It Boycotts Aid Fund | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/kathleen-smith-wed-to-donald-w-carson.html | Kathleen Smith Wed To Donald W. Carson | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/france-planning-to-build-nuclearpowered-carrier.html | France Planning to Build Nuclearâ€šÃ„Â¿Powered Carrier | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/water-tunnel-diggers-sue-city-to-stop-declaration-of-default.html | Water Tunnel Diggers Sue City To Stop Declaration of Default | True | By Glenn Fowler | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/airlines-to-seek-reduction-in-8-federal-excise-tax-nearrecord.html | Airlines to Seek Reduction in 8% Federal Excise Tax | True | By Robert Lindsey | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/prosecution-witness-is-rebutted-at-li-trial-of-judge-ginsberg-other.html | Prosecution Witness Is Rebutted At L.I. Trial of Judge Ginsberg | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/uso-serves-55-million.html | U.S.O. Serves 5.5 Million | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/ski-injuries-found-occurring-more-to-the-upper-body-skiinjury.html | Ski Injuries Found Occurring More to the Upper Body | True | By Lawrence K. Altman | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/layoffs-at-gm-to-rise-by-16000-output-cut-planned-in-first-quarter.html | LAYOFFS At Gil TO RISE BY 16,000 | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/rickenbacker-is-honored.html | Rickenbacker Is Honored. | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/task-force-on-child-abuse-enlarged-by-mayor.html | Task Force on Child Abuse Enlarged by Mayor | True | By Edward Ranzal | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/stage-goodnatured-horse-opera-the-cast.html | Stage: Goodâ€šÃ„Â¿Natured â€šÃ„Â¿Horse Operaâ€šÃ„Â¿ | True | By Mel Gussow | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bordeaux-vintners-are-found-guilty-of-doctoring-wine.html | Bordeaux Vintners Are Found Guilty Of Doctoring Wine | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bill-advances-in-congress-despite-russian-disavowal-trade-bill.html | Bill Advances in Congress Despite Russian Disavowal | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/judge-who-advocates-busing-wendell-arthur-garrity-jr.html | Judge Who Advocates Busing Wendell Arthur Garrity Jr. | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/cost-of-market-basket-unchanged-for-week.html | Cost of Market Basket Unchanged for Week | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/cape-verde-isles-to-get-independence-in-july.html | Cape Verde Isles to Get Independence in July | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/israelis-repel-raid-on-village-after-lebanon-foray.html | Israelis Repel Raid on Village After Lebanon Foray | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/deficit-in-payments-deepens-in-quarter-payments-deficit-hits.html | Deficit in Payments Deepens in Quarter | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/layoffs-at-gm-to-rise-by-16000-output-cut-planned-in-first-quarter.html | LAYOFFS AT G.M. TO RISE BY 16,000 | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/court-backs-invasionofprivacy-award.html | Court Backs Invasionâ€šÃ„Â¿ofâ€šÃ„Â¿Privacy Award | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/hidden-rites-keeps-its-secret-despite-polished-ailey-dancing.html | â€šÃ„Â¿Hidden Ritesâ€šÃ„Â¨ Keeps Its Secret Despite Polished Ailey Dancing | True | Don McDonagh | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/un-closes-29th-session-3d-world-arabs-gained-not-an-adjournment.html | U.N. Closes 29th Session; 3d World, Arabs Gained | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/us-reuenuesharing-aid-to-chicago-halted-for-bias-19million-due.html | U.S. Revenueâ€šÃ„Ã®Sharing Aid To Chicago Halted for Bias | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/christmas-tree-gift-fails.html | Christmas Tree Gift Fails | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/italys-gros-wins-giant-slalom-giant-slalom-leaders-world-cup.html | Italy's Gros Wins Giant Slalom | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/house-fails-to-bar-big-power-project-on-carolina-river.html | House fails to Bar Big Power Project On Carolina River | True | By E. W. Kenworthy Special to The New York Theo | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/kuwait-to-sell-oil-at-1015-a-barrel.html | KUWAIT TO SELL OIL AT $10.15 A BARREL | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/at-least-20-are-injured-in-2-blasts-in-british-city.html | At Least 20 Are Injured in 2 Blasts in British City | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/prolonged-economic-slowdown-seen-in-report-on-industrial-lands.html | Prolonged' Economic Slowdown Seen in Report on Industrial Lands | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/letter-published.html | LETTER PUBLISHED | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/trw-increases-dividends.html | TRW Increases Dividends | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/old-friends-of-neediest-cases-turn-up-in-increasing-numbers.html | Old Friends of Neediest Cases Turn Up in Increasing Numbers | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/benedict-talbot-93-exfashion-stylist.html | BENEDICT TALBOT, 93, exFASHION STYLIST | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/constable-will-pay-3million-to-buy-kays-tweed-units-70-per-cent.html | Constable Will Pay $3â€šÃ„Ã®Million to Buy Kay's Tweed Units | True | By Isadore Barmash | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/byrne-announces-loans-for-businesses-in-state.html | Byrne Announces Loans For Businesses in State | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/future-of-the-u-n-wests-realism-vs-new-majority-guerrilla-chief.html | Future of the U.N.: West's Realism Vs. New Majority | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/fordham-beats-ccny-8577-hunter-college-victor-queens-college-falls.html | Fordham Beats CC.N.Y., 85â€šÃ„Ã®77 | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/leaders-back-mineconstruction-wokers-pact-snag-on-trucking.html | Leaders Back Mineâ€šÃ„Ã®Construction Workers' Pact | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/6-city-fire-engines-at-a-premiere.html | 6 City Fire Engines at a Premiere | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/chinas-attitude-on-us-assayed-kissingers-inability-to-see-mao-is.html | CHINA'S ATTITUDE ON U.S. ASSAYED | True | By Joseph Lelyveld Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/startahemp-wins-sprint-at-aqueduct-at-trenton-at-laurel.html | Startahemp Wins Sprint at Aqueduct | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/jersey-to-weigh-school-financing-legislature-to-meet-today-in.html | JERSEY TO WEIGH SCHOOL FINANCING | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/text-of-letters-and-excerpts-from-testimony-on-moscows-emigration.html | Text of Letters and Excerpts From Testimony on Moscow's Emigration Policy | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/raymond-r-schwartz.html | RAYMOND R. SCHWARTZ | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/brinegar-quitting-cabinet-is-3d-nixon-holdover-to-go.html | Brinegar Quitting Cabinet; Is 3d Nixon Holdover to Go | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/rockefeller-vote-today-79886343.html | Rockefeller Vote Today | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/jobless-claims-rise-by-693000-in-a-week.html | JOBLESS CLAIMS RISE BY 693,000 IN A WEEK | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/lefkowitz-seeking-special-grand-jury-on-nursing-homes-lefkowitz.html | Lefkowitz Peking Special Grand Jury On Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/missile-crisis-watched-at-sorensens-furniture-problem.html | â€šÃ„Ã²Missile Crisisâ€šÃ„Ã´ Watched at Sorensens' | True | By Robert Mcg. Thomas Jr. | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/letter-published-in-it-gromyko-tells-kissinger-a-linkage-is-ruled.html | LETTER PUBLISHED In it, Gromyko Tells Kissinger a Linkage Is Ruled Out | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/letters-to-the-editor-the-great-gold-sale-our-treasurys-desperate.html | Letters to the Editor The Great Gold Sale: Our Treasury's â€šÃ„Ã²Desperate Bluffâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000871518 | B00000981796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/because-its-there-essay.html | Because It's There | True | By William Safire | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/judge-will-decide-on-newsmans-bid-issue-is-whether-reporter-can-be.html | JUDGE WILL DECIDE ON NEWSMAN'S BID | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/mcdonald-scores-twice-as-leafs-beat-penguins-hawks-triumph-75-kings.html | McDonald Scores Twice As Leafs Beat Penguins | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¢â€šÃ„Ã´ No Title | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/an-nyu-student-stabbed-in-home-incident-follows-rape-a-day-earlier.html | AN N.Y.U. STUDENT STABBED IN HOME | True | By Judith Cummings | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/yonkers-mayor-after-a-year-fights-to-save-crumbling-city-yonkers.html | Yonkers Mayor, After a Year, Fights to Save Crumbling City | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/port-authority-director-gets-a-10000-raise.html | Port Authority Director Gets a $10,000 Raise | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/holiday-inns-magazine-move-advertising-dancerfitz.gerald-gets.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/four-communities-in-nassau-turn-down-bids-by-otb-to-set-up-betting.html | Four Communities in Nassau Turn Down Bids by O.T.B. to Set Up Betting Parlors | True | By George Vecsey | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/brennan-rejects-city-retirement-op-860-emplotes.html | BRENNAN REJECTS CITY RETIREMENT OP 860 EMPLOTES | True | By Fred Ferretti Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/garden-states-big-l0-new-jersey-sports-dale-berra-glen-kehler-rich.html | New Jersey Sports | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/lang-possessed-set-for-premiere.html | Lang â€šÃ„Ã¢Possessedâ€šÃ„Ã´ Set for Premiere. | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/taft-six-turns-back-st-pauls-3-to-2.html | Taft Six Turns Back St. Paul's, 3 to 2 | True | By Deane McGowen | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/devine-to-retain-aide.html | Devine to Retain Aide | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/pro-standings-nats-basketball-assn-amer-basketball-assn-natl-hockey.html | Pro Standings | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/one-hurt-and-second-held-in-fight-over-girl-friend.html | One Hurt and Second Held In Fight Over Girl Friend | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/parkinson-denies-knowingly-playing-watergatepayment-role-passed-on.html | Parkinson Denies Knowingly Playing Watergateâ€šÃ„Ã¢Payment Role | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/film-james-bond-and-energy-crisisman-with-golden-gun-at-several-the.html | Film: James Bond and Energy Crisis:'Man With Golden Gun' at Several Theaters The Cast Roger Moore Lacks Connery's Impudence | True | By Nora Sayre | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/ventura-displays-saxophone-drive-swaggering-solos-added-to-teddy.html | VENTURA DISPLAYS SAXOPHONE DRIVE | True | By John S. Wilson | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/medium-large-or-extra-large-a-guide-to-getting-the-most-for-your.html | Consumer Notes | True | By Will Lissner | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/kremlin-reports-a-failure-in-5-year-consumer-plan-secondlargest.html | Kremlin Reports a Failure In 5â€šÃ„Ã´Year Consumer Plan | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/no-need-to-go-and-catch-a-hare-for-a-real-christmas-pudding.html | No Need to Go and Catch a Hare For a Real Christmas Pudding | True | By Craig Claiborne | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/prices-of-grain-show-an-increase-higher-soybeans-are-laid-to-demand.html | PRICES OF GRAIN SHOW AN INCREASE | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/review-of-recount-in-new-hampshire-is-upheld-by-court.html | Review of Recount In New Hampshire Is Upheld by Court | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/criminal-contempt-barred-for-boston-school-official.html | Criminal: Contempt Barred for Boston School Officials | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/an-administrator-on-hunger-urged-senator-hatfield-cites-role-of.html | AN ADMINISTRATOR ON HUNGER URGED | True | By William Robbins Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/major-suez-work-ended.html | Major Suez Work Ended | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/two-affectionate-family-portraits-at-the-whitneythe-program.html | Two Affectionate Family Portraits at the Whitney:The Program | True | A. H. WEILER | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/hartford-drops-a-250million-project.html | Hartford Drops a $250â€šÃ„Ã´Million Project | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000871518 | B00000981796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bill-advances-in-congress-despite-russian-disavowal.html | Bill Advances in Congress Despite Russian Disavowal | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/south-africa-weighing-pullout-from-un-on-issue-of-namibia.html | South Africa Weighing Pullout From U.N. on Issue of Namibia | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/transit-priorities.html | Transit Priorities | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/us-revenuesharing-aid-to-chicago-halted-for-bias-chicago.html | U.S. Revenueâ€šÂ„Â*Sharing Aid To Chicago Halted for Bias | True | By Ernest Holsendolph Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/exxon-challenges-report-of-price-rollbak-order.html | Exxon Challenges Report Of Price Rollback Order | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/better-cyprus-prospect.html | Better Cyprus Prospect | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/justice-wegman-of-state-bench-1968-appointee-to-supreme-court-is.html | JUSTICE WEGMAN OF STATE BENCH | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/yanks-list-five-games-with-mets.html | Yanks List Five Games With Mets | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/major-split-reported-in-lisbon-cabinet.html | Major Split Reported in Lisbon Cabinet | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/the-gift-tie-that-glitters-and-is-gold.html | The Gift Tie That Glitters And Is Gold | True | By Angela Taylor | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/nader-guide-advises-consumer-on-avoiding-unneeded-xrays.html | Nader Guide Advises Consumer On Avoiding Unneeded X â€šÂ„Â*Rays | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/imports-of-us-from-arabs-show-rise-us-imports-of-oil-from-arab.html | Imports of U.S. From Arabs Show Rise | True | By Michael C. Jensen | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/courts-again-making-employes-take-time-off-during-holidays-employes.html | Courts Again Making Employes Take Time Off During Holidays | True | By Max H. Seigel | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/business-briefs.html | Business Briefs | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/2-are-indicted-in-theft-of-funds-from-brooklyn-democratic-dinner.html | 2 Are Indicted in Theft of Funds From Brooklyn Democratic Dinner | True | By Mary Breasted | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/fda-approves-a-challenged-food-dye-fda-approves-use-of-a-food-dye.html | F.D.A. Approves a Challenged Food Dye | True | By Lucinda Franks | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/newspaper-talks-resume.html | Newspaper Talks Resume | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/british-whip-resigns-briefly-in-a-dispute.html | British Whip Resigns Briefly in a Dispute | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/being-a-disquisition-wherein-were-told-whats-happening-to-english.html | Being a Disquisition wherein were told whats happening to english including examples written by a man who no's; | True | By Robert Pattison | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bid-for-delaware-ferryboat-rejected-nothing-illegal-seen.html | Bid for Delaware Ferryboat Rejected | True | By Donald Janson Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/conferees-curb-eximbank-credits-for-soviet-gas.html | Conferees Curb Eximbank Credits for Soviet Gas | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/wilson-of-britain-to-meet-ford-in-washington-jan-30.html | Wilson of Britain to Meet Ford in Washington Jan. 30 | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/city-belttightening-squeezing-3-schools-out-of-football-fields.html | City Beltâ€šÂ„Â*Tightening Squeezing 3 Schools Out of Football Fields | True | By Arthur Pincus | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/cbs-inc-donates-1million-to-assist-public-television.html | CBS Inc, Donates $1â€šÂ„Â*Million to Assist Public Television | True | By Les Brown | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/new-jersey-briefs-jersey-city-school-strike-set-army-sued-in-death.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/aec-studies-3-accidents-at-one-plant.html | A.E.C. Studies 3 Accidents at One Plant | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/hunters-in-great-swamp-bag-126-deer-in-6-days.html | Hunters in Great Swamp Bag 126 Deer in 6 Days | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/solti-conducts-a-powerful-salome-with-nilsson.html | Solti Conducts a Powerful â€šÂ„Â*Salomeâ€šÂ„Â* With Nilsson | True | By Harold C. Schonberg | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/on-compulsiv-readability-books-of-the-times-everything-but-grandeur.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871518 | B00000981796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/giants-will-play-1975-home-games-at-shea-stadium.html | Giants Will Play 1975 Home Games At Shea Stadium | True | By Neil Amdur | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/condor-55-spurned-here-as-a-suitor-will-go-back-to-milwaukee-zoo.html | Condor, 55, Spurned Here as a Suitor, Will Go Back to Milwaukee Zoo | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/woodson-taulbee-wallpaper-leader.html | WOODSON TAULBEE, WALLPAPER LEADER | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/we-were-overruled.html | â€šÃ„Â´We Were Overruledâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/tax-cut-to-aid-economy-urged-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/ford-termed-wavering-on-veto-of-strip-mine-bill-aides-deny-it.html | Ford Termed Wavering on Veto Of Strip Mine Bill | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bicentennial-aide-approved.html | Bicentennial Aide Approved | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/house-votes-4billion-for-111o00-public-jobs-and-more-aid-to-idle.html | House Votes $4â€šÃ„Â³Billion for 111,000 Public Jobs and More Aid to Idle | True | By Richard D. Lyons Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/sports-today-basketball-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/montreal-airport-is-shut.html | Montreal Airport Is Shut | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/indictment-of-mayors-wife-shocks-raleig-a-city-progressing-concern.html | Indictment of Mayor's Wife Shocks Raleigh | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bond-yields-rise-after-early-drop-disappointment-in-moves-of-fed-a.html | BOND YIELDS RISE AFTER EARLY DROP | True | By Join H. Allan | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/test-for-mr-carey.html | Test for Mr. Carey | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/jersey-soldier-who-balked-at-haircut-given-60-days.html | Jersey Soldier Who Balked At Haircut Given 60 Days | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/rabbi-samuel-i-korff-61-led-bay-state-congregation.html | Rabbi Samuel I. Korff, 61, Led Bay State Congregation | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/scott-is-among-six-signed-by-brewers.html | Scott Is Among Six Signed by Brewers | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/indictment-of-mayors-wife-shocks-raleigh.html | Indictment of Mayor's Wife Shocks Raleigh | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/celtics-defeat-76ers-131-to-99-squires-down-sounds-sonics-end.html | Celtics Defeat 76ers, 131 to 99 | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/fbi-agent-gets-washihgton-post.html | F.B.I. AGENT GETS WASHINGTON POST | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/campbell-raises-dividend.html | Campbell Raises Dividend | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/black-allstar-team-honored.html | Black Allâ€šÃ„Â³Star Team Honored | True | By Al Harvin | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/british-building-unit-gets-arab-investment.html | British Building Unit Gets Arab Investment | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bolt-from-cairo.html | Bolt From Cairo | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/city-took-3-ho-urs-to-cut-off-water-atbreak-water-cut-off-at-918-an.html | City Took 3 Hours to Cut Off Water at Break | True | By Charles Kaiser | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/sadat-still-pins-hope-on-kissinger-eiyptian-leader-reluctant-to.html | SADAT STILL PINS HOPE ON KISSINGER | True | By Henry Tanner; Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/handicapped-get-a-hand.html | Handicapped Get a Hand | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/documentary-on-vietnam-fails-to-open-somewhat-misleading.html | Documentary on Vietnam Fails to Open | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/new-gas-pipeline-seeking-route-permit-from-arctic.html | New Gas Pipeline Seeking Route Permit From Arctic | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/rockefeller-faces-final-vote-today-named-4-months-ago-three-debate.html | Rockefeller Faces Final Vote Today | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/ski-areas-prepare-for-major-invasion-ski-conditions.html | Ski Areas. Prepare For Major Invasion | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/yanks-mets-among-20-clubs-to-contacthunter-on-contract-20-clubs-bid.html | Yanks, Mets Among 20 Clubs To Coctact Hunter on Contract | True | By Gerald Eskenazi | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/british-health-team-to-aid-kurds-fleeing-from-iraq.html | British Health Team to Aid Kurds Fleeing From Iraq | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/suspect-in-7-deaths-is-slain.html | Suspect in 7 Deaths Is Slain | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/detail-on-breeds-supplied-in-new-books.html | Detail on Breeds Supplied in New Books | True | By Walter R. Fletcher | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/no-extension-due-on-draft-evaders-senate-panel-told-of-poor.html | NO EXTENSION DUE ON DRAFT EVADERS | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/jersey-legislature-will-convene-today-onschoolfinancing-legislature.html | Jersey Legislature Will Convene Today On School Financing | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/a-t-t-raises-profits-to-peak-operating-revenues-reach-records-in.html | A.T.&T. RAISES PROFITS TO PEAK | True | By Gene Smith | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/mourners-crowd-into-services-to-hear-slain-rabbi-eulogized-loved.html | Mourners' Crowd Into Services To Hear Slain Rabbi Eulogized | True | By George Dugan | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bearne-asking-rent-rises-to-offset-high-fuel-costs-landlords-vs.html | Bearne Asking Rent Rises To Offset High Fiel Costs | True | By Joseph P. Fried | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/carey-appoints-gribetz-as-his-counsel.html | Carey Appoints Gribetz as His Counsel | True | By Thomas P. Ronan | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/allstar-loss-is-eased-by-player-owner-gifts.html | Allâ€šÃ„Â°Star Loss Is Eased By Player, Owner Gifts | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/city-job-center-gets-slow-start-only-50-affected-by-budget-layoffs.html | CITY JOB CENTER GETS SLOW START | True | By Diane Henry | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/mrs-king-shifts-from-net-to-tv-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/s-e-c-wins-case-on-a-german-offer-sec-wins-case-on-german-offer.html | S. E. C. Wins Case On a German Offer | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/players-pleased-by-move-team-needs-new-image-players-pleased-by.html | Players Pleased by Move; Team Needs New Image | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/fda-approves-a-challenged-food-dye.html | F.D.A. Approves a Challenged Food Dye | True | By Lucinda Franks | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/us-accepts-soviet-space-hitchhike-us-advisory-panel.html | U.S. Accepts Soviet Space Hitchhike | True | By Victor K. McElheny | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-70 | https://www.nytimes.com/1974/12/19/archives/rangers-top-stars-70-sanderson-gets-3-goals-rangers-shut-out-north.html | Rangers Top Stars, 7â€šÃ„Â°0; Sanderson Gets 3 Goals. | True | By John S. Radosta | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/news-index-79886344.html | NEWS INDEX | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/steppenwolf-emerges-dimly-from-printed-pagethe-cast.html | 'Steppenwolf' Emerges Dimly From Printed Page:The Cast | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/fords-rental-of-a-ski-chalet-involves-him-in-a-controversy-fords.html | Ford's Rental of a Ski Chalet Involves Him in a Controversy | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/elf-is-sold-units-of-occidental-oil.html | ELF IS SOLD UNITS OF OCCIDENTAL OIL | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/jews-cite-consternation-over-moscows-statement.html | Jews Cite â€šÃ„Â²Consternationâ€šÃ„Â´ Over Moscow's Statement | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/new-orleans-transit-struck.html | New Orleans Transit Struck | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â·â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/dollar-and-pound-show-a-gain-gold-off-as-demand-slackens.html | Dollar and Pound Show a Gain; Gold Off as Demand Slackens | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/walter-r-mook.html | WALTER R. MOOK | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/west-side-watermain-break-disrupts-morning-rush-hour-shanks-mare.html | West Side Water Main Break Disrupts Morning Rush Hour | True | By Jill Gerston | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/bordeaux-vintners-are-found-guilty-of-doctoring-wine-producers-in.html | Bordeaux Vintners Are Found Guilty Of Doctoring Wine | True | By Nan Robertson Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/giants-will-play-1975-home-games-at-shea-stadium-giants-will-play.html | Giants Will Play 1975 Home Games At Shea Stadium | True | By Neil Amdur | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/lzealt-sworn-as-senator-gains-an-edge-in-seniority.html | Lzealt Sworn as Senator; Gains an Edge in Seniority | True | | 2002-07-11 | RE0000871518 | B00000981796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/theater-of-mice-and-men-returns-to-broadway-james-earl-jones-plays.html | Theater: â€šÃ„Â³Of Mice and Menâ€šÃ„Â´ Returns to Broadway | True | By Clive Barnes | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/catfish-and-his-country-lawyer-dave-anderson-the-yankees-mets-and.html | Dave Anderson | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/inquiry-finds-air-force-buses-carry-pupils-to-private-schools.html | Inquiry Finds Air Force Buses Carry Pupils to Private Schools | True | By Wayne King | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/water-main-break-snarls-rush-hour-on-west-side-service-on-irt.html | Water Main Break Snarls Rush Hour on West Side | True | By Jill Gerston | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/cahill-armys-excoach-will-pilot-union.html | Cahill, Army's Exâ€šÃ„Â´Coach, Will Pilot Union | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/keynes-and-unfinished-business.html | Keynes and Unfinished Business | True | By Robert Skidelsky | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/congressman-says-10-major-concerns-avoid-income-tax.html | Congressman Says 10 Major Concerns Avoid Income Tax | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/highs-and-lows.html | Highs and Lows | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/robert-a-wright-reporter-isdead-economic-correspondent-for-the.html | ROBERT A. WRIGHT, REPORTER, IS DEAD | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/mrs-e-d-friedman.html | MRS. E. D. FRIEDMAN | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/metropolitan-briefs-catena-again-ordered-freed-suspect-in-yale.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/4-months-after-nixon-his-legacy-haunts-new-president-the-inside.html | 4 Months After Nixon, His Legacy Haunts New President | True | By John Horners Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/when-the-singles-meet-the-singlesthey-talk-about-meeting-singles.html | When the Singles Meet the Singles They Talk About Meeting Singles | True | By Judy Klemesrud | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/police-kill-li-man-who-fired-in-rage.html | POLICE KILL L.I. MAN WHO FIRED IN RAGE | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/ghosts.html | Ghosts | True | By Anthony Lewis | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/fords-rental-of-a-ski-chalet-involves-him-in-a-controversy.html | Ford's Rental of a Ski Chalet Involves Him in a Controversy | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/individual-income-slumps-more-layoffs-announced-industrial-payrolls.html | Individual Income Slumps; More Layoffs Announced | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/convinced-that-catena-will-keep-silent-judge-reaffirms-ruling-he-bc.html | Convinced That Catena Will keep Silent, Judge Reaffirms Ruling He Be Released | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/two-killed-in-new-zealand.html | Two Killed in New Zealand | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/rockefeller-vote-today.html | Rockefeller Vote Today | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/volkswagen-sales-show-drop-of-135.html | VOLKSWAGEN SALES SHOW DROP OF 13.5% | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/captain-for-carnaval-notes-on-people.html | Notes on People | True | Laurie Johnston | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/exxon-unit-expands-plants.html | Exxon Unit Expands Plants | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-19 | 1974-12-19 | https://www.nytimes.com/1974/12/19/archives/stocks-advance-in-amex-trading-over-the-counter-issues-rise-but.html | STOCKS ADVANCE IN AMEX TRADING | True | | 2002-07-11 | RE0000871518 | B00000981796 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/borrowing-by-cerro.html | Borrowing by Cerro | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/business-loans-at-big-ny-banks-up-loans-continue-climb.html | Business Loans at Big N.Y. Banks Up | True | By Douglas W. Cray | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/an-ivy-league-word-for-bush-red-smith-secondclass-abes-fatted-calf.html | Red Smith | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/bill-to-revive-ban-on-chrome-put-off.html | BILL TO REVIVE BAN ON CHROME PUT OFF | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/uruguayan-dies-in-paris-rebel-tie-seen.html | Uruguayan Dies in Paris | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/cuomo-selected-by-carey-as-his-secretary-of-state-cuomo-to-become.html | Cuomo Selected by Carey As His Secretary of State | True | By Francis X. Clines. | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/moodys-lowers-ratings-of-some-chrysler-bonds.html | Moody's Lowers Ratings Of Some Chrysler Bonds | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/letters-to-the-editor-of-pension-funds-and-city-bonds-ethiopia-the.html | Letters to the Editor | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/britain-will-pay-92000-in-the-death-of-13-in-ulster.html | Britain Will Pay $92,000 In the Death of 13 in Ulster | True | | 2002-07-11 | RE0000871510 | B00000981785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/apartment-project-106million-in-debt-cleveland-partners-tax.html | Apartment Project 106âÊÃÂ*Million in Debt | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/senate-ceremony.html | SENATE CEREMONY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/senate-passes-bill-giving-exemptions-to-state-lotteries.html | Senate Passes Bill Giving Exemptions To State Lotteries | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/analyst-picks-redskins-vikings-dolphins-steelers-analyst-skins.html | Analyst Picks Redskins, Vikings, Dolphins, Steelers | True | By William N. Wallace | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/college-and-school-scores-pratt-wins-first-game.html | College and School Scores | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/goodrich-is-cutting-output-1800-workers-to-be-idled.html | Goodrich Is Cutting Output; 1,800 Workers to Be Idled | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/attorney-indicted-on-milk-coop-aid-to-senator-muskie.html | Attorney Indicted On Milk CoâÊÃÂ*op Aid, To Senator Muskii | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/analyst-picks-redskins-vikings-dolphins-steelers-analyst-skins.html | Analyst Picks Redskins, Vikings, Dolphins, Steelers | True | By William N. Wallace | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/news-summary-and-index-the-major-events-of-the-day-the-vice.html | News Summary and Index FRIDAY, DECEMBER 20, 1974 | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/the-towering-inferno-firstrate-visual-spectacle.html | 'The Towering Inferno' First-Rate Visual Spectacle | True | By Vincent Canby | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/3-are-found-guilty-of-mans-kidnapping.html | 3 ARE FOUND GUILTY OF MAN'S KIDNAPPING | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ruling-on-greystone-patientsdue-today.html | Ruling on Greystone Patients Due Today | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/catholic-diocese-of-brooklyn-has-budget-deficit.html | Catholic Diocese of Brooklyn Has Budget Deficit | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/brazil-lists-meningitis-toll.html | Brazil Lists Meningitis Toll | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/big-board-short-interest-shows-decline-for-month.html | Big Board Short Interest Shows Decline for Month | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/chrysler-recalls-trucks-with-frontwheel-defect.html | Chrysler Recalls Trucks With FrontâÊÃÂ*Wheel Defect | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/a-record-total-of-2616-applicants-pass-written-exam-for-admission.html | A Record Total of 2,616 Applicants Pass Written Exam for Admission to the Bar | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/mrs-abzug-sees-u-s-funds-available-for-west-side-road-possible.html | Mrs. Abzug Sees U.S. Funds Available for West Side Road | True | By Thomas P. Ronan | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/two-for-the-25th-in-the-nation.html | Two for the 25th | True | By Tom Wicker | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/wood-field-streamlimiting-seiners.html | Wood, Field & Stream: Limiting Seiners | True | By Nelson Bryant | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/6-sugar-refiners-indicted-by-jury-price-fixing-conspiracies-alleged.html | 6 SUGAR REFINERS INDICTED BY JURY | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/no-tv-in-the-houseand-they-want-it-that-way-screen-went-black.html | No TV in the House and They Want It That Way | True | By Georgia Dullea | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ten-economists-favor-stimulus-group-meets-with-fords-top-advisers.html | TEN ECONOMISTS FAVOR STIMULUS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/6-sugar-refiners-indicted-by-jury-price-fixing-conspiracies-are.html | 16 SUGAR REFINERS INDICTED BY JURY | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/state-of-the-states-birds-books-of-the-times-comprehensive-updating.html | Books of The Times | True | By Gerald Gold | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/sports-news-briefs-hart-pearson-on-pro-bowl-team-pro-ski-race.html | Sports News Briefs | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/man-98-strangled-in-brooklyn-robbery.html | Man, 98, Strangled In Brooklyn Robbery | True | By Joseph B. Treaster | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/hershfield-rites-attended-by-600.html | HERSHFIELD RITES ATTENDED BY 600 | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/news-index-79887005.html | NEWS INDEX | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/funds-sent-to-neediest-as-remembrance-gifts-silurians-remembered.html | Funds Sent to Neediest As. Remembrance Gifts | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/stocks-on-amex-edge-up-on-rally-counter-issues-show-dropdeclines.html | STOCKS ON AMEX EDGE UP ON RALLY | True | By James J. Nagle | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/chicago-job-plan-is-called-doomed-officials-say-order-halting.html | CHICAGO JOB PLAN IS CALLED DOOMED | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/finley-hope-hangs-by-a-legal-thread2-finleys-hope-hangs-by-legal.html | Finley Hope Hangs By a Legal Thread | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/study-finds-fewer-coronaries-in-exsmokers-program-rescued.html | Study Finds Fewer Coronaries in Exâ€¦Â¦Â°Smokers | True | By Lawrence K. Altman | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/wilson-is-cheerful-as-he-says-goodbys.html | Wilson Is Cheerful as He Says Goodâ€¦Â¦Â°bys | True | By Linda Greenhouse Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/plans-approved-for-tall-building-at-lincoln-center.html | Plans Approved For Tall Building At Lincoln Center | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/frederic-w-smith-dead-jersey-lawyer-60-years.html | Frederic W. Smith Dead; Jersey Lawyer 60 Years | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/finley-hope-hangs-by-a-legal-thread-finleys-hope-hangs-by-legal.html | Finley Hope Hangs By a Legal Thread | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/elsie-d-harper.html | ELSIE D. HARPER | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/savings-agencies-increase-deposits-for-second-month.html | Savings Agencies Increase Deposits for Second Month | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/5-injured-in-london-as-bomb-explodes-on-shopping-street.html | 5 Injured in London As Bomb Explodes On Shopping Street | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ford-is-reported-ignorant-of-lease-unaware-of-bass-stake-in-mining.html | FORD IS REPORTED IGNORANT OF LEASE | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/bank-rate-is-cut-to-6-in-germany-move-from-65-is-another-major-step.html | BANK RATE IS CUT TO 6% IN GERMANY | True | By Craig R. Whitney special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/allan-c-eustis-jr-headed-securities-dealers-group.html | Allan C. Eustis Jr., Headed Securities Dealers Group | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/e-deh-steel-jr-weds-martha-chapple.html | E. DeH. Steel Jr. Weds Martha Chapple | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/nominee-takes-his-oath-on-the-old-family-bible.html | Nominee Takes His Oath On the Old Family Bible | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/trade-bill-moves-toward-approval-substantial-majorities-for-passage.html | TRADE BILL MOVES TOWARD APPROVAL | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/president-offers-a-compromise-on-bill-to-regulate-strip-mining.html | President Offers a Compromise On Bill to Regulate Strip Mining | True | By Ben A. Franklin Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/soccer-job-gives-cousy-sports-role-wednesdays-fights.html | Soccer Job Gives Cousy Sports Role | True | By Alex Yannis | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ford-output-cut-by-another-25-slash-in-the-first-quarter-will-make.html | FORD OUTPUT CUT BY ANOTHER 25% | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/citys-fire-alarm-boxes-are-called-undependable.html | City's Fire Alarm Boxes Are Called Undependable | True | By John Darnton | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/rfc-hull-61-dies-jungs-translatorq.html | R.F.C. HULL, 61, DIES; JUNG'S TRANSLATOR | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/brooklyn-woman-19-is-raped-on-bmt.html | Brooklyn Woman, 19, Is Raped on BMT | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/law-experts-critical-of-25th-amendment-in-3-months-special-election.html | Law Experts Critical Of 25th Amendment | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ervin-bailey-93-inventor-is-dead-mechanical-engineer-was-a.html | ERVIN BAILEY, 93, INVENTOR IS DEAD | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/city-is-leaning-to-keeping-steeplechase-a-fun-place-officials-about.html | City Is Leaning to Keeping Steeplechase a Fun Place | True | By Grace Lichtenstein | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/hungry-flee-villages-for-bombay-and-find-a-precarious-living-scraps.html | Hungry Flee Villages for Bombay and Find a Precarious Living | True | By Bernard Weinraubspecial to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/the-new-vice-president.html | The New Vice President | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/publisher-suspends-luciano-paperback-publisher-halts-a-luciano.html | Publisher Suspends Luciano Paperback | True | By Nicholas Gage | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/montreal-airport-reopened.html | Montreal Airport Reopened | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/dayan-says-us-threatened-to-fly-supplies-to-egyptian-unit-trapped.html | Dayan Says U.S. Threatened to Fly Supplies to Egyptian Unit Trapped in '73 War | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/fcc-aide-denies-application-for-channel-9s-license.html | F.C.C. Aide Denies Application for Channel 9's License | True | By Les Brown | 2002-07-11 | RE0000871510 | B00000981785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/smith-barney-and-hornblower-reach-agreement-on-a-merger.html | Smith, Barney and Hornblower Reach Agreement on a Merger | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/funds-sent-to-neediest-as-remembrance-gifts.html | Funds Sent to Neediest As Remembrance Gifts | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/40-hostages-freed-in-minnesota-as-supermarket-gunmen-yield.html | 40 Hostages Freed in Minnesota As Supermarket Gunmen Yield | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/young-killer-of-mrs-park-is-hanged-in-seoul-prison.html | Young Killer of Mrs. Park Is Hanged in Seoul Prison | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/dynamo-researcher-at-grey-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/rainsberger-to-coach-kansas-state-eleven-people-in-sports.html | People in Sports | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/2-sugar-corporations-declare-extra-payouts.html | 2 Sugar Corporations Declare Extra Payouts | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/the-boston-issue.html | The Boston Issue | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/bessie-klenosky.html | BESSIE KLENOSKY | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/amex-sets-trading-in-options-jan-13-options-trading-to-start-jan-13.html | Amex Sets Trading In Options Jan. 13 | True | By Robert J. Cole | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/irelands-articulate-new-president-a-former-chief-justice-a.html | Ireland's Articulate New President | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/city-and-unions-seek-retirement-on-elective-basis-510-workers-who.html | CITY AND UNIONS SEEK RETIREMENT ON ELECTIVE BASIS | True | By Fred Ferretti | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/metropolitan-briefs-5-seized-in-5million-check-theft-8-indicted-as.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/albany-bustling-as-it-prepares-to-sayhello-to-the-carey-clan-albany.html | Albany Bustling as It Prepares To Say Hello to the Carey Clan | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/pioneering-public-tv.html | Pioneering Public TV | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/paper-production-off-from-73-level.html | PAPER PRODUCTION OFF FROM '73 LEVEL | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/citys-fire-alarm-boxes-are-called-undependable-citys-fire-alarm.html | City's Fire Alarm Boxes Are Called Undependable | True | By John Darnton | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/shah-warns-oil-prices-will-soar-if-gold-rises-dollar-usually-drops.html | Shah Warns Oil Prices Will Soar if Gold Rises | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/sugar-futures-show-a-slight-decline.html | Sugar Futures Show a Slight Decline | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/sports-news-briefs-stottlemyre-im-going-to-pitch-frazier-leads.html | Sports News Briefs | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/man-98-strangled-in-brooklyn-robbery-98yearold-man-is-strangled.html | Man, 98, Strangled In Brooklyn Robbery | True | By Joseph B. Treaster | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/that-same-old-creamy-bowl-of-stew-at-a-slightly-facelifted-oyster.html | Restaurant Reviews | True | By Jean Hewitt | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/outlook-for-rockefeller.html | Outlook for Rockefeller | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ten-economists-favor-stimulus-group-meets-with-fords-hand-top.html | TEN ECONOMISTS FAVOR STIMULUS | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/us-juniors-gain-tennis-semifinals-irish-aide-retained-ncaa.html | U.S. Juniors Gain Tennis Semifinals | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/legal-aid-names-murray-as-chief-new-leader-headed-states-criminal.html | LEGAL AID NAMES MURRAY AS CHIEF | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/an-exnavy-officer-found-dead-in-bronx.html | AN EX…S Ã„…Ã°NAVY OFFICER FOUND DEAD IN BRONX | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/hearings-set-on-requests-for-rises-in-rail-fares-deficit-projected.html | Hearings Set on Requests For Rises in Rail Fares | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ministers-fail-on-an-oil-pact-finance-chiefs-dont-agree-on-the.html | MINISTERS FAIL ON AN OIL PACT | True | By Paul Kemezis Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/shift-to-condominium-tested-in-lakewood-about-real-estate.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/legislature-adjourns-in-trenton-without-tax-action.html | Legislature Adjourns in Trenton Without Tax Action | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/orville-swett-poland.html | ORVILLE SWETT POLAND | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/vineland-judge-withdraws.html | Vineland Judge Withdraws | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/californias-conservative-governor.html | California's â€˜Â‚Â¹Conservativeâ€˜Â‚Â´ Governor | True | By Warren Hinckle 3d | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/real-snow-is-hailed-at-skiareas-ski-conditions.html | Real Snow Is Hailed at Ski Areas | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/approval-of-project-in-queens-is-urgd-to-aid-mentally-ill-a-small.html | Approval of Project In Queens Is Urged To Aid Mentally Ill | True | By Murray Schumach | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/exnixon-aide-gets-4month-jail-term.html | Exâ€˜Â‚Â°Nixon Aide Gets 4â€˜Â‚Â°Month Jail Term | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/yanks-visit-hunter-mets-keep-distance2-yankees-visit-hunter-but.html | Yanks Visit Hunter; Mets Keep Distance | True | By Gerald Eskenazi | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/school-boards-dealings-with-company-are-halted-anker-suspends.html | School Board's Dealings With Company Are Halted | True | By Leonard Buder | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/congress-votes-1billion-for-jobs-for-unemployed-congress-votes.html | Congress Votes $1â€˜Â‚Â´Billion For Jobs for Unemployed | True | By David E. Rosenbaum Special to The New York Mara | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/nigeria-and-kuwait-reported-to-cut-oil.html | NIGERIA AND KUWAIT REPORTED TO CUT OIL | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/6-children-6-to-14-run-a-cutrate-mail-service.html | 6 Children, 6 to 14, Run A Cutâ€˜Â‚Â°Rate Mail Service | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/market-drifts-in-dull-trading-yearend-tax-selling-and-adjusting-of.html | MARKET DRIFTS IN DULL TRADING | True | By Alexander R. Hammer | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/26million-bail-is-set-in-130000-bribe-case.html | $2.6â€˜Â‚Â°Million Bail Is Set In $130,000 Bribe Case | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/thomas-jamieson-63-dies-led-un-refugee-programs.html | Thomas Jamieson, 63, Dies; Led U.N. Refugee Programs | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/march-of-dimes-urges-a-ban-for-now-on-red-no-2-food-dye.html | March of Dimes Urges a Ban For Now on Red No. 2 Food Dye | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/chase-forms-management-committee-chase-manhattan-corporation-forms.html | Chase Forms Management Committee | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/nevada-oddsmaker-gets-pardon-from-president.html | Nevada Oddsâ€˜Â‚Â°maker Gets Pardon From President | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/brown-five-triumphs.html | Brown Five Triumphs | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/fishing-for-trouble.html | Fishing for Trouble | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/carey-picks-cuomo-as-state-secretary-schuler-to-stay-on.html | Carey Picks Cuomo As State Secretary; Schuler to Stay On | True | By Francis X. Clines | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/george-harrison-returns-to-the-garden.html | George Harrison Returns to the Garden | True | By John Rockwell | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/two-dead-pilots-identified.html | Two Dead Pilots Identified | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/the-whole-man-ray-at-cultural-center.html | The Whole Man Ray at Cultural Center | True | By John Russell | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/lottery-numbers-79887027.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/congress-votes-1-billion-for-jobs-for-unemployed.html | Congress Votes $1â€˜Â‚Â´Billion For Jobs for Unemployed | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/yanks-visit-hunter-mets-keep-distance-yankees-visit-hunter-but-mets.html | Yanks Visit Hunter; Mets Keep Distance | True | By Gerald Eskenazi | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/albany-bustling-as-it-prepares-to-say-helloto-the-carey-clan-albany.html | Albany Bustling as It Prepares To Say Hello to the Carey Clan | True | By Maurice Carroll Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/export-bank-credit-curbs-are-said-to-anger-moscow-moscow-is-angered.html | Export Bank Credit Curbs Are Said to Anger Moscow | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/nominee-takes-his-oath-on-the-old-family-bible-nominee-takes-his.html | Nominee Takes His Oath On the Old Family Bible | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/gifts-that-save-on-energy.html | Gifts That Save on Energy | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/british-laborites-face-party-split-rightists-in-governing-group.html | BRITISH LABORITES FACE PARTY SPLIT | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/230-nurses-resign.html | 230 Nurses Resign | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/mistakes-laid-to-crew-in-samoa-crash.html | Mistakes Laid to Crew in Samoa Crash | True | By Richard Within | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/exploitation-and-storytelling.html | Exploitation and Storytelling | True | By Merle Good | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/a-16year-political-career-with-white-house-in-mind-rockefeller.html | A 16â€‹â€‹Year Political Career With White House in Mind | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/severe-boulez-leads-the-philharmonic.html | Severe Boulez Leads the Philharmonic | True | By Harold C. Schonberg | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/russians-launch-satellite.html | Russians Launch Satellite | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/jerseys-legislature-quits-without-acting-on-tax-legislature.html | Jersey's Legislature Quits Without Acting on Tax | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/clerks-at-dean-witter-vote-against-a-union.html | Clerks at Dean Witter Vote Against a Union | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/outlook-for-rockefeller-long-experience-in-running-things-is.html | Outlook for Rockefeller | True | By R. W. Apple Jr. Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/trucking-dispute-threatens-to-shut-coal-mines-again.html | Trucking Dispute Threatens to Shut Coal Mines Again | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/village-woman-59-is-beaten-to-death-in-her-apartment.html | Village Woman, 59, Is Beaten to Death In Her Apartment | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/kenya-said-to-curb-tanzania-crossings.html | KENYA SAID TO CURB TANZANIA CROSSINGS | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/fed-injects-banking-funds-fed-puts-nunds-into-us-banking-profit.html | Fed Injects Banking Funds | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/steel-price-rise-challenged-anew-unit-tells-another-producer-to.html | REEL PRICE RISE CHALLENGED ANEW | True | By Michael C. Jensen | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/dr-judith-gurland-wed-to-professor.html | Dr. Judith Gurland Wed to Professor | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/unequal-justice-hit-by-paroled-chicano-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/about-new-york-the-polite-runaround.html | The Polite Runaround | True | By John Corry | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/judge-denies-resisters-request-to-alter-the-clemency-program.html | Judge Denies Resisters' Request To Alter the Clemency Program | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/zoos-photogrpher-of-mites-and-monkeys-retires.html | Zoo's Photographer of Mites and Monkeys Retires | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/weekly-retail-sales-up-5.html | Weekly Retail Sales Up 5% | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/business-briefs-railroads-to-seek-7-rate-increase-no-ibm-antitrust.html | Business Briefs | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/15-defiant-nursing-homes-were-cited-as-cheats-in-58-1959-study.html | 15 Defiant Nursing Homes Were Cited as Cheats in '58 | True | By John L. Hess | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/export-bank-credit-curbs-are-said-to-anger-moscow.html | Export Bank Credit Curbs Are Said to Anger Moscow | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/sales-top-redemptions-of-mutual-funds-again.html | Sales Top Redemptions Of Mutual Funds Again | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/senate-ceremony-he-tells-of-gratitude-for-the-privilege-of-serving.html | SENATE CEREMONY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/owner-of-laundry-confronts-a-robber-and-is-shot-dead.html | Owner of Laundry Confronts a Robber And Is Shot Dead | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/us-aid-expected-to-open-jobs-here-emergency-bill-to-allocate.html | U.S AID EXPECTED TO OPEN JOBS HERE | True | By Paul L. Montgomery | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/farm-workers-begin-a-fast.html | Farm Workers Begin a Fast | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/ford-signs-bill-on-nixon-papers-government-is-authorized-to-take.html | FORD SIGNS BILL ON NIXON PAPERS | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/state-told-to-redraw-maps-of-meadowlands.html | State Told to Redraw Maps of Meadowlands | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/watergate-argument.html | Watergate Argument | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/weekly-rail-freight-traffic-off-105-from-73-level.html | Weekly Rail Freight Traffic Off 10.5% From '73 Level | True | | 2002-07-11 | RE0000871510 | B00000981785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/bridge-indonesian-continues-hold-on-far-east-championship.html | Bridge: Indonesian Continues Hold On Far East Championship | True | By Alan Truscott | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/rock-concert-audiences-show-amazing-patience-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/youth-convicted-of-slaying-a-friend-goes-on-probation.html | Youth Convicted of Slaying A Friend Goes on Probation | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/rockys-rocky-road-washington.html | Rocky's Rocky Road | True | By James Reston | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/american-team-wins-college-golf.html | American Team Wins College Golf | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/paying-for-the-damages.html | Paying for the Damages | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/cavaliers-top-braves-despite-49-by-mcadoo-bulls-down-hawks-bucks.html | Cavaliers Top Braves Despite 49 by McAdoo | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/simon-urges-caution-on-gold-people-and-business.html | People and Business | True | Reginald Stuart | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/soviet-jews-worried-over-emigration-brezhnev-to-come-to-us.html | Soviet Jews Worried Over Emigration | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/clear-copy-scores-in-susweep-purse-at-yonkers-at-laurel-at-garden.html | Clear Copy Scores In Susweep Purse | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/giants-still-committed-to-jersey-move-giants-ticket-rule-set-giants.html | Giants Still Committed to Jersey Move | True | By Neil Amdur | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/swedens-communist-chief-plans-to-quit.html | Sweden's Communist Chief Plans to Quit | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/distant-arabs-get-warning-by-israel.html | DISTANT ARABS GET WARNING BY ISRAEL | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/us-financial-institutions-swarm-into-mideast-petrodollar-business.html | U.S. Financial Institutions Swarm Into Mideast | True | By Peter T. Kilborn | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/city-and-unions-seek-retirement-on-elective-basis.html | CITY AND UNIONS SEEK RETIREMENT ON ELECTIVE BASIS | True | By Fred Ferretti | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/the-chief-of-police-of-paterson-heard-by-us-grand-jury.html | The Chief of Police Of Paterson Heard | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/about-new-york.html | About New York | True | By John Corry | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/appeals-court-upholds-finding-that-boston-segregates-schools.html | Appeals Court Upholds Finding That Boston Segregates Schools | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/knicks-topple-kings-117-to-113-as-bradley-and-frazier-excel-knicks.html | Knicks Topple Kings, 117 to 113, As Bradley and Frazier Excel | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/robert-s-rowe-77-dead-expert-in-banknote-field.html | Robert S. Rowe, 77, Dead; Expert in Banknote Field | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/publisher-suspends-luciano-paperback.html | Publisher Suspends Luciano Paperback | True | By Nicholas Gage | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/45-foreign-ships-seen-fishing-off-jersey-coast.html | 45 Foreign Ships Seen Fishing Off Jersey Coast | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/from-green-to-ice-new-jersey-sports-golf-not-forgotten.html | New Jersey Sports | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/prosecutor-gibes-at-5-at-coverup-neal-starting-summation-accuses.html | PROSECUTOR GIBES AT 5 AT COVERâ€žÃ‚‚Ã°UP | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/h-u-d-releases-housing-funds-35million-goes-to-upgrade-nations.html | H. U. D RELEASES HOUSING FUNDS | True | By Ernest Holsendolph Special to the New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/stage-wheres-charley-is-revived-dated-musical-retains-charming.html | Stage: â€žÃ‚²Where's Charley?â€žÃ‚‚Ã´ Is Revived | True | By Clive Barnes | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/dollar-up-abroad-as-gold-price-dips-rise-on-glass-containers.html | DOLLAR UP ABROAD AS GOLD PRICE DIPS | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/sure-youre-taking-a-youngster-to-see-santa-clausbut-which-is-best.html | PARENTS/CHILDREN | True | By Richard Flaste | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/first-thai-vote-drive-in-6-years-an-exciting-but-nervous-time.html | First Thai Vote Drive in 6 Years, An Exciting but Nervous Time | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/court-in-jersey-city-bars-picketing-in-school-strike-classes-end.html | Court in Jersey City Bars Picketing in School Strike | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/bruins-defeat-rangers-11-to-3-scoring-3-goals-in-58-seconds-9.html | Bruins Defeat Rangers, 11 to 3, Scoring 3 Goals in 58 Seconds | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/pope-sees-progress-on-peace-but-warns-of-problems-ahead.html | Pope Sees Progress On Peace but Warns Of Problems Ahead | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/miss-proell-captures-final-in-parallel-ski-racing-dodge-miss-lende.html | Miss Proell Captures Final in Parallel Ski Racing | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/private-given-5-months-for-failing-to-cut-hair.html | Private Given 5 Months For Failing to Cut Hair | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/editorials-and-comment-sherwins-prole-date-set-10000-in-damages.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/watergate-argument-79887011.html | Watergate Argument | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/william-h-bobrick.html | WILLIAM H. BOBRICK | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/flyers-trample-leafs-51-penguins-tie-scouts-44-canadiens-win-43.html | Flyers Trample Leafs, 5â\x80Â*1 | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/the-new-rhodesia-change-in-europe-and-steady-pressure-in-africa-are.html | The New Rhodesia | True | By Charles Mohr Special to The New York Times | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-20 | 1974-12-20 | https://www.nytimes.com/1974/12/20/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000871510 | B00000981785 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/us-economy-the-sovietarab-plot.html | U.S. Economy : The Sovietâ\x80Â*Arab Plot | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/art-herbins-limited-works-of-painters-last-decades-at-janis-gallery.html | Art: Herbin's Limited Perfection | True | By John. Russell | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/new-jersey-briefs-rites-held-for-crash-victim-campisi-trial-delayed.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/gm-of-canada-to-cut-back.html | G.M. of Canada to Cut Back | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/governments-cant-buy.html | Governments Can't Buy | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/miss-nadig-is-first-in-ski-drills-ls.html | Miss Nadig Is First in Ski Drills | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/wrigley-raising-gum-price-by-14-soaring-sugar-level-cited-by.html | WRIGLEY RAISING GUM PRICE BY 14% | True | By Gene Smith | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/sing-a-song-of-commerce.html | Sing A Song of Commerce | True | By Russell Baker | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/byrne-senators-to-meet-on-taxes-bipartisan-session-monday-will-seek.html | BYRNE, SENATORS TO MEET ON TAXES | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/count-mercati-73-of-athens-brewery.html | COUNT MERCATI, 73, OF ATHENS BREWERY | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/miss-walsh-gains-final.html | Miss Walsh Gains Final | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/art-herbins-limited-perfection-works-of-painters-last-decades-at.html | Art: Herbin's Limited Perfection | True | By John Russell | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/city-sues-jerry-for-restitution.html | CITY SUES â\x80Â*JERRYâ\x80Â* FOR RESTITUTION | True | By Frances Cerra | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/byrne-questions-raise-for-port-authority-aide.html | Byrne Questions Raise For Port Authority Aide | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/bar-unit-to-study-shift-of-a-judge-inquiry-asked-by-legal-aid-on.html | BAR UNIT TO STUDY SHIFT OF A JUDGE | True | By Tom Goldstein | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/empathy-of-elderly-benefits-the-needie-st-as-senior-citizens-group.html | Empathy of Elderly Benefits the Neediest as Senior Citizens Group Contributes | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/436-discharged-by-city-lag-laid-to-some-agencies-436-are-discharged.html | 436 Discharged by City; Lag Laid to Some Agencies | True | By Fred Ferretti | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/13yearold-girl-wins-slalom-run-army-names-cocaptains-alfred-u-ca.html | 13â\x80Â*Yearâ\x80Â*Old Girl Wins Slalom Run | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ralph-m-parsons-industrialist-78-engineering-firm-founder-refinery.html | RALPH M. PARSONS, INDUSTRIALIST, 78 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/minimet-season-is-postponed-until-76-as-bicentennial-event.html | Miniâ\x80Â*Met Season Is Postponed Until '76 as Bicentennial Event | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/kissinger-visits-un-today-for-talks.html | Kissinger Visits U.N. Today for Talks | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/italy-and-iran-sign-pact-on-technology-and-oil.html | Italy and Iran Sign Pact On Technology and Oil | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/oily-flag.html | Oily Flag | True | | 2002-07-11 | RE0000871521 | B00000993654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/raphael-displays-command-as-singer.html | RAPHAEL DISPLAYS COMMAND AS SINGER | True | Ian Dove | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/nursinghome-operators-issued-senate-subpoenas-operators-of-nursing.html | Nursingâ€¦Â‚Â°Home Operators Issued Senate Subpoenas | True | By John L. Hess | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/hope-reported-as-geneva-talks-on-european-security-recess.html | Hope Reported as Geneva Talks On European Security Recess | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/havlicek-bradley-to-meet-today-havlicek-vs-bradley-again.html | Havlicek, Bradley to Meet Today | True | By Sam Goldaper | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/john-a-begg-book-designer-artist-and-teacher-dies-at-71.html | John A. Begg, Book Designer, Artist and Teacher, Dies at 71 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/bridge-wrong-contract-can-prove-right-one-in-some-instances.html | Bridge: â€¦Â‚Â²Wrongâ€¦Â‚Â´ Contract Can Prove Right One in Some Instances | True | By Alan Truscott | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/shippingmails.html | Shipping/Mails | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/in-complex-negotiations-with-us-on-jewish-emigration-soviet-insists.html | In Complex Negotiations With U. S. on Jewish Emigration, Soviet Insists on Flexibility | True | By Hedrick Smith | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/jurors-hear-dean-termed-perjurer-haldemans-lawyer-asserts-witness.html | JURORS HEAR DEAN TERMED PERJURER | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/jurors-hear-dean-termed-perjurer-haldemans-lawyer-asserts-witness.html | JURORS HEAR DEAN TERMED PERJURER | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/indexes-decline-on-amex-and-otc-some-brokers-cite-report-on.html | INDEXES DECLINE ON AMEX AND Oâ€¦Â‚Â³Tâ€¦Â‚Â°C | True | By James J. Nagle | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/suffolk-legislature-halts-participation-in-erosion-program.html | Suffolk Legislature Halts Participation In Erosion Program | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/24-hurt-in-five-alarm-blaze-on-west-side.html | 24 Hurt in Five Alarm Blaze on West Side | True | By Robert Hanley | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/storm-in-the-glass.html | Storm In the Glass Menagerie | True | By C. L. Sulzberger | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/big-gold-rush-seen.html | Big Gold Rush Seen | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/the-future-of-religion.html | The Future of Religion | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/5-leftists-found-slain-in-uruguay.html | 5 LEFTISTS FOUND SLAIN IN URUGUAY | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/28-councilmen-sworn-by-beame-city-hall-ceremony-is-first-such-mass.html | 28 COUNCILMEN SWORN BY BEAME | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/us-steel-data-on-price-offered-company-explains-increase-to.html | U.S. STEEL DATA ON PRICE OFFERED | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/liberating-justice.html | Liberating Justice ... | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/frederick-w-wood.html | FREDERICK W. WOOD | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/redskins-washingtons-common-bond.html | Redskins: Washington's Common Bond | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/rabin-bids-sadat-meet-him-on-peace.html | RABIN BIDS SADAT MEET HIM ON PEACE | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/three-top-editorial-executives-at-mckay-resign-in-policy-rift.html | Three Top Editorial Executives At McKay Resign in Policy Rift | True | By Alden Whitman | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/turkish-crisis-snarls-cyprus-talks.html | Turkish Crisis Snarls Cyprus Talks | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/mrs-whitley-wed-to-ramsey-wetherill.html | Mrs. Whitley Wed to Ramsey Wetherill | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/times-to-start-increasing-advertising-rates-on-feb-1.html | Times to Start Increasing Advertising Rates on Feb. 1 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/park-service-head-facing-a-subpoena.html | PARK SERVICE HEAD FACING A SUBPOENA | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/consumer-price-index-shows-a-moderating-increase-here.html | Consumer Price Index Shows A Moderating Increase Here | True | By Will Lusher | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/market-place-girding-for-the-gold-rush.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871521 | B00000993654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/engineer-is-given-6-months-in-agnew-kickback-case.html | Engineer Is Given 6 Months In Agnew Kickback Case | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/berlin-and-us-envoys-show-credentials-notes-on-people.html | Notes on People Berlin and U.S. Envoys Show Credentials | True | Laurie Johnston United Press International | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/redskins-washingtons-common-bond-the-redskins-they-are-the.html | Redskins: Washington's Common Bond | True | By Christopher Lydon Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/dow-index-declines-by-595-to-59848-dow-average-off-by-595-to-59848.html | Dow Index Declines by 5.95 to 598.48 | True | By Douglas W. Cray | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/price-index-rises-09-as-real-incomes-decline-price-index-rises-09.html | Price Index Rises 0.9% As â€šÃ„Â²Realâ€šÃ„Â¹ Incomes Decline. | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/medical-journalism.html | Medical Journalism | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ethiopian-rulers-pledge-to-build-socialist-state-military-council-a.html | ETHIOPIAN RULERS PLEDGE TO BUILD SOCIALIST STATE | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/bomb-goes-off-in-jerusalem.html | Bomb Goes off in Jerusalem | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/miller-resigns-as-head-of-state-mental-hygiene-criticized-by-health.html | Miller Resigns as Head Of State Mental Hygiene | True | By Murray Schumach | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/finding-of-dud-shell-halts-tunnel-traffic.html | Finding of Dud Shell Halts Tunnel Traffic | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/sports-news-briefs-montreal-olympics-cost-rise-reported-metreveli.html | Sports News Briefs | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ford-to-replace-cab-chairman-timms-bermuda-weekend-with-airline.html | FORD TO REPLACE C.A.B. CHAIRMAN | True | By Richard Within | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/woman-to-get-visa.html | Woman to Get Visa | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/peru-compensates-concern.html | Peru Compensates Concern | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/yields-on-us-bills-are-varied-at-auction.html | Yields on U.S. Bills Are Varied at Auction | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/price-index-rises-09-as-real-incomes-decline.html | Price Index Rises 0.9% As â€šÃ„Â²Realâ€šÃ„Â¹ Incomes Decline | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/business-briefs-hud-liberalizes-homeloan-aid-30million-grant.html | Business Briefs | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/japanese-oilmen-plead-not-guilty-30-executives-face-charges-of.html | JAPANESE OILMEN PLEAD NOT GUILTY | True | By Junnosuke Ofusa Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/cab-is-urged-to-end-opposition-to-charters.html | C.A.B. Is Urged to End Opposition to Charters | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/events-today-music-dance.html | Events Today | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/airlines-admit-to-paying-travel-agents-kickbacks-dozen-airlines.html | Airlines Admit to Paying Travel Agents Kickbacks | True | By Robert Lindsey | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/news-index-news-summary-and-index-the-major-events-of-the-day-the.html | NEWS INDEX | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/japanese-oil-trial.html | Japanese Oil Trial | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ethiopian-rulers-pledge-to-build-socialist-state.html | ETHIOPIAN RULERS PLEDGE TO BUILD SOCIALIST STATE | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/jewish-leaders-urge-ford-delay-on-soviet-trade.html | JEWISH LEADERS URGE FORD DELAY ON SOVIET TRADE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/state-to-set-up-a-unit-to-fight-corruption.html | State to Set Up a Unit to Fight Corruption | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/what-noise-does-to-us.html | What Noise Does to Us | True | Robert Alex Baron | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/delay-is-seen-on-plan-for-west-side-road.html | Delay Is Seen on Plan for West Side Road | True | By Edward C. Burks | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/civil-rights-groups-in-the-south-find-inflation-stifles-their-work.html | Civil Rights Groups in the South Find Inflation Stifles Their Work | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/how-not-to-cut-a-payroll.html | How Not to Cut a Payroll | True | Sumner M. Rosen | 2002-07-11 | RE0000871521 | B00000993654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/music-an-unusual-choice-for-solti-chicagoans-stunning-in-elgar.html | Music: An Unusual Choice for Solti | True | By Raymond Ericson | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/opposition-in-seoul-gains-in-voice-and-visibility.html | Opposition in Seoul Gains in Voice and Visibility | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/city-sues-jerry-for-restitution-250000-sought-from-jge-in.html | CITY SUES â€šÃ„Â¹JERRYâ€šÃ„Â´ FOR RESTITUTION | True | By Frances Cerra | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/minnesota-gunmen-held-after-freeing-their-55-hostages.html | Minnesota Gunmen Held After Freeing Their 55 Hostages | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/dday-for-dolphins.html | Dâ€šÃ„Â¹Day for Dolphins | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/japan-opposes-revaluing.html | Japan Opposes Revaluing | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/body-of-missing-officer-recovered.html | Body of Missing Officer Recovered | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/metropolitan-briefs-port-agency-raise-opposed-jersey-to-set-up.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/blacks-unlikely-to-unseat-daley-chicago-mayor-has-powerhis-foes.html | BLACKS UNLIKELY TO UNSEAT DALEY | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ship-burns-off-dutch-coast.html | Ship Burns Off Dutch Coast | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/retirement-at-63-few-take-it-kindly.html | Retirement at 63? Few Take It Kindly | True | By Diane Henry | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/some-ford-aides-project-35billion-budget-deficit-think-figure-for.html | Some Ford Aides Project $35â€šÃ„Â¹Billion Budget Deficit | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/nets-roll-to-ninth-in-a-row-barnes-held-to-6-points-asnetswin.html | Nets Roll To Ninth In a Row | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/some-big-sugar-refiners-deny-pricefixing-charge.html | Some Big Sugar Refiners Deny Priceâ€šÃ„Â¹Fixing Charge | True | By Isadore Barmash | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ruling-reserved-in-perjury-case-of-judge-ginsberg.html | Ruling Reserved In Perjury Case Of Judge Ginsberg | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/an-era-ends-in-as-three-of-its-giants.html | An Era Ends in the Senate As Three of Its Giants Leave | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/with-the-bordeaux-scandal-now-over-what-is-the-impact-here-likely.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/japanese-steel-makers-lowering-export-prices.html | Japanese Steel Makers Lowering Export Prices | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/curb-those-dogs.html | Curb Those Dogs! | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/greystone-keeps-right-to-operate-court-refuses-a-request-by.html | GREYSTONE KEEPS RIGHT TO OPERATE | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/voice-analyzer-that-serves-as-lie-detector-devised-patents-lie.html | Voice Analyzer That Serves as Lie Detector Devised | True | By Stacy V. Jones Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/liaison-on-films-named-by-beame-a-former-producer-gets-post-also.html | LIAISON ON FILMS NAMED BY BEAN | True | By Richard F. Shepard | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/suralco-reaches-accord-in-surinam-on-a-bauxite-levy.html | Suralco Reaches Accord in Surinam On a Bauxite Levy | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/pro-football-reserve-rule-held-illegal-by-us-judge.html | Pro Football Reserve Rule Held Illegal by U.S. Judge | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/volkswagens-chief-executive-resigns-chief-of-volkswagen-resigning.html | Volkswagen's Chief Executive Resigns | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ill-woman-held-parole-violator-loses-freedom-for-living-with-mother.html | ILL WOMAN HELD PAROLE VIOLATOR | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/chile-plans-to-pay-itt-125million-for-telephone-unit.html | Chile Plans to Pay I.T.T. $125â€šÃ„Â¹Million For Telephone Unit | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/rev-scipio-iacini.html | REV. SCIPIO IACINI | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/suffolk-legislature-halts-participation-in-erosionprogram.html | Suffolk Legislature Halts Participation In Erosion Program | True | | 2002-07-11 | RE0000871521 | B00000993654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/operators-of-nursing-homes-get-senate-subpoenas.html | Operators of Nursing Homes Get Senate Subpoenas | True | By John L. Hess | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/usms-net-declines-as-revenues-rise.html | USM's Net Declines as Revenues Rise | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/mens-race-canceled.html | Men's Race Canceled | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/over-here-tour-is-off-in-dispute.html | â€˜Â‚Â²Over Here!â€˜Â‚Â´ Tour Is Off in Dispute | True | By Louis Calta | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/memphis-player-hurt.html | Memphis Player Hurt | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/screen-top-of-world-arctic-isle-is-focus-of-childrens-tale.html | Screen: â€˜Â‚Â²Top of Worldâ€˜Â‚Â´ | True | By Nora Sayre | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/congress-passes-major-trade-bill-and-ends-session-measure-rewriting.html | CONGRESS PASSES MAJOR TRADE BILL AND ENDS SESSION | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/lisbon-minister-to-visit-india-to-heal-long-rift.html | Lisbon Minister to Visit India to Heal Long Rift | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/tvs-newest-victim.html | TVs Newest Victim | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/andre-jolivet-69-prolific-composer.html | ANDRE JOLIVET, 69, PROLIFIC COMPOSER | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/parents-guilty-of-infant-sons-murder.html | Parents Guilty of Infant Son's Murder | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/carey-transit-panel-to-check-on-needs-of-six-upstate-cities.html | Carey Transit Panel to Check On Needs of Six Upstate Cities | True | By Thomas P. Ronan | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/orpheus-group-excels-without-conductor-concert.html | Concert | True | By Donal Henahan | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/article-2-no-title.html | Article 2 â€˜Â‚Â²â€˜Â‚Â² No Title | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/rockefeller-late-on-his-first-day-apparently-runs-afoul-of-holiday.html | ROCKEFELLER LATE ON HIS FIRST DAY | True | By Linda Charlton Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/avco-estimates-its-loss-for-year-at-15million.html | Avco Estimates Its Loss For Year at $15â€˜Â‚Â*Million | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/foster-grant-bid-made-by-hoechst-class-a-common-will-be-acquired.html | FOSTER GRANT BID MADE BY HOECHST | True | By Herbert Koshetz | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/hunts-fill-great-western-posts-people-and-business-people-and.html | People and Business | True | Reginald Stuart | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/in-goa-portuguese-heritage-slowly-fades-under-indian-rule.html | In Goa, Portuguese Heritage Slowly Fades Under Indian Rule | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/foundation-aide-an-exoffender-organization-had-offered-to-help.html | FOUNDATION AIDE An EXâ€˜Â‚Â*OFFENDER | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/guerrilla-said-to-escape.html | Guerrilla Said to Escape | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/georgia-in-bowl-tonight.html | Georgia In Bowl Tonight | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/major-bushfires-scorch-3-million-acres-in-australia.html | Major Bushfires Scorch 3 Million Acres in Australia | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/eggs-arent-bad-for-you-after-all-a-specialist-insists.html | Eggs Aren't Bad for You After All, a Specialist Insists | True | By Jean Hewitt | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/manhattan-wins-8173-in-upset-of-washington.html | Manhattan Wins, 81â€˜Â‚Â*73, In Upset of Washington | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/tombs-closes-as-last-of-its-inmates-depart-tombs-is-shut-down-as.html | Tombs Closes as Last of Its Inmates Depart | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/britain-wont-revalue.html | Britain Won't Revalue | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/credit-executives-foresee-1975-as-a-difficult-year.html | Credit Executives Foresee 1975 as a Difficult Year | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/shop-owner-wins-the-right-to-keep-tiger-skin-on-wall.html | Shop Owner Wins The Right to Keep Tiger Skin on Wall | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/but-at-gucci-youd-think-people-had-money-to-burn.html | But at Gucci You'd Think People Had Money to Burn | True | By Angela Taylor | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/giscard-sees-smoother-us-relations.html | Giscard Sees Smoother U.S. Relations | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/lord-fraser-of-lonsdale-77-champion-of-the-blind-is-dead.html | Lord Fraser of Lonsdale, 77, Champion of the Blind, Is Dead | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/pro-football-reserve-rule-held-illegal-by-us-judge-reserve-rule-in.html | Pro Football Reserve Rule Held by Illegal b U.S. Judge | True | By Henry Weinstein Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/contract-award.html | Contract Award | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/ira-provisionals-announce-a-christmas-truce.html | I.R.A. Provisionals Announce a Christmas Truce | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/soviet-emigration-to-israel-off-almost-50-in-74.html | Soviet Emigration to Israel Off Almost 50% in '74 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/crusaders-top-whalers-by-30.html | Crusaders Top Whalers by 3â€šÃ„Â°0 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/airlines-admit-to-paying-travel-agents-kickbacks.html | Airlines Admit to Paying Travel Agents Kickbacks | True | By Robert Lindsey | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/thousand-acres-a-week.html | Thousand Acres a Week | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/higher-value-set-by-france-on-gold-move-will-raise-worth-of.html | HIGHER VALUE SET BY FRANCE ON GOLD | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/complaints-on-care-of-captive-wildlife-expected-to-spawn-protective.html | Complaints on Care of Captive Wildlife Expected to Spawn Protective State Law | True | By John Devlin | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/israelis-express-surprise.html | Israeli Express Surprise | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/secret-service-removes-guards-at-key-biscayne.html | Secret Service Removes Guards at Key Biscayne | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/rosenbloom-has-mild-heart-attack.html | Rosenbloom Has Mild Heart Attack | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/news-index-news-summary-and-index-the-major-events-of-the-day.html | NEWS INDEX | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/durable-goods-orders-off-depression-seen-in-autos-depression-seen.html | Durable Goods Orders Off; Depression Seen in Autos | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/stubbs-is-winner-in-squash-at-penn.html | Stubbs Is Winner In Squash at Penn | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/drew-helps-hawks-top-braves-113102.html | Drew Helps Hawks Top Braves, 113â€šÃ„Â°102 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/lincoln-hospital-is-reaccredited-oneyear-renewal-granted.html | LINCOLN HOSPITAL IS REACCREDITED | True | By David A. Andelman | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/caracas-in-move-to-renew-cuba-ties.html | CARACAS IN MOVE TO RENEW CUBA TIES | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/uncle-miltie-tells-his-story-books-of-the-times.html | Books of The Times | True | By Tom Buckley | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/duran-defends-tonight.html | Duran Defends Tonight | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/congress-passes-major-trade-bill-measure-rewriting-a-basic-law-is.html | CONGRESS PASSES MAJOR TRADE BILL AND ENDS SESSION | True | By David E. Rosenbaum Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/tipping-probably-will-be-much-leaner-this-year.html | Tipping Probably Will Be Much Leaner This Year | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/vikings-ranked-7-points-better-than-cards.html | Vikings Ranked 7 Points Better Than Cards | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/james-h-floyd-54-led-key-unit-of-georgia-house.html | James H. Floyd, 54, Led Key Unit of Georgia House | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/einsteins-theory-linked-to-flight-report-indicates-relativity-may.html | EINSTEIN'S THEORY LINKED TO FLIGHT | True | By Walter Sullivan special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/interstate-link-in-racing-asked-state-ties-in-racing-proposed.html | Interstate Link in Racing Asked | True | By Steve Cady | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/moratorium-is-ended-by-fda-on-iud-challenged-over-safety.html | Moratorium Is Ended by F.D.A. On IUD Challenged Over Safety | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/sec-said-to-take-no-position-on-gold.html | S.E.C. SAID TO TAKE NO POSITION ON GOLD | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/us-and-canada.html | U.S. and Canada | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/iran-to-spend-several-billion-in-us.html | Iran to Spend Several Billion in U.S. | True | By Eric Pace | 2002-07-11 | RE0000871521 | B00000993654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/of-the-peruvian-governments-objectives.html | Of the Peruvian Government's Objectives | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/swiss-drug-concern-reports-a-synthesis-of-human-insulin.html | Swiss Drug Concern Reports A Synthesis of Huthan Insulin | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/lottery-numbers-431724992.html | LOTTERY NUMBERS Dec. 20, 1974 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/qualifying-a-judge.html | ...Qualifying a Judge | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/pro-football-playoffs-to-begin-today-raiders-choice-over-dolphins.html | Pro Football Playoffs to Begin Today | | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/treasury-will-sell-2billion-in-notes.html | TREASURY WILL SELL $2â€šÃ„Â²BILLION IN NOTES | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/colson-gives-justice-office-another-plea-for-clemency.html | Colson Gives Justice Office Another Plea for Clemency | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/russell-d-oliver-64-dies-ford-teammate-at-michigan.html | Russell D. Oliver, 64, Dies; Ford Teammate at Michigan | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/court-rules-road-agency-must-file-an-environmental-report-on-route.html | Court Rules Road Agency Must File An Environmental Report on Route 7 | True | By David Bird | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/prices-of-grains-in-mixed-moves-soybean-futures-also-are.html | PRICES OF GRAINS IN MIXED MOVES | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/metropolitan-briefs-lincoln-hospital-is-reaccredited-dr-miller.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/joy-and-shattered-hopes-follow-results-of-bar-exam.html | Joy and Shattered Hopes Follow Results of Bar Exam | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/there-may-be-a-bit-less-under-the-christmas-tree-this-year.html | There May Be a Bit Less Under the Christmas Tree This Year | True | By Enid Nemy | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/filion-drives-4-winners-and-breaks-his-record.html | Filion Drives 4 Winners And Breaks HiS Record | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/a-pursesnatcher-caught.html | A Purseâ€šÃ„Â²Snatcher Caught | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/nessen-corrects-statement-on-fords-vacation-fee.html | Nessen Corrects Statement On Ford's Vacation Fee | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/bethlehem-steel-laying-off-1400-uncertain-coal-situation.html | BETHLEHEM STEEL LAYING OFF 1,400 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/tombs-closes-as-last-of-its-inmates-depart.html | Tombs Closes as Last of Its Inmates Depart | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/music-george-harrison-former-beatle-in-first-of-3-concerts-at.html | Music: George Harrison | True | By John Rockwell | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/dayan-links-peace-to-yielding-of-golan.html | Dayan Links Peace To Yielding of Golan | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/foreman-donating-13000-to-the-poor-people-in-sports.html | People in Sports | True | Deane McGowen | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/50-detectives-seek-aged-mans-killers.html | 50 Detectives Seek Aged Man's Killers | True | By Joseph B. Treaster | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/the-theater-yentl-singers-play-opens-at-brooklyn-academy.html | The Theater: â€šÃ„Â²Yentlâ€šÃ„Â' | True | By Clive Barnes | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/flames-win-to-end-run-of-8-losses.html | Flames Win To End Run Of 8 Losses | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â' No Title | | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/argentina-closes-major-newspaper-tabloid-urged-invasion-of.html | ARGENTINA CLOSES MAJOR NEWSPAPER.;Tabloid Urged Invasion of Islandsâ€šÃ„Â¢â€š2d Daily Shut | | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/city-gets-the-right-to-evict-tenant-in-steeplechase-park.html | City Gets the Right to Evict Tenant in Steeplechase Park | True | By Grace Lichtenstein | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/r-palme-dutt-79-british-marxist-leading-theoretician-dead-edited.html | R. PALME DUTT, 79, BRITISH MARXIST | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/in-memoriam.html | In Memoriam | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/israel-said-to-curb-shelling-of-lebanon.html | Israel Said to Curb Shelling of Lebanon | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/francis-finds-a-silver-lining-after-rangers-turn-him-gray.html | Francis Finds a Silver Lining After Rangers Turn Him Gray | True | By Gerald Eskenazi | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/antiques-vintage-cycles-smithsonians-ride-on-at-the-city-bank.html | Antiques: Vintage Cycles | True | By Rita Reif | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/wyman-wants-senate-to-settle-race.html | Wyman Wants Senate to Settle Race | True | | 2002-07-11 | RE0000871521 | B00000993654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/30million-water-plant-is-begun-by-jersey-city-a-water-plant-is.html | $30â€‹â€‹Million Water Plant Is Begun by Jersey City | True | By Walter R. Waggoner Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/33-killed-in-south-africa.html | 33 Killed in South Africa | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/quincy-jones-music-played-by-jazz-rep.html | QUINCY JONES MUSIC PLAYED BY JAZZ REP | True | John S. Wilson | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/us-declines-to-comment-on-dayans-accusation.html | U.S. Declines to Comment On Dayan's Accusation | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/empathy-of-elderly-benefits-the-neediest-as-senior-citizens-group.html | Empathy of Elderly Benefits the Neediest as Senior Citizens Group Contributes | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/leone-meets-with-sadat.html | Leone Meets With Sadat | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/canada-rail-crash-hurts-50.html | Canada Rail Crash Hurts 50 | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/the-gromyko-letter.html | The Gromyko Letter | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/eleanore-leavitt-is-bride-in-capital.html | Eleanore Leavitt Is Bride in Capital | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/the-juggernaut.html | The Juggernaut | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/prosecutor-says-the-grand-jury-wont-get-heritage-hills-inquiry.html | Prosecutor Says the Grand Jury Won't Get Heritage Hills Inquiry | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/miss-hackley-barnard-senior-bride-of-roman-martinez-4th.html | Miss Hackley, Barnard Senior, Bride of Roman Martinez 4th | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/state-set-to-start-building-for-west-side-renewal.html | State Set to Start Building For West Side Renewal | True | By Carter B. Horsley | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/lon-nol-adviser-selected-to-head-defense-ministry.html | Lon Nol Adviser Selected To Head Defense Ministry | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/some-ford-aides-project-35billion-budget-deficit.html | Some Ford Aides Project $35â€‹â€‹Billion Budget Deficit | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/jewish-leaders-urge-ford-delay-on-soviet-trade-they-ask-him-not-to.html | JEWISH LEADERS URGE FORD DELAY ON SOVIET TRADE | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/a-gazelle-threatens-the-dolphins-dave-anderson.html | A Gazelle Threatens the Dolphins | True | Dave Anderson | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/436-discharged-by-city-lag-laid-to-some-agencies-436-are-discharged.html | 436 Discharged by City; Lag Laid to Some Agencies | True | By Fred Ferretti | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/finding-of-dud-shell-halts-tunnel-traffic.html | Finding of Dud Shell Halts Tunnel Traffic | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/a-correction.html | A Correction | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-21 | 1974-12-21 | https://www.nytimes.com/1974/12/21/archives/first-250000-won-by-injured-woman.html | FIRST $250,000 WON BY INJURED WOMAN | True | | 2002-07-11 | RE0000871521 | B00000993654 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/black-majority-negroes-in-colonial-south-carolina-from-1670-through.html | When the number of slaves reached critical mass | True | By Winthrop D. Jordan | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/raiders-vikings-victors-in-pro-football-playoffs.html | Raiders, Vikings Victors In Pro Football Playoffs | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/highway-on-li-to-raise-tollss-first-increase-since-start-for.html | HIGHWAY ON L.I. TO RAISE TOLLS | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ucla-is-just-good-not-great.html | U.C.L.A Is Just Good Not Great | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/93d-congress-set-historic-precedents-stormy-93d-congress-set.html | 93d Congress Set Historic Precedents | True | BY David E. Rosenbaum; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/followup-on-the-news-the-big-dam-plan-happy-landing-vigil-at-gitmo.html | Followâ€‹â€‹Up On The News | True | Richard Haitch | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/article-2-no-title-shop-talk-gifts-for-the-science-buff-at.html | Shop Talk | True | By June Blum Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-old-celtics-and-those-young-nets-american-basketball-assn.html | The Old Celtics and Those Young Nets | True | By Sam Goldaper | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/patricia-gilhooly-wed-to-w-f-duffy-jr.html | Patricia Gilhooly Wed to W. F. Duffy Jr. | True | | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/home-clinic.html | Home Clinic | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/music-the-easy-way.html | Music: The Easy Way | True | By Allen Hughes | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/mint-reports-on-74-sales-numismatics-medal-letter.html | NUMISMATICS | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/heres-mack-gypsys-back-recordings-view.html | RECORDINGS VIEW | True | John S. Wilson | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/pamela-poor-is-betrothed.html | Pamela Poor Is Betrothed | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-subtle-scenes-dave-anderson-you-just-float-joe-namaths-blonde.html | Dave Anderson | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/on-christmas-day-in-the-morning-fashion.html | Fashion | True | By Andrea Skinner | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dockers-light-up-piers-for-holiday-with-creches.html | Dockers Light Up Piers for Holiday With Creches | True | By Werner Bamberger | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/forego-forgoes-little-at-the-track.html | Forego Forgoes Little at the Track | True | By Joe Nichols | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ox-ridge-indoor-season-to-open-on-friday.html | Ox Ridge Indoor Season to Open on Friday | True | By Ed Corrigan | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/a-revolution-in-iranreport-on-the-progress.html | A â€šÃ„Ã´Revolutionâ€šÃ„Â´ in IranReport on the Progress | True | By James F. Clarity Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-champion-flyers-good-violent-and-a-team.html | The Champion Flyers: Good, Violent and a Team | True | By Gerald Eskenazi | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/gao-examining-operations-of-fbi.html | G.A.O. EXAMINING OPERATIONS OF F.B.I. | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/les-levine-from-chewing-gum-to-chou-enlai-watergate-fashionswords.html | Les Levine, From Chewing Gum to Chou Enâ€šÃ„¬Ã¨'Lai | True | By Peter Schjeldahl | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/you-cant-win-them-all.html | You Can't Win Them All | True | By John S. Radosta | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/balanchine-revolutionary-classicist-dance-view-danceunry-ev-is.html | DANCE VIEW | True | Clive Barnes | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/carl-fisher-dies-broadway-figure-manager-for-prince-general-manager.html | CARE FISHER DIES BROADWAY FIGURI | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/counseling-families-in-troble.html | Counseling Families In Trouble | True | By Sidney Healing Executive Director, Staten Island Family Service | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/2d-london-store-in-3-days-bombed-harrods-gets-shoppers-out-and.html | 2D LONDON STORE IN 3 DAYS BOMBED | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/is-a-showdown-coming-at-the-met-music-view-musicrecordings-if.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/in-opposition-to-a-new-r-fc.html | POINT OF VIEW | True | By Henry Kaufman | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-adventurer-the-fate-of-adventure-in-the-western-world-by-paul.html | The Adventurer | True | By John Gardner | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/an-odd-way-to-honor-the-impressionists-art-view-art-view-an-odd-way.html | ART VIEW | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/french-bettors-are-undeterred-as-racing-scandal-is-disclosed.html | French Bettors Are Undeterred As Racing Scandal Is Disclosed | True | By Clyde H. Farnsworth; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/paul-robeson-the-life-and-times-of-a-free-black-man-by-virginia.html | Paul Robeson | True | By Elaine Landau | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/state-quandary-new-revenues-state-taxes-compared-revenues-still.html | State Quandary: New Revenues | True | By Edward C. Burks; Special to The New York Time | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/mary-farmer-sets-weddingg.html | Mary Farmer Sets Wedding | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/judge-rejects-suit-by-a-couple-asking-return-of-their-children.html | Judge Rejects Suit by a Couple Asking Return of Their Children | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/late-tv-listings-432156052.html | Late TV Listings | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/avalanche-hits-iceland-town-9-dead-and-3-missing-skiers-killed-in.html | Avalanche Hits Iceland Town | True | | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/local-control-is-issue-in-sportscomplex-plans-sports-centerplan-on.html | Local Control Is Issue in SportsâÂÂÂ°Complex Plans | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/white-exodus-from-the-city-quickers-younger-minority-families.html | White Exodus From the City Quickers | True | By Robert Hanley | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/73-young-women-presented-at-annual-debutante-cotillion.html | 73 Young Women Presented At Annual Debutante Cotillion | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/sharpeyed-regulators-reign-in-toyland-regulators-in-toyland.html | SharpâÂÂÂ°Eyed Regulators Reign in Toyland | True | By Leonard Sloane | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/kate-haggerty-affianced.html | Kate Haggerty Affianced | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/young-voices-lift-holiday-spirits-many-major-performances.html | Young Voices Lift Holiday Spirits | True | By Kim Lem; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/susan-e-richards-student-engaged.html | Susan E. Richards, Student, Engaged | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/nets-lift-streak-to-10-squires-prevail-nuggets-down-spurs-colonels.html | Nets Lift Streak To 10 | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ruth-fitch-mason-84-dies-author-and-literary-agent.html | Ruth Fitch Mason, 84, Dies; Author and Literary Agent | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/fleeing-convict-killed.html | Fleeing Convict Killed | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/resort-opens-100-campsites-for-economyminded-guests.html | Resort Opens 100 Campsites. For EconomyâÂÂÂ°Minded Guests | True | By Michael Strauss; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/hawks-rally-in-3d-islanders-with-31-lead-in-3d-tied-by-hawks-33.html | Hawks Rally In 3d | True | By Robin Herman; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/scenes-from-an-actresss-life-to-the-women-in-the-audience-liv.html | To the women in the audience, Liv Ullmann is the woman they would be: to the men, all the women they would like to know | True | By A. Alvarez | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/martha-miller-marries-on-li.html | Martha Miller Marries on L.I. | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/of-wine-and-noses-a-scandal-in-bordeaux-has-besmirched-the.html | A scandale in Bordeaux has besmirched the reputation of winetasters. But the wineâÂÂÂ°tasting art is no myth: it is a joy. | True | By Waverley Root | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/time-may-be-catching-up-with-rhodesia-majority-rule-is-now.html | Time May Be Catching Up With Rhodesia | True | By Charles Mohr | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/off-the-track-bridge.html | BRIDGE | True | Alan Truscott | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/a-town-in-crisis-in-connecticut-willimantic-near-bankruptcy-after.html | A TOWN IN CRISIS IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/primate-defended-letter.html | LETTER | True | Frederick Wiseman Boston, Mass. | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/terriers-74-best-in-show.html | Terriers '74 Best In Show | True | By Walter R. Fletcher | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-doors-are-closing-to-worlds-immigrants-the-mix-can-change.html | Economies of the Nations Can't Absorb More People | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/christmas-in-turkey-a-visit-to-st-nicholas-christmas-in-turkey.html | Christmas in Turkey: A Visit to St. Nicholas | True | By Roberta Strauss Feuerlicht | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/hsien-hsien-chow.html | HSIEN HSIEN CHOW | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-world-a-littlewar-may-get-bigger-us-says-no-at-the-un-socialism.html | The World | True | Thomas Hutson and Bryant Rollins | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/notes-bethlehem-appeals-for-funds-open-in-jamaica-jane-austens.html | Notes: Bethlehem Appeals for Funds | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/charities-deluged-for-food-clothes.html | Charities Deluged For Food, Clothes | True | By Ania Savage Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/spanish-in-doubt-on-politics-law-francos-hand-is-seen-yale-lights.html | SPANISH IN DOUBT ON POLITICS LAW | True | By Henry Giniger; Special to The New York Time | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/nodance-champion.html | NoâÂÂÂ°Dance Champion | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/like-the-music-most-of-the-writing-about-it-is-primitive-atlantic.html | Like the music most of the writing about it is primitive | True | By John Rockwell | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/letters-to-the-editor-community-boards.html | Letters to the Editor | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/around-the-garden-books-books-books.html | AROUND THE Garden | True | Joan Lee Faust | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/halfmiler-all-winner.html | HalfÃ©Ã‚Â¨Miler, All Winner | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-xi-pm-report-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/panel-on-aged-named-by-carey-28-members-to-study-health-and.html | PANEL ON AGED NAMED BY CAREY | True | By Thomas P. Ronan | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/sphere-the-form-of-a-motion-by-a-r-ammons-79-pp-new-york-w-w-norton.html | Wanted: an original relation to theÃ©Ã‚Â¨universe | True | By Calvin Bedient | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/fridays-fight.html | Friday's Fight | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/alfred-s-holmes.html | ALFRED S. HOLMES | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/community-plays-santa-to-help-injured-boy-more-treatment-required.html | Community Plays Santa To Help Injured Boy | True | By David C. Berliner | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/steelers-defense-worries-bills.html | Steelers' Defense Worries Bills | True | By Murray Chass; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/insider-telling-all-about-bergen-politics-changes-in-offing-good.html | Insider Telling All About Bergen Politics | True | By Richard Phalon; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/woman-will-head-environmental-group-husband-a-tax-lawyer-mass.html | Woman Will Head Environmental Group | True | By Alden Whitman; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/zoo-volume-14-edited-by-nicole-duplaixhull-illustrated-456-pp.html | Zoo | True | By Jane O'Reilly | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/religious-movements-in-contemporary-america-edited-by-irving-i.html | The country is full of ideolects | True | By Harvey Cox | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/court-verdict-on-kapp-opens-battle-on-playerteam-tiess-kapp-verdict.html | Court Verdict on Kapp Opens Battle on PlayerÃ©Ã‚Â¨Team Ties | True | By Leonard Koppett; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/recycling-of-waste-is-recession-victimm-wasterecycling-is-victim-of.html | Recycling of Waste Is Recession Victim | True | By David Bird | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/in-ancram-n-y-a-holiday-with-a-victorian-air-a-victorian-holiday.html | In Ancram, N. Y.: A Holiday With a Victorian Air | True | By Gerald Walker | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/met-college-hockey.html | MET COLLEGE HOCKEY | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ford-asks-democrats-for-ideas-on-message.html | Ford Asks Democrats For Ideas on Message | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/he-was-a-soccer-star-he-was-brave-and-he-died.html | He Was a Soccer Star, He Was Brave and He Died | True | By Doris Lund | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/suzanne-jones-cl-cansler-jr-marry-upstate.html | Suzanne Jones, C. L. Cansler Jr. Marry Upstate | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-historic-93d-and-its-shortcomings.html | The Historic 93d... | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/sports-editors-mailbox-hohum-footballmichigan-notre-dame-and-ohio.html | Sports Editor's Mailbox: HoÃ©Ã‚Â¨Hum Football/Michigan, Notre Dame and Ohio State | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/paris-its-still-being-discoveredd.html | Paris! It's Still Being Discovered | True | By Carol Burdick Hudson | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/shippingmails-outgoing-passenger-and-mall-ships-all-hours-given-in.html | Shipping/Mails | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/low-marks-for-childrens-tv-workshop-tv-view-televisionradio.html | TV VIEW | True | John J. O'Connor | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/1974-pitching-averages-in-the-national-league.html | 1974 Pitching Averages In the National League | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/child-to-the-van-derens.html | Child to the Van Derens | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/israel-shells-south-lebanon-says-guerrillas-struck-first.html | Israel Shells South Lebanon. Says Guerrillas Struck First | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/bashie-beatrice-nails-teacher-is-betrothed-to-david-c-young.html | Bashie Beatrice Nails, Teacher, Is Betrothed to David C. Young | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/phebe-miner-is-married-to-ivan-goldman.html | Phebe Miner Is Married to Ivan Goldman | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/new-novel-by-bertrand-blier-translated-by-patsy-southgate-264-pp.html | New & Novel | True | By Martin Levin | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/susan-heyniger-to-marry-in-may.html | Susan Heyniger to Marry in May | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/miss-toussaint-and-spirit-of-76.html | Miss Toussaint and Spirit of '76 | True | By Lena Williams | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/fuel-costs-curb-the-sixth-fleet-russians-present-problem-inertia.html | FUEL COSTS CURB THE SIXTH FLEET | True | By Drew Middleton; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/israel-as-sparta-israel-as-sparta.html | Israel as Sparta | True | By Allan E. Shapiro (AVRAHAM) | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/sad-season-for-laidoff-city-workers-situation-explained-family-is.html | Sad Season for Laidâ€šÃ„Â¹Off City Workers | True | By Robert D. McFadden | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/rockefeller-gets-key-job-guiding-domestic-council-daytoday.html | ROCKEFELLER GETS KEY JOB GUIDING DOMESTIC COUNCIL | True | By Linda Charlton; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/lunch-at-a-y-for-the-aged-in-montclair-employment-bureau-chicken-and.html | Lunch at â€šÃ„Â¹Yâ€šÃ„Â¹ for the Aged in Montclair | True | By Josephine Bonomo Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/letters-to-the-editor-the-victims-are-ourselves-the-us-image-1974.html | Letters to the Editor | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/tv-critic-gets-ultra-high-comeuppance-tv-view.html | TV VIEW | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/leading-indicator-of-crops-spotlight.html | Leading Indicator Of Crops | True | By Seth S. King | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-whole-family-digs-this-this-the-whole-family-digs-this.html | The Whole Family Digs This | True | By William B. Sanborn | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/mckissick-is-succeeding-although-not-supposed-to-a-spur-to-county.html | NATIONAL TOPICS | True | By Wayne King; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/trifecta-pays-34039.html | Trifecta Pays $34,039 | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/theater-benefits-nureyev-and-friends-at-the-uris-shenandoah-at-the.html | Theater Benefits | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/subway-lirr-link-urged-mta-plans-reevaluation.html | Subwayâ€šÃ„Â¹L.I.R.R. Link Urged | True | By Edward C. Burks | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/disputing-galbraith-another-view-point-of-view.html | POINT OF VIEW | True | By George Katona | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/its-eclectic-christmas-time.html | It's Eclectic Christmas Time | True | By Raymond Ericson | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/miami-o-2110-victor-in-tangerine.html | Miami (O.) 21â€šÃ„Â¹10 Victor In Tangerine | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/park-service-head-appears-after-panel-issues-subpoena.html | Park Service Head Appears After Panel Issues Subpoena | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/article-4-no-title-baryshnikovyoung-idol.html | Article 4 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ideas-trendscontinued-a-dye-in-doubt-the-lures-of-the-trade-schools.html | Ideas & Trends/Continued | True | Donald Johnston and Caroline Rand Herron | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/miss-rowland-bride-of-robert-ginn-jr.html | Miss Rowland Bride of Robert Ginn Jr. | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/goldin-attempts-to-cut-dismissals-beame-requests-a-report-hopes-to.html | GOLDIN ATTEMPTS TO CUT DISMISSALS | True | By Steven R. Weisman | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dragoslav-protitch-dies-at-72-un-under-secretary-15-years.html | Dragoslav Protitch Dies at 72; U.N. Under Secretary 15 Years | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/celtics-win-10991-celtics-setbackknicks-10991-as-cowens-excels.html | Celtics Win, 109â€šÃ„Â¹91 | True | By Sam Goldaper | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/nigerians-awaiting-a-payrise-decision.html | Nigerians Awaiting a Payâ€šÃ„Â¹Rise Decision | True | By Thomas A. Johnson; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/1974-the-year-the-golden-egg-cracked.html | 1974: The Year the Golden Egg Cracked | True | By Red Smith | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/miss-stephens-to-be-a-bridee.html | Miss Stephens To Be a Bride | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/spains-ticking-bomb.html | Spain's Ticking Bomb | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-year-in-sports-farewell-to-heroes-american-league-national.html | The Year in Sports: Farewell to Heroes | True | By Joseph Durso | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/how-a-tiny-union-made-the-coal-industry-take-notice-a-common-pall.html | How a Tiny Union Made the Coal Industry Take Notice | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/conducting-becomes-sarah-caldwell-budget-of-200000-brimming-with.html | Conducting Becomes Sarah Caldwell | True | By Donal Henahan | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/childrens-hospital-planned-on-island-childrens-hospital-is-planned.html | Children's Hospital Planned on Island | True | By David A. Andelman; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/decentralization-also-spread-scandals-around-giant-pork-barrel.html | Decentralization Also Spread Scandals Around | True | By Gene I. Maeroff | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/eric-weinmann-mary-carothers-have-nuptials.html | Eric Weinmann, Mary Carothers Have Nuptials | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/soviet-reports-u-s-trade-action-but-notes-curbs.html | Soviet Reports U.S. Trade Action, but Notes Curbs | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/those-flickering-profits.html | Those Flickering Profits | True | By Robert Brewin | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/kelbasy-is-a-polish-christmas-must-video-kelbasy.html | Kelbasy Is a Polish Christmas Must | True | By Helen P. Silver; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/huge-cia-operation-reported-in-u-s-against-antiwar-forces-other.html | HUGE C.I.A. OPERATION REPORTED IN U.S. AGAINST ANTIWAR FORCES, OTHER DISSIDENTS IN NIXON YEARS | True | By Seymour M. Hersh; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/music-in-review-new-world-offers-audition-winnersr-carol-buyard.html | Music in Review | True | Allen Hughes | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/japanese-wonder-if-their-democracy-can-survive-the-ring-tightens.html | Japanese Wonder if Their Democracy Can Survive | True | By Richard Halloran | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/siberian-gas-deal-opposed-in-senate.html | SIBERIAN GAS DEAL OPPOSED IN SENATE | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/collect-a-great-mansion-in-porcelain.html | Collect a Great Mansionâ€šÃ„Â®In Porcelain | True | By Rita Reif | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/healthy-holiday-treats-apple-wheatgerm-cookies-nobake-almond.html | Healthy holiday treats | True | By Jean Hewitt | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/canada-debating-the-queens-rolee-what-queens-status-is-delaying.html | CANADA DEBATING THE QUEEN'S ROLE | True | By William Borders special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/exotic-concert-by-teitelbaum-work-by-composer-shows-disparate.html | EXOTIC CONCERT BY TEITEL BAUM | True | By John Rockwell | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dear-santa-letters-receive-loving-answers-in-plainfield-replies-are.html | â€šÃ„Â²Dear Santaâ€šÃ„Â´ Letters Receive Loving Answers in Plainfield | True | By Joan Cook; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/computer-to-help-boat-buyers.html | Computer to Help Boat Buyers | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/art-timeless-canvases-in-montclair.html | Art: Timeless Canvases in Montclair | True | By David L. Shirey; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/candlelight-tour-slated-in-cape-may.html | Candlelight Tour Slated in Cape May | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/world-news-briefs-common-market-fines-g-m-3-bombs-explode-in-mexico.html | World News Briefs | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/letters-to-the-editoror-fiction-collective.html | Letters To the Editor | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-meekness-of-isaac-by-william-orourke-160-pp-new-york-thomas-y.html | The trouble is you can go home again | True | By C. D. B. Bryan | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/christmas-cookies-from-old-country-edible-greeting-cards-teaches.html | Christmas Cookies From Old Country | True | By Florence Fabricant; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/muralists-subject-north-pole.html | Muralist's Subject: North Pole | True | By Monica Surfaro | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/shah-bids-americans-push-for-big-contracts-in-irann-struggle-for.html | Shah Bids Americans Push For Big Contracts in Iran | True | By Seymour Topping Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/article-5-no-title-correction.html | CORRECTION | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/metropolitan-briefs-birth-control-pills-seized-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/to-provide-service-for-so-many-efficiency-is-key.html | To Provide Service for So Many, Efficiency Is Key | True | By John J. Keppler | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/justice-and-the-amount-of-bail-the-police-are-on-one-side-civil.html | Justice and The Amount Of Bail | True | By Tom Goldstein | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/son-for-mrs-yoo.html | Son for Mrs. Yoo | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/chris-and-jimmy-and-all-that-money.html | Chris and Jimmy and All That Money | True | By Neil Amdur | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/njs-need-is-a-new-math-to-pay-for-schools-one-towns-problem.html | Propertyâ€‹â€‹Tax System Has Been Ruled Unconstitutional | True | By Edward B. Fiske | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/manhattan-drops-final-to-michigan-five-7766-north-carolina-tops.html | Manhattan Drops Final To Michigan Five, 77â€‹â€‹66 | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/letters-on-mohonk-and-the-concord-oxford-vs-cambridge-help-for-thc.html | Letters: On Mohonk And the Concord | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/colleges-advised-to-recruit-more-adults-changes-required-islands.html | Colleges Advised To Recruit More Adults | True | By Lawrence C. Levy; Special to me New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/li-church-starts-saveahome-plan.html | L.I. CHURCH STARTS â€‹â€‹SAVEâ€‹â€‹Aâ€‹â€‹HOMEâ€‹â€‹ PLAN | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/hilton-acquitted-in-police-battle-alleged-black-liberationist-freed.html | HILTON ACQUITTED IN POLICE BATTLE | True | By C. Gerald Fraser | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/josephine-stettinius-plans-nuptials.html | Josephine Stettinius Plans Nuptials | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/sometimes-the-problems-are-almost-beyond-belief.html | Sometimes the Problems Are Almost Beyond Belief | True | By Laurie Johnston | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/andrea-hintlian-becomes-a-bride.html | Andrea Hintlian Becomes a Bride | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/helping-the-people-hurt-the-most-by-hard-times-counseling-families.html | Helping the People Hurt The Most by Hard Times | True | By Msgr. James J. Murray | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-host-won-the-prize-and-made-a-profit-too-by-alex-yannis.html | The Host Won the Prize And Made a Profit, Too | True | By Alex Yannis | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/enforcing-antitrust-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/kissinger-meets-waldheim-and-bouteflika-at-the-un.html | Kissinger Meets Waldheim and Bouteflika at the U.N. | True | By Paul L. Montgomery; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/bay-state-golf-dates-set.html | Bay State Golf Dates Set | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/list-of-deaths-of-outstanding-figures-in-the-world-of-sports-during.html | List of Deaths of Outstanding Figures in the World of Sports During the Year 1974 | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/cultural-cuts-assailed-letter-to-the-editor.html | Letter to the Editor | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/no-1-team-is-someone-or-other.html | No. 1 Team Is Someone or Other | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-life-of-emily-dickinson-one-of-the-deepest-inner-lives-any.html | One of the deepest inner lives any American has revealedâ€‹â€‹hidden | True | By Herbert Leibowitz | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/some-little-cities-dont-want-to-be-big-ones-developers-disagree.html | Some Little Cities Don't Want to Be Big Ones | True | By Sylvia Lewis | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/rams-made-nervous-by-redskins.html | Rams Made Nervous by Redskins | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/joanne-coombe-is-bride.html | Joanne Coombe Is Bride | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ideas-trendss-skiers-have-a-new-assortment-of-injuriess-a-research.html | Ideas &Trends Education, Research, Law | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-guest-word-stephen-dedalus-at-vassar.html | Stephen Dedalus at Vassar | True | By Michael Wolff | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/honky-star-triumphs-by-9-lenghts-3-more-for-mccarron-entry-runs-one.html | Honky Star Triumphs by 9 Lengths | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/headliners-just-any-old-condor-wont-do-the-stonehouse-mystery.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ford-gets-options-to-improve-economy.html | Ford Gets Options to Improve Economy | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/as-mao-directed-the-old-serves-the-new-by-eileen-hsubalzer-richard.html | As Mao directed, the old serves the new | True | By Emily Hahn | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/arabicgeorgian-dictionary.html | Arabicâ€‹â€‹Georgian Dictionary | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/extensive-abuses-found-in-court-hiring-practices-discretion-limited.html | Extensive Abuses Found In Courtâ€‹â€‹Hiring Practices | True | By Ralph Blumenthal | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/harvard-bracing-for-hard-times-one-of-the-risks-demoralizing-letter.html | HARVARD BRACING FOR HARD TIMES | True | By Robert Reinhold Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/nureyev-i-never-try-to-compete-nureyevtime-running-out.html | Nureyev: â€š Ã,Â²I Never Try To Competeâ€šÃ,Â´ | True | By John Gruen | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/what-new-york-needs-is-a-new-football-stadium.html | What New York Needs Is a New Football Stadium | True | By Philip H. Iselin | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/green-gambados-wins-roamer-by-a-neck-over-jolly-johu-and-pays-640-a.html | Green Gambados Wins Roamer by a Neck Over Jolly Johu and Pays $6.40 at Aqueduct | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/raiders-frustration-ended.html | Raiders' Frustration Ended | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/critics-seeking-curbs-on-wiretap-laws-van-ness-seeks-changes.html | Critics Seeking Curbs on Wiretap Laws | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/carolyn-beckwith-vande-kappelle-weds.html | Carolyn Beckwith Vande Kappelle Weds | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/what-makes-off-off-broadway-off-off-off-off-broadway-is-on-the-move.html | What Makes Off Off Broadway Off Off? | True | By Stuart W. Little | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/letters-on-the-rohatyn-proposal-to-the-financial-editor-to-the.html | Letters on the Rohatyn Proposal | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/epilogue-officer-cleared-sharing-the-blame-there-is-always-bear-a.html | Epilogue A Glance Back at Some Major Stories | True | Joyce Jensen | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/nursinghome-sales-under-us-scrutiny.html | NURSINGâ€šÃ,Â³HOME SALES UNDER U.S. SCRUTINY | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/bistate-hockey.html | Biâ€šÃ,Â³State Hockey | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/janice-sloan-fiancee-of-steven-jay-mann.html | Janice Sloan Fiancee Of Steven Jay Mann | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/draftee-clemency-program-is-assailed-additional-considerations.html | Draftee Clemency Program Is Assailed | True | By Anthony Ripley special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/expressway-dispute-persists-courts-may-decide-issue-called-a-dead.html | Expressway Dispute Persists | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/iran-clarifies-view-of-ruler-on-gold.html | IRAN CLARIFIES VIEW OF RULER ON GOLD | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/business-degree-in-athletics-offered-broadcasting-popular.html | Business Degree in Athletics Offered | True | By Gerald Eskenazi | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/suit-on-welfare-is-widened-here-unreasonable-check-delays-charged.html | SUIT ON WELFARE IS WIDENED HERE | True | By Mary Breasted | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/donation-of-bodies-aided.html | Donation of Bodies Aided | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/nancy-kelsey-and-john-carty-plan-marriage.html | Nancy Kelsey And John Carty Plan Marriage | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/home-handymen-give-your-old-furniture-a-new-lease-on-life-give-your.html | Home Handymen: Give Your Old Furniture a New Lease on Life | True | By Bernard Gladstone | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/they-made-him-two-offers-he-couldnt-refuse-they-made-him-offers-he.html | They Made Him Two Offers He Couldn't Refuse | True | By Stephen Farber | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/who-says-job-is-funny-simon-says-stage-view-thearter-theaternel.html | STAGE VIEW | True | Walter Kerr | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/a-specialist-flourishes-as-mbr-plan-falters-specialist-prospers-on.html | A Specialist Flourishes As M.B.R. Plan Falters | True | By Carter B. Horsley | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/state-studying-klan.html | State Studying Klan | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/mexico-promises-corruption-drive-but-mexicans-wait-and-see-approval.html | Mexico Promises Corruption Drive, but Mexicans Wait and See | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/fund-finds-many-denied-schooling-an-institutional-failure-only-one.html | FUND FINDS MANY DENIED SCHOOLING | True | By Nancy Hicks; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/rangers-lineup.html | Rangers' Lineâ€šÃ,Â³Up AT GARDEN, 7:05 P.M, CABLE TVâ€šÃ,Â³CHANNEL 10, 7:05 P.M. RADIOâ€šÃ,Â³WNEW, 7 P.M. | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/germans-agonize-over-stand-on-israel-in-a-new-mideast-war.html | Germans Agonize Over Stand on Israel in a New Mideast War | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/article-1-no-title.html | Article 1 â€šÃ,Â³â€šÃ,Â° No Title | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/barry-spodak-weds-elizabeth-d-andes.html | Barry Spodak Weds Elizabeth D. Andes | True | | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ford-people-largely-resemble-nixon-people-a-chance-for-reform-but.html | But the President Wants a Liberal Democrat at Justice | True | By John Herbers | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-lastminute-gift-business.html | The Lastâ€šÃ„Â'Minuteâ€šÃ„Â'Gift Business | True | By Marylin Bender | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/giscard-a-sense-of-style-foreign-affairs.html | Giscard: A Sense of Style | True | By C. L. Sulzberger | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/intended-victims-foil-2-robberies-six-shots-fired-hacksaw-retrieved.html | INTENDED VICTIMS FOIL 2 ROBBERIES | True | By Nathaniel Sheppard Jr. | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/british-football.html | British Football | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/amy-leos-wed-to-m-h-urbel.html | Amy Leos Wed To M. H. Urbel | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/bates-comdletes-astor-plaza-subleasing-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/beth-solomon-fiancee-of-david-lloyd-perkins.html | Beth Solomon Fiancee Of David Lloyd Perkins | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/glitter-and-tradition-mark-christmas-at-the-museums-the-engine-that.html | Glitter and Tradition Mark Christmas at the Museums | True | By Piri Halasz | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/inflation-curbs-christmas-sales-shorter-shopping-season-also-cited.html | INFLATION CURBS CHRISTMAS SALES | True | By Isadore Barmash | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/odometer-resetting-costs-connecticut-dealer-license.html | Odometer Resetting Costs Connecticut Dealer License | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/marion-woodworth-raymond-bride-of-robert-martin-bestain.html | Marion Woodworth Raymond Bride of Robert Martin Bestani | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/u-s-crews-to-row-on-nile-again.html | U. S. Crews to Row on Nile Again | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/christomas-music-is-offerd-in-park.html | Christmas Music Is Offered in Park | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/attacking-dilemmas-in-energy-and-economic-policy.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/wood-field-and-stream-how-to-build-a-duck-blind-that-becomes-neat.html | Wood, Field and Stream: How to Build a Duck Blind That Becomes Neat Burlap Bundle When Not in Use | True | By Nelson Bryant | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/landmarks-are-in-trouble-with-the-law-architecture-view-arttwo.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-nation-in-summary-boston-the-busing-battle-is-in-the-north.html | The Nation | True | Elizabeth R. Dobell and Anthony Austin | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/censure-is-aired-at-city-college-misconduct-alleged-position-given.html | CENSURE IS AIRED AT CITY COLLEGE | True | By Gene I. Maeroff | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/prayer-the-search-for-a-spiritual-life-in-washington-and-elsewhere.html | The search for a spiritual life in Washington and elsewhere: a country on its knees? | True | By Paul Wilkes | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/patty-cake-by-elizabeth-moody-illustrated-by-photographers-of-the.html | Patty Cake | True | By Nora L. Magid | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/mrs-chesman-has-son.html | Mrs. Chesman Has Son | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/shippingmails-outgoing-passenger-and-mail-ships-all-hours-given-in.html | Shipping/Mails | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/police-fund-solicitation-ordered-halted.html | Police Fund Solicitation Ordered Halted | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-trade-bill-its-real-impact-trade-bills-real-impact.html | The Trade Bill: Its Real Impact | True | By Paul Lewis | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/diana-beatty-wed-in-britain.html | Diana Beatty Wed in Britain | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/israel-and-india-longunhealed-rift-lifted-a-similar-ban.html | Israel and India: Longâ€šÃ„Â'Unhealed Rift | True | By Bernard Weinraub; Special To The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/maverick-radio-station-makes-waves-and-money.html | Maverick Radio Station Makes Waves â€šÃ„Â® and Money | True | By Lawrence S. Burns | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/crowds-and-tv-ratings-drop-and-new-league-almost-does-world-fooball.html | Crowds and TV Ratings Drop And New League Almost Does | True | By William N. Wallace | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/future-events-new-years-eve-with-murray-louis-dancers-buttons-and.html | Future Events | True | By Russell Edwards | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/taiwan-golfer-triumphs.html | Taiwan Golfer Triumphs | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/jc-shart-weds-wendy-obrien.html | J.C. Sharts Weds Wendy O'Brien | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ellen-d-reeder-c-t-williams-3d-to-wed-in-june.html | Ellen D. Reeder, C. T. Williams 3d To Wed in June | True | | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/judge-weighing-law-on-nixon-documents.html | JUDGE WEIGHING LAW ON NIXON DOCUMENTS | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/americas-favorite-christmas-trees.html | America's Favorite Christmas Trees | True | By Lee Lorick Prina | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/jobs-in-the-great-depression-wpa-a-model-for-todays-planning.html | Jobs in the Great Depression | True | By Julius Duscha | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/school-2mile-to-dobrzynski-fcitscher-first-in-run.html | School 2â€šÃ„Â²Mile To Dobrzynski | True | By William J. Miller | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/letters-parochial-philosophy-footnotes-for-poetry-molly-ivins.html | Letters | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/duran-stops-foe-in-first-keeps-title.html | Duran Stops Foe in First, Keeps Title | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/gail-stein-married-to-robert-s-kelner.html | Gail Stein Married To Robert S. Keiner | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/bill-cobham-leads-his-jazzrock-band-at-the-bottom-line.html | Bill Cobham Leads His Jazzâ€šÃ„Â²Rock Band At the Bottom Line | True | John Rockwell | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/neighbors-give-to-reimburse-11-robbed-in-harlem.html | Neighbors Give To Reimburse 11 Robbed in Harlem | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/casopurcell-rift-strains-party-unity-casopurcell-rift-strains-gop.html | Casoâ€šÃ„Â²Purcell Rift Strains Party Unity | True | By Roy R. Silver; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/companies-go-abroad-and-jobs-go-along-us-unemployment-is-clearly.html | U.S. Unemployment Is Clearly Affected by the Spread of Multinationals | True | By Richard J. Barnet and Ronald E. Muller | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/fund-finds-many-denied-schooling-only-one-district-an-institutional.html | FUND FINDS MANY DENIED SCHOOLING | True | By Nancy Hicks; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/sports-news-briefs-everton-upset-in-british-soccer-dizzy-dean.html | Sports News Briefs | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/action-on-economy-urged-by-gm-chief.html | ACTION ON ECONOMY URGED BY G.M. CHIEF | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/porters-works-on-display-porter-vs-history-seeds-of-later-works.html | Porter's Works on Display | True | By David L. Shirey; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/neighbors-object-to-new-otb-office-expansion-in-e-59th96th-street.html | NEIGHBORS OBJECT TO NEW OTB OFFICE | True | By Alfred E. Clark | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/those-legendary-ladies-speak-again-records-not-only-great-divas-of.html | Those Legendary Ladies Speak Again | True | By Paul Kresh | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/one-mans-experience-one-mans-w-p-s-experience-the-federal-theater.html | One Man's Experience | True | By Howard da Silva | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/christmas-in-a-landmark-village-design.html | Christmas in a landmark village | True | By Norma Skurka | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/worlds-greatest-jazz-band-not-quite-yet-still-adjusting.html | World's Greatest Jazz Band (Not Quite Yet) Still Adjusting | True | By John S. Wilson | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/common-market-upbeat.html | Common Market Upbeat | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/russians-tell-how-to-foil-psychiatrists-dissent-psychiatric-problem.html | Russians Tell How to Foil Psychiatrists | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-region-in-nassau-some-bets-are-off-new-jersey-indecision.html | The Region | True | Milton Leebaw and Harriet Heyman | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/state-rule-on-chlorine-is-facing-showdown-indicator-bacteria-the.html | State Rule On Chlorine Is Facing Showdown | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ethiopia-holds-parade-to-start-a-big-rural-development-drive-60000.html | Ethiopia Holds Parade to Start A Big Rural Development Drive | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-book-of-praisee-the-most-godcentered-and-otherworldly-dialogues.html | The most Godâ€šÃ„Â²centered and otherâ€šÃ„Â²worldly | True | By Nash X. Burger | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/blair-a-black-endures-scorn-from-players-then-retaliates.html | Blair, a Black, Endures Scorn From Players, Then Retaliates | True | By Arthur Kaminsky | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/minnesota-pins-3014-defeat-on-cards-statistics-of-the-game-vikings.html | Minnesota Pins 30â€šÃ„Â²14 Defeat on Cards | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/why-9-ugly-things-are-beautiful-endpaper.html | Endpaper Edited By Glenn Collins | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/new-day-in-house-foreseen-by-florio-districts-major-problems-took.html | â€šÃ„Â²New Dayâ€šÃ„Â´ in House Foreseen by Florio | True | By Donald Janson; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/exhospital-head-gets-25year-term-in-525000theft.html | Ex–Hospital Head Gets 25-Year Term In $525,000 Theft | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/bqli-bulletin-board-art-children-miscellaneous-movies-theater-music.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/martin-j-list.html | MARTIN J. LIST | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/this-week-in-sports-track-and-field-pro-hockey-harness-racing.html | This Week in Sports | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/vikings-two-wrights-make-cards-go-wrong-nfl-lineup.html | Vikings' Two Wrights Make Cards Go Wrong | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/four-tactical-problems-chess.html | CHESS | True | Robert Byrne | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/time-out-and-rockefeller-considers-his-new-role-help-for-the.html | Time Out | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/prison-teacher-suspended-in-state-study-of-kkk-status-explained.html | Prison Teacher Suspended in State Study of K.K.K. | True | By Wolfgang Saxon | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dolphins-reign-ends-on-late-catch-2826-raiders-win-2826-end.html | Dolphins' Reign Ends on Late Catch, 28–26 | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/udalls-brother-takes-over-as-76-campaign-manager.html | Udall's Brother Takes Over As '76 Campaign Manager | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/linda-layfield-married.html | Linda Layfield Married | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/jackson-is-recuperating.html | Jackson Is Recuperating | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-shadow-knows-by-diane-johnson-277-pp-new-york-alfred-a-knopf.html | Here is a woman with a lot of trouble | True | By Raryl Roosevelt | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/stacie-jacob-married.html | Stacie Jacob Married | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/transfers-flock-to-rutgers-saves-1000-a-year.html | Transfers Flock to Rutgers | True | By Louise Saul Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/cindy-nelson-takes-cup-downhill.html | Cindy Nelson Takes Cup Downhill | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/miss-horton-bride-of-w-c-benjamin.html | Miss Horton Bride Of W. C. Benjamin | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/yule-bird-tally-is-under-way-reasons-for-popularity-as-accurate-as.html | Yule Bird Tally Is Under Way | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dance-louis-company-troupe-20-years-old-brightens-holiday.html | Dance: Louis Company | True | By Clive Barnes | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/nature-and-church.html | Nature and Church | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/byrne-vs-county-chairmen-legislative-notes.html | Legislative Notes | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/study-due-on-newarks-strife-task-force-is-planned-goal-is-identical.html | Study Due on Newark's Strife | True | By Joseph F. Sullivan; Special to the New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/dancers-of-the-among-company-do-some-of-their-own-things.html | Dancers of the Among Company Do Some of Their Own Things | True | By Anna Kisselgoff | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/linda-castiglia-bride-of-s-c-danford.html | Linda Castiglia Bride of S. C. Danford | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/for-great-christmas-picturesstart-now-camera-view-christmas-snaps.html | CAMERA VIEW | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-earth-book-by-gary-jennings-illustrated-32-pp-philadelphia.html | The Earth Book | True | By Patti Hagan | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/africa-the-agony-of-western-ways-political-effect-those-who-left-of.html | Africa: The Agony of Western Ways | True | By John Grimond | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/where-it-all-began.html | Where It All Began | True | By Ralph J. Gleason | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/anne-rossbach-is-bride-of-er-munch-architect.html | Anne Rossbach Is Bride of E.R. Munch, architect | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/business-roundup-recession-in-paper-recycling-citibank-joy.html | BUSINESS ROUNDUP | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/an-urgent-need-for-national-unity-washington.html | An Urgent Need For National Unity | True | By James Reston | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/executive-flair-at-table-starmaking-fit-hair-shirts.html | Executive Flair | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/yule-issues-how-to-tradition-stamps.html | STAMPS | True | Samuel A. Tower | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/lexington-irt-halted-2-hours-in-fruitless-search-for-a-robber.html | Lexington IRT Halted 2 Hours In Fruitless Search for a Robber | True | By Irving Spiegel | 2002-07-11 | RE0000871509 | B00000981784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/architect-shunning-license-challenges-custom-architect-shuns.html | Architect, Shunning License, Challenges Custom | True | By Ernest Dickinson | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/mary-c-goodyear-is-married-to-henry-buckland-sawyer-3d.html | Mary C. Goodyear Is Married To Henry Buckland Sawyer 3d | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/susan-park-cooney-an-editor-married-to-carter-scott-evanss.html | Susan Park Cooney, an Editor, Married to Carter Scott Evans | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/ten-stocks-that-went-upand-why-against-the-tide-investing.html | INVESTING | True | By Robert Metz | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/faraday-nye-burditt-is-married.html | Faraday Nye Burditt Is Married | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-twofaced-economy-the-economists-who-opt-for-stimulus-are.html | The Twoâ€šÃ„Â¢Faced Economy | True | By Tom Wicker | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/eric-knuffke-weds-betsy-a-salemson.html | Eric Knuffke Weds Betsy A. Salemson | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/aggressive-price-cutting-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/christine-ann-gober-is-affianced.html | Christine Ann Gober Is Affianced | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/there-was-enough-fuel-but-the-money-ran-out.html | There Was Enough Fuel, But the Money Ran Out | True | By Michael Katz | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/radical-changes-are-planned-at-christian-science-monitor-mostly-by.html | Radical Changes Are Planned at Christian Science Monitor | True | By Martin Arnold; Special to The New York Times | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/in-the-caribbean-a-family-yuletide-at-sea-in-the-islands-our-family.html | In the Caribbean: A Family Yuletide, at Sea | True | By Helen Reader Cross | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/and-the-war-toys-are-rolling-along-against-their-policies.html | And the War Toys Are Rolling Along | True | By Judy Klemesrud | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/the-godfather-part-ii-one-godfather-too-many-film-view.html | FILM VIEW | True | | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-22 | 1974-12-22 | https://www.nytimes.com/1974/12/22/archives/lakewood-hotels-struggling-lakewood-hotels-are-struggling.html | Lakewood Hotels Struggling | True | By Ruth Rejnis | 2002-07-11 | RE0000871509 | B00000981784 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/heaths-home-in-london-hit-by-bomb-3-hours-before-christmas.html | Heath's Home in London Hit by Bomb 3 Hours Before Christmas Caseâ€šÃ„Â¢Fire | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/ford-and-25th-amendment-rockefeller-choice-held-free-of-pressure.html | Ford and 25th Amendment: Rockefeller Choice Held Free of Party Pressure | True | By Clifton Daniel Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/the-office-look-in-82-low-partitions-in-place-of-familiar-alltheway.html | The Office Look in '82: Low Partitions in Place of Familiar Allâ€šÃ„Â¢theâ€šÃ„Â¢Way Wall | True | By Rita Reif | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/jean-herskovits-wed-to-robert-childres.html | Jean Herskovits Wed to Robert Childres | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | Shipping/Mails | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/bucks-send-jazz-five-to-28th-defeat-sonics-10890-victors-college.html | Bucks Send Jazz Five to 28th Defeat | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/proposals-and-actions-of-congress-in-1974-bills-approval-budget.html | Proposals and Actions of Congress in 1974 | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/grenade-injures-us-girl-in-israel-guerrillas-attack-busloa-of.html | GRENADE INJURES U.S. GIRL IN ISRAEL | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/mollo-resigning-prosecutor-post-may-join-morgenthau-after-serving.html | MOLLO RESIGNING PROSECUTOR POST | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/ford-forbids-cia-to-act-on-security-council-fordforbids-cia-to-act.html | Ford Forbids C.I.A. to Act Illegally in Domestic Field | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/marilyn-schiff-t-a-timberg-wed-in-capital.html | Marilyn Schiff, T. A. Timberg Wed in Capital | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/jet-crash-kills-77-79341193.html | Jet Crash Kills 77 | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/rail-cars-blown-off-track.html | Rail Cars Blown Off Track | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/personal-finance-gold-danger.html | Personal Finance: Gold Danger | True | By Leonard Sloane | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/french-fighterbomber-tested-with-new-engine-bomber-flight-delayed.html | French Fighterâ€šÃ„Â¢Bomber Tested With New Engine | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/black-thursday-a-moving-film-about-jews-of-paris.html | ' Black Thursday' a Moving Film About Jews of Paris | True | By Vincent Canby | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/pope-suggests-holiday-of-helping-one-in-need.html | Pope Suggests Holiday Of Helping One in Need | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/kissinger-says-arms-pact-with-soviet-was-altered-to-permit-cuts.html | Kissinger Says Arms Pact With Soviet Was Altered to Permit Cuts Before '85 | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/dickens-helpful-to-the-neediest-halfmillion-passed-how-to-aid-the.html | Dickens Helpful to the Neediest | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/los-angeles-forces-3-fumbles-and-3-interceptions-for-first-playoff.html | Los Angeles Forces 3 Fumbles and 3 Interceptions for First Playoff Victory Since 1951 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/50-worshipers-dance-to-liturgy-of-mass-pace-accelerates-a-moving.html | 50 Worshipers Dance To Liturgy of Mass | True | By George Dugan | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/the-crisis-of-law-abroad-at-home.html | The Crisis Of Law | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/rangers-bow-to-flames-43-and-fall-to-division-cellar-parent-gets.html | Rangers Bow to Flames, 4â€šÃ„Ã´3, and Fall to Division Cellar | True | By Gerald Eskenazi | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/crosscurrents-are-sweeping-china-as-she-prepares-next-steps-notes.html | Crosscurrents Are Sweeping China' as She Prepares Next Steps | True | By Joseph Lelyveli Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/moscow-has-secured-detente-without-a-risk-of-open-society-the.html | Moscow Has Secured Detente Without a Risk of Open Society | True | By Hedrick Smith | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/fire-death-laid-to-cigarette.html | Fire Death Laid to Cigarette | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/dickens-helpfl-to-the-neediest-halfmillion-passed-how-to-aid-the.html | Dickens Helpful to the Neediest | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/10-tax-reduction-to-spur-economy-is-urged-on-ford-brimmer-asks.html | 10% TAX REDUCTION TO SPUR ECONOMY IS URGED ON FORD | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/south-african-minister-sees-possibility-of-a-changed-map-in-75.html | South African Minister Sees Possibility of a Changed Map in '75 | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/sports-today-basketball-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/stars-halt-net-streak-at-10-games-stars-halt-nets-streak-at-10.html | Stars Halt Net Streak At 10 Games | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/clerics-issue-plea-on-vietnam-peace.html | CLERICS ISSUE PLEA ON VIETNAM PEACE | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/copper-price-slide-hurts-ailing-chile-high-price-of-aid-400.html | Copper Price Slide Hurts Ailing Chile | True | By H. J. Maidenberg special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/cyanide-kills-a-man-and-overcomes-17.html | CYANIDE KILLS A MAN AND OVERCOMES 17 | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/rams-rise-to-playoff-occasion-and-redskins-go-home-losers.html | Rams Rise to Playoff Occasion And Redskins Go Home Losers | True | By Leonard Koppett Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/when-chairman-mao-meets-karl-marx.html | When Chairman Mao Meets Karl Marx | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/louis-style-thoughtful-and-clear.html | Louis Style Thoughtful And Clear | True | By Anna Kisselgoff | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/states-doctors-face-a-tripling-of-malpractice-insurance-rates.html | State's Doctors Face a Tripling Of Malpractice Insurance Rates | True | By David A. Andelman | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/islanders-overtake-scouts-52-islanders-overtake-scouts-52-canucks.html | Islanders Overtake Scouts, 5â€šÃ„Ã´2 | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/gunfire-breaks-out-in-rome-as-police-battle-extremists.html | Gunfire Breaks Out in Rome As Police Battle Extremists | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/linda-burdett-has-nuptials.html | Linda Burdett Has Nuptials | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/canada-now-acclaims-a-rebel-she-hanged-victim-of-the-majority.html | Canada Now Acclaims a Rebel She Hanged | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/ford-forbids-cia-to-act-illegally-in-domestic-field-ford-forbids.html | Ford Forbids C.I.A. to Act Illegally in Domestic Field | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/us-gives-11million-subsidy-to-city-housing-for-fuel-costs.html | U.S. Gives $11â€šÃ„Ã´Million Subsidy To City Housing for Fuel Costs | True | By Joseph P. Fried | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/qatar-will-start-talks-on-oil-takeover.html | Qatar Will Start Talks on Oil Takeâ€šÃ„Ã´Over | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/hot-rent.html | Hot Rent | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/minimal-economics.html | Minimal Economics... | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/florida-child-rescued-from-irrigation-well.html | Florida Child Rescued From Irrigation Well | True | | 2002-07-11 | RE0000871511 | B00000981787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/woman-slain-in-gun-fight-between-offduty-officers-woman-is-slain-in.html | Woman Slain in Gun Fight Between Off–Ã‚Â°Duty Officers | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/prague-booters-lose.html | Prague Booters Lose | True | By Alex Yannis | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/32-rhodes-schloar-include-10-seniors-from-state-colleges.html | 32 Rhodes Scholars Include 10 Seniors From State Colleges | True | By Paul Montgomery | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/golda-meirs-trip-ends-with-appeal-she-raises-276million-for-israel.html | GOLDA MEIR'S TRIP ENDS WITH APPEAL | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/japan-debates-wisdom-offast-growth-experts-divided-on-a-desirable.html | Japan Debates Wisdom of Fast Growth | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/richard-long-dies-movie-tv-actor-47.html | RICHARD LONG DIES, MOVIE, TV ACTOR, 47 | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/tv-navajo-way-on-nbc-a-portrait-of-pride.html | TV: â€šÃ‚ÂºNavajo Way â€šÃ‚Â¨ on NBC, a Portrait of Pride | True | By John J. O'Connor | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/upstate-prison-teacher-defends-his-klan-role.html | Upstate Prison Teacher Defends His Klan Role | True | By Michael T. Kaufman Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/dividend-meetings.html | Dividend Meetings | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/tocks-island-project-perils-historic-sites-artists-quarters.html | Tocks Island Project Perils Historic Sites | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/moscow-has-secured-detente-without-a-risk-of-open-society-moscow.html | Moscow Has Secured Detente Without a Risk of Open Society | True | By Hedrick Smith | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/-godfather-for-xmas.html | â€šÃ‚Âº Godfather â€šÃ‚Â¨ for Xmas | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/turkey-rules-out-cyprus-negotiations-with-makarios-an-expression-of.html | Turkey Rules Out Cyprus Negotiations With Makarios | True | By Steven V. Roberts Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/a-special-birthday-for-mrs-johnson-gift-of-doves-call-from.html | A Special Birthday for Mrs. Johnson | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/sterling-north-literary-editor-and-author-of-rascal-dies.html | Sterling North, Literary Editor And Author of â€šÃ‚Â¨Rascal â€šÃ‚Â¨ Dies | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/new-books-general.html | New Books | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/bradshaw-and-swann-pace-3214rout-bradshaw-paces-steeler-rout-of.html | Bradshaw and Swann Pace 32â€šÃ‚Â*14 Rout | True | By Murray Crass Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/colonels-triumph-take-first-spurs-snap-loss-streak.html | Colonels Triumph, Take First | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/envoys-complain-of-secrecy-trend-growing-summit-diplomacy-curbs.html | ENVOYS COMPLAIN OF SECRECY TREND | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/rams-owner-ill-misses-triumph.html | Rams' Owner, Ill, Misses Triumph | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/manners-mores-mens-wear-books-of-the-times-no-guesswork-here.html | Books Of The Times | True | By Leonard Sloane | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/quickening-pace-is-seen-in-january-debt-issues-credit-markets-quick.html | Quickening Pace Is Seen In January Debt Issues | True | By Vartanig G. Vartang | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/news-index-7934191.html | NEWS INDEX | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/fords-instructor-at-vail-colo-says-the-president-is-all-for-skiing.html | Ford's Instructor at Vail, Colo. Says the President Is â€šÃ‚Â¨All for Skiing â€šÃ‚Â¨ and â€šÃ‚Â¨Doesn't Fall Down Much â€šÃ‚Â¨ | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/hard-times-are-hard-for-pawnbrokers-too-slowdown-in-redemptions.html | Hard Times Are Hard For Pawnbrokers, Too | True | By Frank J. Prial | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/a-shift-in-democratic-strength-news-analysis-noncity-factions-seek.html | A Shift in Democratic Strength | True | By Frank Lynn | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/arlene-yale-is-bride-of-hillel-j-karp.html | Arlene Yale Is Bride of Hillel J. Karp | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/rev-charles-mmanus.html | REV. CHARLES M'MANUS | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/film-english-soporific-thatll-be-the-day-is-about-boredom-the-cast.html | Film: English Soporific: 'That'll Be the Day' Is About Boredom The Cast | True | By Nora Sayre | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/rep-kyros-to-file-vote-fraud-charge.html | REP. KYROS TO FILE VOTE FRAUD CHARGE | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/car-makers-indicate-tax-on-oil-is-energy-answer-oil-tax-is.html | Car Makers Indicate Tax On Oil Is Energy Answer | True | By Agis Salpukas Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/going-out-guide.html | Going out Guider | True | Howard Thompson | 2002-07-11 | RE0000871511 | B00000981787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/the-moment-of-truth-confessions-of-three-christmas-shoppers-the.html | The Moment of Truth: Confessions of Three Christmas Shoppers | True | By Jill Gerston | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/jet-crash-kills-77.html | Jet Crash Kills 77 | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/chinas-debate-over-priorities.html | China's Debate Over Priorities | True | By Merle Goldman | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/theater-a-magical-ah-wilderness-staged-by-arvin-brown-at-the-long.html | Theater: A Magical â€˜Â²Ah, Wilderness!â€™Â·Â´ | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/5th-avenue-mall-filled-with-song-and-dance.html | 5th Avenue Mall Filled With Song and Dance | True | By Eleanor Blau | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/arms-progress.html | Arms Progress | True | By Jack Raina | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/los-angeles-and-pittsburgh-win-football-play-offs.html | Los Angeles and Pittsburgh Win Football Playoffs | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/grenade-injures-us-girl-in-israel-guerrillas-attack-busload-of.html | GRENADE INJURES U.S. GIRL IN ISRAEL | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/brazilian-oil-find-expected-to-double-output-in-2-years-brazil.html | Brazilian Oil Find Expected to Double Output in 2 Years | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/mine-pact-ratified-fullscale-output-of-coal-is-expected.html | Mine Pact Ratified; Fullâ€šÂ·Â³Scale Output Of Coal Is Expected | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/science-writing-awards-announced-by-association.html | Science Writing Awards Announced by Association | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/newspaper-price-increase.html | Newspaper Price Increase | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/for-half-a-title-half-a-game-red-smith-end-of-a-long-road-a-a-stagg.html | Red Smith | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/opera-rich-sample-of-war-and-peace.html | Opera: Rich Sample of â€šÂ·Â²War and Peaceâ€šÂ·Â´ | True | By John Rockwell | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/-serious-questions-halt-city-subsidies-of-rentforelderly.html | â€šÂ·Â²Serious Questionsâ€šÂ·Â´ Halt City Subsidies Of Rent for Elderly | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/some-legislators-assail-rises-in-nofault-rates-jersey-consumer.html | Jersey Consumer Notes | True | By Richard Pralon | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/iraq-seeks-rise-in-oil-production-nation-is-plowing-revenues-from.html | IRAQ SEEKS RISE IN OIL PRODUCTION | True | By Juan de Onis Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/sinden-cheers-the-burst-of-revivals-a-hit-in-1841.html | Sinden Cheers the Burst of Revivals | True | By Richard F. Shepard | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/schools-to-audit-bronx-contracts.html | SCHOOLS TO AUDIT BRONX CONTRACTS | True | By Leonard Buder | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/scientists-test-idea-of-infinite-universe-but-reach-no-consensus-on.html | Scientists Test Idea of Infinite Universe, But Reach No Consensus on the Cosmos | True | By Walter Sullivan Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/effects-of-citys-job-cuts-to-be-realized-gradually-heads-of.html | Effects of City's Job Cuts To Be Realized Gradually | True | By John Darnton | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/steelers-throttle-oj-and-sing-swann-song-to-bills-steelers-stop-oj.html | Steelers Throttle O.J. and Sing Swann Song to Bills | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/of-course-if-youre-still-desperate-for-ideas-theres-always-a-9000.html | SHOP TALK | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/-minimal-response.html | ...Minimal Response | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/art-theft-41-years-ago-still-a-baffler-no-hint-of-present-locations.html | Art Theft 41 Years Ago Still a Baffler | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/world-trade-reform.html | World Trade Reform | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/a-tom-power-drive-siowed-by-utilities-money-pinch.html | A tom Power Drive Siowed By Utilities' Money Pinch | True | By Victor K. McElheny | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/bridge-unbeatable-hand-proves-a-90th-birthday-surprise-a-naive.html | Bridge: Unbeatable Hand Proves A 90th Birthday Surprise | True | By Alan Truscott | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/claire-max-physicist-is-bride-of-jonathan-arons-of-berkeley-martha.html | Claire Max, Physicist, Is Bride Of Jonathan Arons of Berkeley | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/about-new-york-shop-talk-among-the-police.html | About New York Shop Talk Among the Police | True | By John Corry | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/unofficial-art-show-opened-in-leningrad.html | Unofficial Art Show Opened in Leningrad | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/states-largest-ski-area-still-waits-first-snowfall-but-great-gorge.html | State's Largest Ski Area Still Waits First Snowfall | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/soviet-presses-point-on-emigration-gronnyko-letter-cited.html | Soviet Presses Point on Emigration | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/pacers-official-reports-club-in-financial-trouble.html | Pacers' Official Reports Club in Financial Trouble | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/steel-chief-expects-increases-to-stand.html | STEEL CHIEF EXPECTS INCREASES TO STAND | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/sports-news-briefs-12-women-superstars-advance-jersey-horsemen-seek.html | Sports News Briefs | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/guidelines-issued-on-gold-sales-advertising-14-agencies-in-focus-on.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/miami-bombings-linked-to-cubans-arouse-state-dept.html | Miami Bombings, Linked to Cubans, Arouse State Dept. | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/beame-urged-to-continue-work-on-2d-ave-subway.html | Beame Urged to Continue Work on 2d Ave. Subway | True | By Edward C. Burks | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/proxmire-to-seek-inouiry-on-c-i-a-over-role-in-u-s-calls-for-helms.html | PROXMIRE TO SEEK INQUIRY ON C. I. A. OVER ROLE IN U. S. | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/film-stavisky-a-resnais-mood-piece-the-cast.html | Film: â€šÃ„Â²Stavisky,â€šÃ„Â' a Resnais Mood Piece | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/art-theft-41-years-ago-still-a-baffler.html | Art Theft 41 Years Ago Still a Baffler | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/expected-exodus-lagging-in-albany-few-cabinetlevel-officials-have.html | EXPECTED EXODUS LAGGING IN ALBANY | True | By Linda Greenhouse | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/2-dance-series-off.html | 2 Dance Series Off | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/mental-hospital-in-jersey-scored-legislative-group-charges-patients.html | MENTAL HOSPITAL IN JERSEY SCORED | True | By Richard J. H. Johnston | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/paris-accepts-ties-with-energy-agency.html | Paris Accepts Ties With Energy Agency | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/copter-crash-kills-pilot-84.html | Copter Crash Kills Pilot, 84 | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/carmela-caridi-wed-to-john-reilly-king.html | Carmela Caridi Wed to John Reilly King | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/metropolitan-briefs-lefkowitz-to-file-smallclaims-bills-city-moves.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/filion-beats-fromming-at-monticello.html | Filion Beats Fromming at Monticello | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/gold-risks-detailed.html | Gold Risks Detailed | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/new-jersey-briefs-school-talks-resuming-in-jersey-city-malpractice.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/letters-to-the-editor-world-crisis-the-few-against-the-many-on.html | Letters to the Editor | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/insurers-feeling-financial-pinch-stock-market-sag-cuts-into-major.html | INSURERS FEELING FINANCIAL PINCH | True | By Reginald Stuart | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/hard-times-are-hard-for-pawnbrokers-too-hard-times-bad-for.html | Hard Times Are Hard For Pawnbrokers, Too | True | By Frank J. Prial | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/schools-to-audit-bronx-contracts-merola-asks-study-of-work-by.html | SCHOOLS TO AUDIT BRONX CONTRACTS | True | By Leonard Buder | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/robert-b-harvey.html | ROBERT B. HARVEY | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/toby-berger-married-to-rabbi-holtz.html | Toby Berger Married to Rabbi Holtz | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/i-remember-lucky-essay.html | I Remember Lucky | True | By William Safire | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/proxmire-to-seek-inquiry-on-c-i-a-over-role-in-u-s-calls-for-helms.html | PROXMIRE TO SEEK INQUIRY ON C. I. A. OVER ROLE IN U. S. | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/all-77-on-board-jetliner-die-in-crash-in-venezuela.html | All 77 on Board Jetliner Die in Crash in Venezuela | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/10-tax-reduction-to-spur-economy-is-urged-on-ford.html | 10% TAX REDUCTION TO SPUR ECONOMY IS URGED ON FORD | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/sine-nomine-troupe-is-heard-in-songs-with-bible-themes.html | Sine Nomine Troupe Is Heard in Songs With Bible Themes | True | John Rockwell | 2002-07-11 | RE0000871511 | B00000981787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/ucla-shows-its-strength.html | U.C.L.A. Shows Its Strength | True | By Sam Goldaper | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/woman-slain-in-gun-fight-between-offduty-officers.html | Woman Slain in Gun Fight Between Offâ€šÃ„Â¤Duty Officers | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/atom-power-drive-slowed-by-utilities-money-pinch-recycling-still-a.html | Atom Power Drive Siotved By Utilities' Money Pinch | True | By Victor K. McElheny | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/john-c-eisenstein.html | JOHN C. EISENSTEIN | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¤Counter Listings | True | | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-23 | 1974-12-23 | https://www.nytimes.com/1974/12/23/archives/mental-hospital-in-jersey-scored-legislative-panel-decries-abuses.html | MENTAL HOSPITAL IN JERSEY SCORED | True | By Richard J. H. Johnston | 2002-07-11 | RE0000871511 | B00000981787 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ford-signs-antitrust-bill-2-vetoes-attack-spending.html | Ford Signs Antitrust Bill; 2 Vetoes Attack Spending | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/roslyn-girl-victor.html | Roslyn Girl Victor | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/warren-finnerty.html | WARREN FINNERTY | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/letters-to-the-editor-of-taxes-credits-and-saving-gas-tobacco.html | Letters to the Editor | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/byrne-presses-late-drive-for-a-jersey-school-tax-special-to-the-new.html | Byrne Presses Late. Drive For a Jersey School Tax | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/blast-on-argentine-warship-in-english-channel-kills-2.html | Blast on Argentine Warship In English Channel Kills 2 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/clarion-chorus-revives-vespro-offers-14-selections-from-cavallis.html | CLARION CHORUS REVIVES â€šÃ„Â¤VESPROâ€šÃ„Â¨ | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/mayors-rabbi-quits-city-job-he-cites-unjustified-criticism.html | Mayor's Rabbi Quits City Job; He Cites â€šÃ„Â¤Unjustifiedâ€šÃ„Â¨ Criticism | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/saigon-reports-loss-of-district-capital-special-to-the-new-york.html | SAIGON REPORTS LOSS OF DISTRICT CAPITAL | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/a-strong-center-is-a-plus-chess-first-last-and-always.html | Chess. A Strong Center Is a Plus â€šÃ„Â®First, Last and Always | True | By Robert Byrne | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/charles-henry.html | CHARLES HENRY | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/arthur-kramer.html | ARTHUR KRAMER | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/hog-output-cut-set.html | Hog Output Cut Set | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/montclair-student-sets-himself-afire-special-to-the-new-york-times.html | MONTCLAIR STUDENT SETS HIMSELF AFIRE | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ohio-state-wins-no-5.html | Ohio State Wins No. 5 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/books-of-the-times.html | Books of The Times | True | By Richard F. Shepard | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/chrysler-shifts-bank-credit-line-400million-facility-set-up-as.html | CHRYSLER SHIFTS BANK CREDIT LINE | True | By Peter T. Kilborn | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/south-bronx-is-burning.html | South Bronx Is Burning | True | By James P. Brown | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/bond-prices-plummet-city-a-rating-extended-credit-markets-treasury.html | Bond Prices Plummet; City A Rating Extended | True | By John H. Allan | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/hanson-sued-by-united-artists-theatre-merger-news.html | Hanson Sued by United Artists Theatre | True | By Herbert Koshetz | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/urbanunit-study-planned-by-carey-he-cites-current-financial.html | URBANâ€šÃ„Â¤UNIT STUDY PLANNED BY CAREY | True | By Linda Greenhouse | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/pincay-mccarron-voted-top-jockeys-at-the-race-tracks.html | Pincay, McCarron Voted Top Jockeys | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/crossword-puzzle-87614184.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/raiders-vikings-choices.html | Raiders, Vikings Choices | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/theater-history-of-squire-jonathan-ardens-mockheroic-comedy-at-amda.html | Theater: â€šÃ„Â¨History of Squire Jonathanâ€šÃ„Â¨ | True | By Mel Gussow | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/textile-unions-get-50000-to-end-suit-special-to-the-new-york.html | Textile Unions Get $50,000 to End Suit | True | | 2002-07-11 | RE0000871508 | B00000981781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/linda-muller-wed-to-wv-vasu-jr.html | Linda Muller Wed To W. V. Vasu Jr. | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/gracie-mansion-gets-portrait-of-odwyer.html | Gracie Mansion Gets Portrait of O'Dwyer | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/france-in-6billion-iran-pacts-premier-sees-no-devaluations.html | France in 5¢â€¦Ã‚Â¢Billion Iran Pacts; Premier Sees No Devaluations | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/state-unemployment-68-with-74-jobless-in-city.html | State Unemployment 6.8% With 7.4% Jobless in City | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/allied-chemical-expects-earnings-to-increase-7.html | Allied Chemical Expects Earnings to Increase 7% | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/business-briefs-nigeria-sets-more-oil-output-cuts-special-to-the.html | Business Briefs | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/haiti-and-reynolds-reach-tax-accord.html | HAITI AND REYNOLDS REACH TAX ACCORD | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/dr-kate-b-wnton.html | DR. KATE B. WINTON | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/robert-f-meyer.html | ROBERT F. MEYER | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/colombia-and-cubato-trade.html | Colombia and Cubato Trade | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/britons-are-defiant-but-wary-of-bombs-special-to-the-new-york-times.html | Britons Are Defiant But Wary of Bombs | True | By Alvin ShusterSpecial to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/gov-sargent-is-going-back-to-harvard-notes-on-people.html | Notes on People | True | Laurie Johnston | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/atom-case-death-linked-to-a-2d-car-special-to-the-new-york-times.html | ATOM CASE DEATH LINKED TO A 2D CAR | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/rockefeller-names-2-ealbany-aides-towashingtonstaff.html | Rockefeller Names 2 Eä¢â€¦Ã‚Â¢Albany Aides To Washington Staff | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/market-place-zeniths-bright-picture-fades.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/john-w-ryan-jr-69-dies-sic-member-1958-to-1972.html | John W. Ryan Jr., 69. Dies; S.I.C. Member 1958 to 1972 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/greystone-report-scored.html | Greystone Report Scored | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/catholic-reporter-editor.html | Catholic Reporter Editor | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/iona-defeats-wagner-special-to-the-new-york-times.html | Iona Defeats Wagner | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/a-walking-encyclopedia-at-71-is-still-going-strong-special-to-the.html | A Walking Encyclopedia, at 71, Is Still Going Strong | True | By Israel Shenker special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/radio-speed-and-cost-stressed-advertising.html | Advertising | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/25billion-5year-health-plan-downplays-national-insurance.html | $25ä¢â€¦Ã‚Â¢Billion, 5ä¢â€¦Ã‚Â¢Year Health Plan Downplays National Insurance | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/leaders-in-state-regents-examinations-take-honors-in-stride.html | Leaders in State Regents Examinations Take Honors in Stride | True | By Iver Peterson | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/paul-s-wingert-art-historian-74-columbia-professor-merged-work-with.html | PAUL S. WINGERT, ART HISTORIAN, 74 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/flagpole-sitter-toppled.html | Flagpole Sitter Toppled | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/7hour-siege-on-si-ends-as-man-who-fired-shots.html | 7ä¢â€¦Ã‚Â¢Hour Siege on S.I. Ends as Man Who Fired Shots Falls 6 Stories | True | By Charles Kaiser | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/toyota-cuts-spending-plans.html | Toyota Cuts Spending Plans | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/foreign-chiefs-find-ford-to-their-liking-special-to-the-new-york.html | Foreign Chiefs Find Ford to Their Liking | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/texas-gas-set-to-aid-work-on-synthetic.html | TEXAS GAS SET TO AID WORK ON SYNTHETIC | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/kansas-18th-loses-by-37.html | Kansas, 18th, Loses by 37 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/the-silent-screen-softly-recalled-by-angela-taylor.html | The Silent Screen, Softly Recalled | True | By Angela Taylor | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/court-blocks-move-to-cut-lead-in-gas.html | COURT BLOCKS MOVE TO CUT LEAD IN GAS | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/-discrepancies-are-found-in-city-reading-test-score-discrepancies.html | ä¢â€¦Ã‚Â¢Discrepanciesä¢â€¦Ã‚Â¢ Are Found In City Reading Test Score | True | By Edward B. Fiske | 2002-07-11 | RE0000871508 | B00000981781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/radio-speed-and-cost-stressed-advertising-newspaper-circulation-off.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/dead-detectives-note-deplores-racism-this-terrible-injustice.html | Dead Detective's Note Deplores Racism, â€˜Â¸â€˜This Terrible Injusticeâ€˜Â¸â€˜ | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/peking-is-reporting-record-grain-crop-above-73-harvest.html | Peking Is Reporting Record Grain Crop; Above '73 Harvest | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/chester-d-tripp.html | CHESTER D. TRIPP | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sugar-subsidy-is-halted-for-study-of-migrant-pay-special-to-the-new.html | Sugar Subsidy Is Halted For Study of Migrant Pay | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/aide-to-humphrey-indicted-on-funds-campaign-is.html | AIDE TO HUMPHREY INDICTED ON FUNDS | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/report-about-risks-sec-bids-business.html | REPORT ABOUT RISKS, S.E.C. BIDS BUSINESS | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/linda-muller-wed-to-w-v-vasu-jr.html | Linda Muller Wed To W. V. Vasu Jr. | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/pollution-is-laid-to-2-companies-special-to-the-new-york-times-3oth.html | POLLUTION IS LAID TO 2 COMPANIES | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/spurt-in-christmas-buying-buoys-the-citys-merchants.html | Spurt in Christmas Buying Buoys the City's Merchants | True | By Michael Stern | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/new-appeal-set-on-boston-schools-board-votes-50-to-take-case-to.html | NEW APPEAL SET ON BOSTON SCHOOLS | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/brazil-beats-argentina-in-tennis-despite-vilas.html | Brazil Beats Argentina In Tennis Despite Vilas | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/football-ratings-writers-poll-college-division-final.html | Football Ratings | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/starr-packers-talking.html | Starr, Packers Talking | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/president-tells-colby-to-speed-report-on-cia-special-to-the-new.html | PRESIDENT TELLS COLBY TO SPEED REPORT ON C. I. A. | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/new-tack-taken-to-save-housing-city-gets-one-owner-to-let-3.html | NEW TACK TAKEN TO SAVE HOEING | True | By Joseph P. Fried | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/the-truth-is-needed-in-the-nation.html | The Truth Is Needed | True | By Tom Wicker | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/kaiser-industries-net-off.html | Kaiser Industries Net Off | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/use-of-an-airport-disputed-in-texas-special-to-the-new-york-times.html | USE OF AN AIRPORT DISPUTED 111 TEXAS | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/nc-state-houston-in-3131-tie.html | N.C. State, Houston in 31â€˜Â¸â€˜31 Tie | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/french-minister-in-cairo-visit-stresses-recognition-of-israel.html | French Minister, in Cairo Visit, Stresses Recognition of Israel | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/saigon-has-holiday-glow-though-war-intensifies-special-to-the-new.html | Saigon Has Holiday Glow Though War Intensifies | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/mrs-hanan-poliacoff.html | MRS. HANAN POLIACOFF | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/obscure-doubles-are-subject-bridge-to-different-intrepretations.html | Bridge: | True | By Alan Truscott | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/pope-hopeful-jerusalem-will-be-symbol-of-peace-special-to-the-new.html | Pope Hopeful Jerusalem Will Be Symbol of Peace | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/moscow-fighting-illegal-trade-in-holiday-trees-special-to-the-new.html | Moscow Fighting Illegal Trade in Holiday Trees | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/open-interest-in-bushels-000-omitted.html | Open Interest | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sunday-halffare-plan-extended-despite-loss.html | Sunday Halfâ€˜Â¸â€˜Fare Plan Extended Despite Loss | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/correction-87614192.html | CORRECTION | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/new-urban-approach-mayors-drive-for-us-policy-change-aimed-at.html | New Urban Approach | True | By William E. Farrell | 2002-07-11 | RE0000871508 | B00000981781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/finley-accused-of-perjury-finley-perjury-accused.html | Finley Accused of Perjury | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/foreign-chiefs-find-ford-to-their-liking.html | Foreign Chiefs Find Ford to Their Liking | True | By Craig R. Whitney Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/net-deficit-widens-assales-gain-86-at-gimbel-brothers-gimbel.html | Net Deficit Widens As Sales Gain 8.6% At Gimbel Brothers | True | By Clare M. Reckert | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/output-of-steel-rose-2-for-week-continued-rebound-from-effects-of.html | OUTPUT OF STEEL ROSE 2% FOR WEEK | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/5-of-6-us-auto-workers-dislike-swedish-system-special-to-the-new.html | 5 of 6 U.S. Auto Workers Dislike Swedish System | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/trinity-church-is-selling-10-properties-trinity-church-selling-10.html | Trinity Church Is Selling 10 Properties | True | By Carter B. Horsley | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/show-in-village-defended-by-two-mrs-friedan-and-toffler-back-sexual.html | SHOW IN â€šÃ„Â¹VILLAGEâ€šÃ„Â´ DEFENDED BY TWO | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/bond-prices-plummet-city-a-rating-extended-but-s-p-is-critical-city.html | Bond Prices Plummet; City A Rating Extended | True | By Soma Golden | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/shootout-witness-says-he-saw-no-badge.html | Shootout Witness Says He Saw No Badge | True | By Max H. Seigel | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/rescued-skier-recovers.html | Rescued Skier Recovers | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/home-field-considered-advantage-for-playoffs-home-field-considered.html | Home Field Considered Advantage for Playoffs | True | By Neil Amdur | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/alabama-defeats-va-tech.html | Alabama Defeats Va. Tech | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/miss-goolagong-balks.html | Miss Goolagong Balks | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/high-court-rules-utility-service-may-be-cut-off-without-notice.html | High Court Rules Utility Service May Be Cut Off Without Notice | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/new-jersey-briefs-15-guilty-in-prison-sitin-3-battles-to-highlight.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/fmc-to-increase-prices-of-foodgrade-phosphates.html | FMC to Increase Prices Of Foodâ€šÃ„Â¹Grade Phosphates | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/liedetector-becomes-a-college-test-college-sports-notes.html | Lieâ€šÃ„Â¹Detector Becomes a College Test | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/families-post-reward-in-missinggirls-case-special-to-the-new-york.html | Families Post Reward In Missingâ€šÃ„Â¹Girls Case | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/good-man-to-know-stanley-melvin-friedman-man-in-the-news.html | Good Man to Know | True | By John Darnton | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/donors-to-the-neediest-would-like-to-do-more.html | Donors to the Neediest Would Like to Do More | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/william-eckenberg-dies-at-76-times-photographer-41-years.html | William Eckenberg Dies at 76; Times Photographer 41 Years | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/gold-price-sets-new-highs-abroad-market-is-termed-thin-shah-of.html | GOLD PRICE SETS NEWHIGHS ABROAD | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/76ers-topple-hawks.html | 76ers Topple Hawks | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/excursion-into-maudlin-observer.html | Excursion Into Maudlin | True | By Russell Baker | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sailing-again-with-the-admiral-books-of-the-times.html | Books of The Times | True | By Richard P. Shepard | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/metropolitan-briefs-center-consultant-alleges-threats.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ashe-downsgorman.html | Ashe Downs Gorman | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/population-of-rarest-bird-increases-from-six-to-eight.html | Population of â€šÃ„Â²Rarest Birdâ€šÃ„Â´ Increases from Six to Eight | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/christmas-1974.html | Christmas, 1974 | True | By May Sarton | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/samuels-of-kuhn-loeb-to-join-louis-dreyfus-people-and-business.html | People and Business | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/william-h-finkeldey.html | WILLIAM H. FINKELDEY | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/plantings-of-winter-wheat-up-6-to-55-million-acres-plantings-climb.html | Plantings of Winter Wheat Up 6% to 55 Million Acres | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/unguarded-intelligence.html | Unguarded Intelligence | True | | 2002-07-11 | RE0000871508 | B00000981781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/new-hampshire-panel-declares-wyman-victor-in-senate-contest.html | New Hampshire Panel Declares Wyman Victor in Senate Contest | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/woman-who-killed-father-freed-by-west-germans.html | Woman Who Killed Father Freed by West Germans | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/people-in-sports-football-coach-switches-jobs-people-in-sports.html | People in Sports | True | Al Harvin | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/b1-bomber-makes-first-flight-and-air-force-hails-it.html | B—Â¢Â¢Â·1 Bomber Makes First Flight and Air Force Hails | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ranking-of-schools-by-district-as-rated-by-citywide-reading-tests.html | Ranking of Schools by District as Rated by Citywide Reading Tests | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/comoro-islands-choose-freedom-from-france-by-a-large-vote-special.html | Comoro Islands Choose Freedom From France by a Large Vote | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/cavaliers-down-jazz.html | Cavaliers Down Jazz | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/jury-hears-nixon-termed-maestro-special-to-the-new-york-times.html | JURY HEARS NIXON TERMED —Â¢Â·MAESTRO—Â¢Â·Â· | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/justice-peter-a-quinn-14-years-on-state-supreme-court-dead.html | Justice A. Quinn, 14 Years On State Supreme Court, Dead | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/lions-rehire-forzano.html | Lions Rehire Forzano | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/regents-will-ask-425million-rise.html | REGENTS WILL ASK $425—Â¢Â·Â·MILLION RISE | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/a-summary-of-supreme-court-actions-special-to-the-new-york-times.html | A Summary of Supreme Court Actions | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/klansman-teacher-is-ousted-by-state-from-prison-post.html | Klansman—Â¢Â·Â·Teacher Is Ousted by State From Prison Post | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/nasa-urged-to-include-telescope-in-shuttle-plan.html | NASA Urged to Include Telescope in Shuttle Plan | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/softcoal-miners-back-to-work-i-bus-drivers-end-houston-strike.html | Soft—Â¢Â·Coal Miners Back to Work; Bus Drivers End Houston Strike | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/harvard-wins-first-leg-of-nile-regatta-special-to-the-new-york.html | Harvard Wins First Leg of Nile Regatta | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/6-men-are-cleared-of-attica-charges.html | 6 MEN ARE CLEARED OF ATTICA CHARGES | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/miss-capers-gives-first-performance-of-jazz-cantata.html | Miss Capers Gives First Performance | True | By John S. Wilson | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/venezuela-sets-nationalization-president-gets-draft-bill-for-action.html | VENEZUELA SETS NATIONALIZATION | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/frances-carroll.html | FRANCES CARROLL | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/continental-metals-unit-distributing-soviet-gold.html | Continental Metals Unit Distributing Soviet Gold | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/dr-ellen-d-ellis-96-dies-teacher-of-political-science.html | Dr. Ellen D. Ellis, 96, Dies; Teacher of Political Science | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/soviet-investigates-lithuanian-journal.html | SOVIET INVESTIGATES LITHUANIAN JOURNAL | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/535th-golden-gate-victim.html | 535th Golden Gate Victim | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/president-tells-colby-to-speed-report-on-c-i-a-special-to-the-new.html | PRESIDENT TELLS COLBY TO SPEED REPORT ON C. I. A. | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/9-michigan-banks-held-up.html | 9 Michigan Banks Held Up | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/going-out-guide.html | GOING OUT Guise | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/jordans-queen-gives-a-christmas-party-special-to-the-new-york-times.html | Jordan's Queen Gives a Christmas Party | True | By Audrey Topping Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sports-news-briefs.html | Sports News Briefs | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/bullets-defeat-bucks.html | Bullets Defeat Bucks | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/a-chicken-farmers-christmaslighting-display-attracts-visitors-from.html | A Chicken Farmer's Christmas—Â¢Â·Lighting Display Attracts Visitors From Afar | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/big-board-and-others-to-close-early-today.html | Big Board and Others To Close Early Today | True | | 2002-07-11 | RE0000871508 | B00000981781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/no-gas-shortage-forecast.html | No áčŠ„Ã´GasáčŠ„Ã´ Shortage Forecast | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/top-newspaper-in-brazil-is-100-special-to-the-new-york-times-estado.html | Top Newspaper in Brazil Is 100 | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/events-today-dance-music.html | Events Today | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sun-garden-suing-3-sugar-refiner.html | SUN GARDEN SUING 3 SUGAR REFINERS | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sex-attractant-chemicals-from-women-isolated.html | Sex Attractant Chemicals From Women Isolated | True | By Jane E. Brody | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/article-2-no-title-incoming-passenger-and-mall-ships-all-hours.html | Shipping/Mails | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/successor-to-mills-pledges-to-speed-sizable-tax-cut.html | Successor to Mills Pledges to Speed áčŠ„Ã´SizableáčŠ„Ã´ Tax Cut | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/yule-gifts-for-poor-stolen.html | Yule Gifts for Poor Stolen | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/how-5-men-fix-bullion-levels-special-to-the-new-york-times-how-five.html | How 5 Men áčŠ„Ã²FixáčŠ„Ã´ Bullion Levels | True | By Terry Robards Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ski-resort-owner-reports-1974-progress-in-depth-news-of-skiing.html | Ski Resort Owner Reports 1974 Progress in áčŠ„Ã²DeptháčŠ„Ã´ | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/aging-stars-play-jan-2.html | Aging Stars Play Jan. 2 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/gas-sale-offered-for-south-jersey-gas-sale-offered-for-south-jersey.html | GAS SALE OFFERED FOR SOUTH JERSEY | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/spurt-in-christmas-buying-buoys-the-citys-merchants-spurt-in.html | Spurt in Christmas Buying Buoys the City's Merchants | True | By Michael Stern | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/amex-prices-off-in-dull-trading-active-kinney-up-by-214counter.html | AMEX PRICES OFF IN DUEL TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ring-out-the-old-for-the-dolphins-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/clearing-the-track.html | Clearing the Track | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/stabler-vs-bradshaw-edge-given-to-raiders.html | Stabler Vs. Bradshaw: Edge Given to Raiders | True | By William N. Wallace | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/nursing-homes-call-state-inquiry-illegal.html | Nursing Homes Call State Inquiry Illegal | True | By John L. Hess | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/leaders-in-state-regents-examinations-take-honors-in-stride.html | Leaders in State Regents Examinations Take Honors in Stride | True | By Iver Peterson | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/consultant-allegas-threats-byconvention-centerstaff-says-he-was-told.html | Consultant Allegas Threats By Convention Center Staff | True | By David Bird | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/-discrepancies-found-in-city-readingtest-results.html | áčŠ„Ã²DiscrepanciesáčŠ„Ã´ Found in City ReadingáčŠ„Ã´Test Results | True | By Edward B. Fiske | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/news-index-87614172.html | NEWS INDEX | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/southend-united-draws.html | Southend United Drawa | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/hanson-sued-by-united-artists-theatre.html | Hanson Sued by United Artists Theatre | True | By Herbert Koshetz | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/pro-basketball-scoring.html | Pro Basketball Scoring | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/jules-r-breuchaud.html | JULES R. BREUCHAUD | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/shop-talk-some-christmas-stockingstuffers-to-delight-the-cook-shop.html | SHOP TALK | True | By Jean Hewitt | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/regents-will-ask-425million-rise-special-to-the-new-york-times.html | REGENTS WILL ASK $425áčŠ„ÃªMILLION RISE | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/in-tense-rangoon-burmese-are-grumbling-now-over-their-lo-special-to.html | In Tense Rangoon, Burmese Are Grumbling Now Over Their Lot | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/the-other-news.html | The Other News | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/dollar-fluctuates-abroad-brussels-dec-23-contrast-to-the-hectic.html | Dollar Fluctuates Abroad | True | | 2002-07-11 | RE0000871508 | B00000981781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/manila-reports-surrender-of-1200-in-communist-party.html | Manila Reports Surrender Of 1,200 in Communist Party | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/not-guilty-plea-is-entered-on-payment-to-union-aides.html | Not Guilty Plea Is Entered On Payment to Union Aides | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/extra-midday-runs-planned-by-lirr-for-holiday-exodus.html | Extra Midday Runs Planned by L.I.R.R.For Holiday Exodus | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/carol-in-a-time-of-nontente.html | Carol in a Time of Nontente | True | By Wallace Carroll | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/singer-closings-to-affect-20000-new-shutdowns-are-slated-in-us-and.html | SINGER CLOSINGS TO AFFECT 20,000 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/poverty-culture-called-no-unemployment-cause.html | â€šÃ„Â²Poverty Cultureâ€šÃ„Â´ Called No Unemployment Cause | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/itt-in-a-shift-takes-avis-plan-reversal-follows-raising-of.html | I.T.T., IN A SNIFF, TAKES AVIS PLAN | True | By William D. Smith | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/former-colt-back-shot-kills-bandit.html | Former Colt Back Shot | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/archibald-streak-snapped.html | Archibald Streak Snapped | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/amex-prices-off-in-dull-trading-active-kinney-up-by-2-14counter.html | AMEX PRICES OFF IN DULL TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/itt-shifts-on-avis.html | I.T.T. Shifts on Avis | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/itt-shifts-on-avis-87614167.html | I.T.T. Shifts on Avis | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/4-held-in-killing-following-holdup-deptford-police-investigate-link.html | 4 HELD IN KILLING FOLLOWING HOLDUP | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/b1-bomber-makes-first-flight-and-air-force-hails.html | Bâ€šÃ„Â²1 Bomber Makes First Flight and Air Force Hails | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/radioactive-cargo-limited.html | Radioactive Cargo Limited | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ethiopians-report-clash-with-rebels-in-eritrea.html | Ethiopians Report Clash With Rebels in Eritrea | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/veterans-bill-signed.html | Veterans Bill Signed | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/magic-of-abduljabbar-not-healing-bucks-about-pro-basketball.html | Magic of Abdulâ€šÃ„Â²Jabbar Not Healing Bucks' Wounds | True | By Sam Goldaper | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/shoplifting-rises-sharply-costing-5billion-yearly-depressed-economy.html | Shoplifting Rises Sharply, Costing $5â€šÃ„Â²Billion Yearly | True | By Paul Delaney | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/stars-win-10399-malone-scores-33.html | Stars win, 103â€šÃ„Â²99; Malone Scores 33 | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/police-kill-gunman-holding-2-as-hostages-in-the-east-village.html | Police Kill Gunman Holding 2 As Hostages in the East Village | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/denial-by-exaide-of-stirling-homex.html | DENIAL BY EXâ€šÃ„Â²AIDE OF STIRLING HOMEX | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/syrians-order-a-full-alert-during-the-holiday-period.html | Syrians Order a Full Alert During the Holiday Period | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/ford-signs-antitrust-bill-2-vetoes-attack-spending-special-to-the.html | Ford Signs Antitrust Bill; 2 Vetoes Attack Spending | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/mrs-matt-clark.html | MRS. MATT CLARK | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/business-records-southern-district-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/burma-releases-250-arrested-during-riots.html | Burma Releases 250 Arrested Daring Riots | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/kuh-asks-tribute-to-hogan.html | Kuh Asks Tribute to Hogan | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/prices-of-sugar-and-cocoa-climb-silver-also-gainsrecord-gold-level.html | PRICES OF SUGAR AND COCOA CLIMB | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/holiday-parking-rules-in-effect-tomorrow.html | Holiday Parking Rules In Effect Tomorrow | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/orr-a-proud-father-becomes-youngest-to-score-800-points-about-pro.html | Orr, a Proud Father, Becomes Youngest to Score 800 Points | True | By Gerald Eskenazi | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/border-patrol-shifts-focus-to-aliensmuggling-rings-special-to-the.html | Border Patrol Shifts Focus To Alienâ€šÃ„Â²Smuggling Rings | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/11-are-presented-at-cornelia-cotillion.html | 11 Are Presented at Cornelia Cotillion | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/warriors-conquer-suns.html | Warriors Conquer Suns | True | | 2002-07-11 | RE0000871508 | B00000981781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/us-subsidiary-in-canada-forced-to-drop-cuba-deal-special-to-the-new.html | U.S. Subsidiary in Canada Forced to Drop Cuba Deal | True | By William Borders Specal to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/nixon-pays-taxes-on-city-home-sale-remits-11544-to-state-on.html | NIXON PAYS TAXES ON CITY HOME SALE | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/stocks-in-a-broad-retreat-as-turnover-accelerates-decline-is-broad.html | Stocks in a Broad Retreat As Turnover Accelerates | True | By Alexander R. Hammer | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/trinity-church-is-selling-10-properties.html | Trinity Church Is Selling 10 Properties | True | By Carter B. Horsley | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/kentucky-coal-mine-set.html | Kentucky Coal Mine Set | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/westchester-budget-approved-as-appropriations-are-reduced-special.html | Westchester Budget Approved As Appropriations Are Reduced | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/mayors-order-on-layoffs-resisted-by-city-officials.html | Mayor's Order on Layoffs Resisted by City Officials | True | By Fred Ferretti | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/3d-deputy-mayor-named-by-beame-friedman-legislative-aide-will.html | 3D DEPUTY MAYOR NAMED BY BEAME | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/named-by-beame-friedman-legislative-aide-will-replace-gribetz-on.html | 3D DEPUTY MAYOR NAMED BY BERME | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/double-benefit.html | Double Benefit | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/five-months-for-namibia.html | Five Months for Namibia | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/goodnews-for-lovers-of-the-obvious.html | â€šÃ„Â²Good News,â€šÃ„Â´ for Lovers of the Obvious | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/us-steel-trims-price-rise-by-20-under-pressure.html | U.S. STEEL TRIMS PRICE RISE BY 20% UNDER PRESSURE | True | By Michael C. Jensen | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/mcgovern-says-plan-to-cut-food-stamps-will-be-killed.html | McGovern Says Plan to Cut Food Stamps Will Be Killed | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/gen-john-c-persons-of-31st-division-dies.html | GEN. JOHN C. PERSONS OF 31ST DIVISION DIES | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/sec-suit-charges-2-improperly-used-kalvex-inc-funds.html | S.E.C. Suit Charges 2 Improperly Used Kalvex, Inc., Funds | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/gm-belgian-unit-denies-eec-antitrust-charges.html | G.M. Belgian Unit Denies E.E.C. Antitrust Charges | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/cbs-deniesslanted-reporting-on-defense-stories.html | CBS Denies â€šÃ„Â²Slantedâ€šÃ„Â´ Reporting on Defense Stories | True | By Les Brown | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/u-s-steel-trims-price-rise-by-20-under-pressure-move-leaves-78.html | STEEL TRIMS PRICE RISE BY UNDER PRESSURE | True | By Michael C. Jensen | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/police-chief-unhurt-in-argentine-blast.html | POLICE CHIEF UNHURT IN ARGENTINE BLAST | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/budget-said-to-bar-bettering-greystone-but-official-says-effort.html | Budget Said to Bar Bettering Greystone | True | By Richard J. H. Johnston | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/jury-hears-nixon-termed-maestro-special-to-the-new-york-times-by.html | JURY HEARS NIXON TERMED â€šÃ„Â²MAESTROâ€šÃ„Â´ | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/view-of-rusk.html | View of Rusk | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/financial-disclosure.html | Financial Disclosure | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-24 | 1974-12-24 | https://www.nytimes.com/1974/12/24/archives/briefs-on-the-arts-761-portraits-go-on-view-in-capital-school-gets.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871508 | B00000981781 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/marven-gardens-pass-go-for-monopoly-fair.html | Marven Gardens Pass â€šÃ„Â²Goâ€šÃ„Â´ for Monopoly Fair | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/cyclone-strikes-australian-city-devastation-reported-with-7-dead-in.html | CYCLONE STRIKES AUSTRALIAN CITY | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/lottery-number.html | LOTTERY NUMBER | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/a-holy-year-starts-catholic-observance-called-a-chance-for.html | A Holy Year Starts | True | By Kenneth A. Briggs | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/clean-a-ir-code-on-a-airports-and-stadiums-is-delayed-special-to.html | Clean Air Code on Airports And Stadiums Is Delayed | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/proxmires-working-holiday.html | Proxmire's Working Holiday | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/informant-named-in-coast-swindle-special-to-the-new-york-times-los.html | INFORMANT NAMED IN COAST SWINDLE | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ticket-sales-at-cannon-resort-rise-by-52-news-of-skiing-special-to.html | Ticket Sales at Cannon Resort Rise by 52% | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/woman-boxer-230-is-suing-for-a-license-wont-fight-men-people-in.html | People in Sports; Woman Boxer (236ßÂ„Â°0) Is Suing for a License, Won't Fight Men | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/w-r-grace-shifts-to-lifo.html | W. R. Grace Shifts to LIFO | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/jewish-group-says-rabbi-was-hounded-out-of-post.html | Jewish Group Says Rabbi Was Hounded Out of Post | True | By John Darnton | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/dance-witty-andsupple-murray-louis-clusters-his-dialogues-with.html | Dance: Witty and Supple | True | Don McDonagh | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/6-nato-countries-plan-oil-defense-special-to-the-new-york-times.html | 6 NATO COUNTRIES PLAN OIL DEFENSE | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/pontiff-opens-holy-year-offers-prayers-for-peace.html | Pontiff Opens Holy Year, Offers Prayers for Peace | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/officially-new-hampshire-has-senator-special-to-the-new-york-times.html | Officially, New Hampshire Has Senator | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/syrian-mosaic-returned-by-the-newark-museum-special-to-the-new-york.html | Syrian Mosaic Returned By the Newark Museum | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/37million-sought-in-death.html | $3.7ßÂ„Â°Million Sought in Death | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ghost-of-tax-not-passed-shuns-quiet-state-house-special-to-the-new.html | Ghost of Tax Not Passed Shuns Quiet State House | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/track-strike-averted.html | Track Strike Averted | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/concessions-on-berlin-the-package-of-concessions-on-berlin-offered-.html | Concessions on Berlin | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/wilson-picks-union-leader.html | Wilson Picks Union Leader | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/70-flee-an-apartment-blaze.html | 70 Flee an Apartment Blaze | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/toyota-cuts-spendingplans.html | Toyota Cuts Spending Plans | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/accounting-firm-in-consent-order-action-by-sec-is-linked-to.html | ACCOUNTING FIRM IN CONSENT ORDER | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ballet-theater-sparkles-with-coppelia.html | Ballet Theater Sparkles With â€šÂ„Â²Coppeliaâ€šÂ„Â´ | | By Cline Barnes | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/violence-in-capital-of-eritrea-leaves-7-dead-and-3-injured.html | Violence in Capital of Eritrea Leaves 7 Dead and 3 Injured | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/city-opens-inquiries-on-impact-report-for-planned-center.html | City Opens Inquiries On Impart Report For Planned Center | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/karl-f-milde.html | KARL F. MILDE | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ban-on-dumping-of-cyanide-is-fought.html | Ban on Dumping of Cyanide is Fought | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/price-of-seat-declines.html | Price of Seat Declines | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/police-bend-the-law-for-boys-with-a-tree.html | Police Bend the Law For Boys With a Tree | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/an-appetite-for-the-arts-books-of-the-times.html | Books of The Times | True | By Mel Gussow | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/judy-klemesrud-awarded-1000-prize-for-reporting.html | Judy Klemesrud Awarded $1,000 Prize for Reporting | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/chrysler-to-cut-worker-benefits-company-indicates-some-of-15000.html | CHRYSLER TO CUT WORKER BENEFITS | True | By Agis Salpukas | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/november-sales-off-206-for-used-machine-tools.html | November Sales Off 20.6% For Used Machine Tools | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/state-loans-seek-to-spur-upswing-in-industrial-jobs-special-to-the.html | State Loans Seek to Spur Upswing in Industrial Jobs | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/briefs-on-the-arts-3-ravel-disks-by-minnesotans-bicentennial-post.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871515 | B00000981792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/coast-group-says-hud-is-keeping-houses-empty-special-to-the-new.html | Coast Group Says H.U.D. Is Keeping Houses Empty | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/salesman-slain-during-10000-brooklyn-holdup.html | Salesman Slain. During $10,000 Brooklyn Holdup | True | By Max H. Seigel | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/rockefeller-panel-to-be-continued-aide-says-ford-agrees-that.html | ROCKEFELLER PANEL TO BE CONTINUED | True | By Frank J. Prial | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/california-court-limits-doctorpatient-privilege-special-to-the-new.html | California Court Limits Doctorâ€‹Â‹ÂâPatient Privilege | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ford-accepts-resignation-of-eberle-as-trade-official-special-to.html | Ford Accepts Resignation Of Eberle as Trade Official | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/blasts-block-descent-into-antarctic-volcano.html | Blasts Block Descent Into Antarctic Volcano | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/feet-across-the-sea.html | Feet Across the Sea | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/clean-air-code-on-airports-and-stadiums-is-delayed-special-to-the.html | Clean Air Code on Airports And Stadiums Is Delayed | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/court-backs-fbi-in-socialist-case-appellate-panel-here-rejects-move.html | COURT BACKS F.B.I. IN SOCIALIST CASE | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/news-index-79381577.html | NEWS INDEX | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/tunisian-feasting-assailed.html | Tunisian Feasting Assailed | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/steeler-front-four-is-forefront-of-hope-goal-for-steelers-on-the.html | Steeler Front Four is Forefront of Hope | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/hoyt-brawner.html | HOYT BRAWNER | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/court-rules-seatâ€‹Â‹ÂâBelt-use-may-affect-cash-damages.html | Court Rules Seatâ€‹Â‹ÂâBelt Use May Affect Cash Damages | True | By Tom Goldstein | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/matthews-jazzmen-serve-the-big-sound-rousingly.html | Matthews Jazzmen Serve The Big Sound Rousingly | True | By John S. Wilson | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/goldmans-finances-investigated-by-us.html | Goldman's Finances Investigated by U.S. | True | By Ralph Blumenthal | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/greeces-draft-constitution-is-denounced-by-opposition.html | Greece's Draft Constitution Is Denounced by Opposition | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/prices-of-bonds-regain-stability-fed-to-alleviate-pressures-over.html | PRICES OF BONDS REGAIN STABILITY | True | By John H. Allan | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/civil-rights-optimism-rekindled-ruling-for-louisville-busing-gives.html | Civil Rights Optimism Rekindled | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/giscard-toasts-garbage-men-at-palace-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/bridge-optimism-about-a-contract-needs-modest-assumptions.html | Bridge: Optimism About a Contract Needs Modest Assumptions | True | By Alan Truscott | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/nadjari-blames-lawyer-in-plot-charges-he-thwarts-jury-in-french.html | NADJARI BLAMES LAWYER IN PLOT | True | By Marcia Chambers | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/jersey-gold-broker-admits-fraud-guilt.html | JERSEY GOLD BROKER ADMITS FRAUD GUILT | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/japan-fighting-her-biggest-oil-spill.html | Japan Fighting Her Biggest Oil Spill | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/julius-rykovich.html | JULIUS RYKOVICH MERRILLVILLE, Ind Dec. 24 | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/gould-increases-its-stake-to-13-agrees-it-will-not-buy-more-stock.html | GOULD INCREASES Iâ€‹Â‹ÂâEâ€‹Â‹ÂâE STAKE TO 13% | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/starr-is-named-packer-coach-starr-gets-job-as-pilot-of-packers.html | Starr Is Named Packer Coach | True | By Gerald Eskenazi | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/homes-for-aged-linked-to-crime-political-protection-among.html | HOMES FOR AGED LINKED TO CRIME | True | By John L. Hess | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/front-page-3-no-title.html | Front Page 3 â€‹Â‹ÂâEâ€‹Â‹ÂâE No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/state-board-bars-parity-increases-for-public-unions.html | STATE BOARD BARS PARITY INCREASES FOR PUBLIC UNIONS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/children-too-are-heeding-appeal-of-the-neediest.html | Children, Too, Are Heeding Appeal of the Neediest | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index WEDNESDAY, DECEMBER 25, 1974 | True | | 2002-07-11 | RE0000871515 | B00000981792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/thaichinese-trade-accord.html | Thaiâ€šÃ„Ã"Chinese Trade Accord | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/panel-criticizes-ford-on-busing-civil-rights-staff-asserts.html | PANEL CRITICIZES FORD ON BUSING | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/rev-daniel-kelleher.html | REV. DANIEL KELLEHER | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/banks-to-hold-state-funds.html | Banks to Hold State Funds | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/spunsteel-santa.html | Spunâ€šÃ„Ã"Steel Santa | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/cyprus-mines-writing-off-island-copper-investment.html | Cyprus Mines Writing Off Island Copper investment | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/unions-complain-of-lockout-in-mcdonnell-douglas-move.html | Unions Complain of Lockout In McDonnell Douglas Move | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/market-place-gold-will-test-investor-courage.html | Market Place Gold Will Test Investor Courage | True | By Robert Metz | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/knicks-porter-sent-to-pistons-knicks-trade-porter.html | Knicks' Porter Sent to Pistons | True | By Sam Goldaper | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/bulldozermaker-a-success-in-japan-special-to-the-new-york-times.html | Bulldozerâ€šÃ„Ã"Maker a Success in Japan | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/bluebonnet-excitement-buds-late.html | Bluebonnet Excitement Buds Late | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/6-state-units-in-dispute-over-powerline-safety-special-to-the-new.html | 6 State Units in Dispute Over Powerâ€šÃ„Ã"Line Safety | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/dollars-from-heaven-go-unclaimed-in-chicago.html | Dollars From Heaven Go Unclaimed in Chicago | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/yoswein-named-to-albany-post-beame-picks-him-to-be-his-legislative.html | YOSWEIN NAMED TO ALBANY POST | True | By Edward Ranzal | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/memories-bitter-and-sweet-of-christmas-in-the-depression-the-people.html | Memories, Bitter and Sweet, of Christmas in the Depression | True | By Georgia Dullea | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/-about-new-york-despite-all-its-still-christmas.html | About New York | True | By John Corry | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/christmas-1974.html | Christmas 1974 | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/united-air-lines-plots-bar-pact-with-31month-rise-to-80616.html | United Air Lines P??ots Bar Pact With 31â€šÃ„Ã"Month Rise to $80,616 | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/british-mps-badly-need-a-raise-but-are-reluctant-to-vote-for-it.html | British M.P.'s Badly Need a Raise, but Are Reluctant to Vote for It | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/li-bank-suspect-arrested-by-fbi-bureau-says-he-commuted-from.html | L.I. BANK SUSPECT ARRESTED BY F.B.I. | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/the-little-boy-at-christs-christmas-tree.html | The Little Boy at Christ's Christmas Tree | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/vikings-page-shoulders-aside-a-huge-offfield-problem-a-burden-is.html | Vikings' Page Shoulders Aside A Huge Offâ€šÃ„Ã"theâ€šÃ„Ã"Field Problem | True | By Neil Amdur | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/man-reported-freed-for-100000-ransom.html | MAN REPORTED FREED FOR 100,000 RANSOM | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/goldmans-finances-investigated-by-us-us-jury-investigates-goldman.html | Goldman's Finances Investigated by U.S. | True | By Ralph Blumenthal | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/helms-disavows-illegal-spying-by-the-cia-in-us-special-to-the-new.html | HELMS DISAVOWS â€šÃ„Ã"ILLEGALâ€šÃ„Ã" SPYING BY THE C.I.A IN U.S. | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/team-tennis-searching-for-help-special-to-the-new-york-times-team.html | Team Tennis Searching For Help | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/gold-and-dollar-off-in-trading-abroad-gold-and-dollar-down-in.html | Gold and Dollar Off In Trading Abroad | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/three-north-carolina-men-killed-in-texas-plane-crash.html | Three North Carolina Men Killed in Texas Plane Crash | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/roche-once-future-net-king-is-playing-like-a-prince-again-tennis.html | Roche, Once Future Net King, Is Playing Like a Prince Again | True | By Charles Friedman | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/metropolitan-briefs-judge-bars-a-queens-offf-parlor-from-the-police.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/school-board-studies-loyalty-issues-and-may-bar-jobs-for-pta.html | School Board Studies Loyalty Issues And May Bar Jobs for P.T.A. Officials | True | By Grace Lichtenstein | 2002-07-11 | RE0000871515 | B00000981792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/-find-the-airport-investigations-of-recent-plane-crashes-sugge.html | â€šÃ„¸Ã‚ʻFind the Airportâ€šÃ„¸Ã‚ʻ | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/many-phone-units-seek-rate-rises-inflation-cited-nationwide-excise.html | MANY PHONE UNITS SEEK RATE RISES | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/mohawk-council-convening-today-plans-inquiry-on-shooting-in.html | MOHAWK COUNCIL CONVENING TODAY | True | By Michael T. Kaufman | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/victim-is-identified-and-3-are-accused-in-insurance-killing.html | Victim Is Identified And 3 Are Accused In Insurance Killing | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/toll-in-philippines.html | Toll in Philippines | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/seattle-sets-an-example-in-revenuesharing-role-special-to-the-new.html | Seattle Sets an Example In Revenueâ€šÃ„¸Ã‚ʻSharing Role | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ford-chassis-recalled.html | Ford Chassis Recalled | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/leonard-s-schleifer-weds-harriet-partel.html | Leonard S. Schleifer Weds Harriet Partel | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/giscard-ii-and-uncle-sam-foreign-affairs.html | Giscard II And Uncle Sam | True | By C. L. Sulzberger. | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/-senate-confirms-2-named-as-federal-judges-here.html | Senate Confirms 2 Named As Federal Judges Here | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/corrections.html | CORRECTIONS | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„¸Ã‚ʻ No Title | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/baby-cereals-halted.html | Baby Cereals Halted | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/fcc-asks-extension-of-tv-violence-deadline.html | F.C.C. Asks Extension of TV Violence Deadline | True | By Les Brown | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/watergate-jury-has-giftshopping-day.html | Watergate Jury Has Giftâ€šÃ„¸Ã‚ʻShopping Day | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/miki-meets-rival-party-heads-to-discuss-inflation-special-to-the.html | Miki Meets Rival Party Heads to Discuss Inflation | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/court-status-is-disputed-by-figure-in-agnew-case.html | Court Status Is Disputed By Figure in Agnew Case | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/city-statue-gets-a-gold-coating-civic-fame-glow-now-at-municipal.html | City Statue Gets a Gold Coating | True | By Laurie Johnston | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/holiday-shopping-ends-briskly-holiday-shopping-winds-up-briskly.html | Holiday Shopping Ends Briskly | True | By Isadore Barmash | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/gas-in-a-pipeline-to-be-diverted-to-bar-south-jersey-shortage.html | Gas in a Pipeline to Be Diverted to Bar South Jersey Shortage | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/maurice-fischer-is-dead-chicago-newsman-was-71.html | Maurice Fischer Is Dead; Chicago Newsman Was 71 | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/futures-prices-of-silver-climb-cotton-declines-in-reaction-to.html | FUTURES PRICES OF SILVER CLIMB | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/maker-of-auto-carpeting-to-shut-plant-two-weeks.html | Maker of Auto Carpeting To Shut Plant Two Weeks | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/new-jersey-briefs-heroin-seized-at-port-elizabeth-greatgreat.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/letters-to-the-editor-selective-outrage-at-the-un-to-the-editor-now.html | Letters to the Editor | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/nicholas-b-sharry.html | NICHOLAS B. SHABBY | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/shippingmails-outgoing-passenger-and-mail-ships-no-passenger-ship.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/pontiff-opens-holy-year-offers-prayers-for-peace-special-to-the-new.html | Pontiff Opens Holy Year, Offers Prayers for Peace | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/economic-reports-for-europe-gloomy.html | ECONOMIC REPORTS FOR EUROPE GLOOMY | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/u-s-oil-industry-in-egyptian-deal-special-to-the-new-york-times-12.html | U. S. OIL INDUSTRY IN EGYPTIAN DEAL | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/nomes-for-aced-linked-to-crime.html | NOMES FOR ACED LINKED TO CRIME | True | By John L. Hess | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/stocks-edge-up-in-a-technical-rebound-stocks-edge-up-in-a-technical.html | Stocks Edge Up in a Technical Rebound | True | By Alexander R. Hammer | 2002-07-11 | RE0000871515 | B00000981792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/soviet-reneges-on-visas-for-the-leviches-seeks-to-get-a-promise-by.html | Soviet Reneges on Visas for the Leviches | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/edward-mnally-80-ran-transit-system.html | EDWARD M'NALLY, 80, RAN TRANSIT SYSTEM | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/utility-shutoffs-up-11-over-73-figure.html | UTILITY SHUTOFFS UP 11% OVER '73 FIGURE | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/canadian-charges-us-interference.html | CANADIAN CHARGES U.S. â€šÃ„Â²INTERFERENCEâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/in-christmas-gesture-wilson-commutes-5-murder-sentences.html | In Christmas Gesture, Wilson Commutes 5 Murder Sentences | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/3-concerns-agree-to-build-large-sugar-mill-in-sudan.html | 3 Concerns Agree to Build Large Sugar Mill in Sudan | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/us-churchgoing-is-called-steady-a-gallup-survey-finds-40-worship-in.html | U.S. CHURCHGOING IS CALLED STEADY | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/corrections-79381579.html | CORRECTIONS | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/no-recession-at-track.html | No Recession at Track | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/bethlehem-rites-tightly-guarded-special-to-the-new-york-times.html | BETHLEHEM RITES TIGHTLY GUARDED | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/rebellious-soldiers-in-laos-seize-town-after-a-clash.html | Rebellious Soldiers in Laos Seize Town After a Clash | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/cosmos-699-for-soviet.html | Cosmos 99 for Soviet | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/sports-news-briefs-north-carolina-five-wins-in-spain.html | Sports News Briefs | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/cape-may-county-gets-disaster-aid.html | CAPE MAY COUNTY GETS DISASTER AID | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/sales-by-chains-show-slight-rise-november-increase-of-55-smallest.html | SALES BY CHAINS SHOW SLIGHT RISE | True | By Herbert Koshetz | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/state-board-bars-parity-increases-for-public-unions-ruling-on.html | STATE BOARD BARS PARITY INCREASES FOR PUBLIC UNIONS | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/seoul-amnesty-frees-3000.html | Seoul Amnesty Frees 3,000 | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/marks-s-shaine-physician-and-editor-is-dead-at-92.html | Marks S. Shaine, Physician And Editor, is Dead at 92 | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/on-the-first-day-of-christmas-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/sadness-tinges-greystone-parks-holiday-celebration-special-to-the.html | Sadness Tinges Greystone Park's Holiday Celebration | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/business-briefs-reserve-weighs-now-account-change-us.html | Business Briefs | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/people-and-business-steel-makers-look-to-aenergy.html | People and Business Steel Makers Look to Aâ€šÃ„Â¶Energy | True | Douglas W. Cray | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/oregon-adapts-to-mild-marijuana-law.html | Oregon Adapts to Mild Marijuana Law | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/bethlehem-rites-tightly-guarded.html | BETHLEHEM RITES TIGHTLY GUARDED, | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/college-basketball-polls.html | College Basketball Polls | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/mystery-still-surrounds-british-mp-arrested-in-australia-special-to.html | Mystery Still Surrounds British M.P. Arrested in Australia | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/petty-corruption-worries-the-burmese-special-to-the-new-york-times.html | Petty Corruption Worries the Burmese | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/korchnoi-apologizes-for-insult-to-karpov-his-victorious-rival.html | Korchnoi Apologizes for Insult To Karpov, His Victorious Rival | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/clown-lets-children-get-into-the-act.html | Clown Lets Children Get Into the Act | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/no-clues-to-brooklyn-killing.html | No Clues to Brooklyn Killing | True | | 2002-07-11 | RE0000871515 | B00000981792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/us-aide-in-gurney-case-completes-term-for-bribery.html | U.S. Aide in Gurney. Case Completes Term for Bribery | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/alleged-briber-gets-reduction-of-bail.html | ALLEGED BRIBER GETS REDUCTION OF BAIL | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/lottery-number-79381553.html | LOTTERY NUMBER | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/about-new-york-despite-all-its-still-christmas.html | About New York Despite All, It's Still Christmas | True | By John Lorry | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/-exotic-asian-african-game-will-be-hunted-in-new-mexico-special-to-.html | â€šÃ„Â²Exoticâ€šÃ„Â´ Asian, African Game Will Be Hunted in New Mexico | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/careys-press-chief-now-serves-wilson.html | Carey's Press Chief Now Serves Wilson | True | By Linda. Greenhouse | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/japan-fighting-her-biggest-oil-spill-special-to-the-new-york-times.html | Japan Fighting Her Biggest Oil Spill | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/safety-unit-warns-of-child-car-seats-sold-in-three-cities.html | Safety Unit Warns Of Child Car Seats Sold in Three Cities | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/markets-idle-today.html | Markets Idle Today | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/2-hardtoplace-boys-get-real-home-special-to-the-new-york-times-2.html | 2 Hardâ€šÃ„Â²toâ€šÃ„Â²Place Boys Get Real Home | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/155900-more-join-ranks-of-jobless-filing-for-benefits.html | 155,900 More Join Ranks of Jobless Filing for Benefits | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/maples-double-1316-at-the-race-tracks-maple-brings-in-3-long-shots.html | Maple's Double: $1,316 | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/midnight-mass-dropped-in-a-hartsdale-church.html | Midnight Mass Dropped In A Hartsdale Church | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/miss-toohey-has-nuptials.html | Miss Toohey Has Nuptials | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/cache-of-cocaine-is-found-in-table-leg-on-freighter.html | Cache of Cocaine Is Found In Table Leg on Freighter | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ford-jests-that-hed-trade-presidency-for-job-in-vail-special-to-thc.html | Ford Jests That He'd Trade Presidency for Job in Vail | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/recession-or-depression-and-how-deep-economic-analysis-is-economic.html | Recession or Depression and How Deep? | True | By Leonard Silk | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/a-lerted-by-victim-in-underwear-citizen-catches-holdup-suspect.html | Alerted by Victim in Underwear, Citizen Catches Holdup Suspect | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/a-living-unesco.html | A Living UNESCO | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/radar-unit-going-to-mitchel-field-faa-controllers-will-move-from.html | RADAR UNIT GOING TO MITCHEL FIELD | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/2-hard-toplace-boys-get-real-home-special-to-the-new-york-times-2.html | 2 Hardâ€šÃ„Â²toâ€šÃ„Â²Place Boys Get Real Home | True | By George Vecsey Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/helms-disavows-illegal-spying-by-the-cia-in-us.html | HELMS DISAVOWS â€šÃ„Â²ILLEGALâ€šÃ„Â´ SPYING BY THE C.I.A. IN U.S. | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/family-food-cost-put-at-new-peak-market-basket-figure-up-19.html | FAMILY FOOD COST PUT AT NEW PEAK | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/democratic-aide-named.html | Democratic Aide Named | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/soviet-lew-ends-long-wait.html | Soviet Lew Ends Long Wait | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-25 | 1974-12-25 | https://www.nytimes.com/1974/12/25/archives/ondine-iii-favored-in-hobart-sail.html | Ondine III Favored In Hobart Sail | True | | 2002-07-11 | RE0000871515 | B00000981792 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/calley-now-free-seeks-anonymity-adapting-a-new-life-style-shunning.html | GALLEY, NOW FREE, SEEKS ANONYMITY | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/tv-assaying-the-fairness-doctrine-behind-lines-takes-up-knotty.html | TV: Assaying the Fairness Doctrine | True | By John J. O'Connor | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/dr-k-albert-harden-dies-former-dean-at-howard.html | Dr. K. Albert Harden Dies; Former Dean at Howard | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/wet-instead-of-white-but-still-christmas-good-memories-and-bad-no.html | Wet Instead of White, but Still Christmas | True | By Michael T. Kaufman | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/injured-jockey-improves.html | Injured Jockey Improves | True | | 2002-07-11 | RE0000871512 | B00000981789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/russian-jews-fit-into-life-in-south-families-cope-with-medical-and.html | RUSSIAN JEWS FIT INTO LIFE IN SOUTH | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/intruder-in-car-smashes-white-house-gate-us-aides-son-gives-up-held.html | Intruder in Car Smashes White House Gate | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/idea-for-creating-a-cia-grew-out-of-pearl-harbor-a-truman-step-in.html | Idea for Creating a C.I.A. Grew Out of Pearl Harbor | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/italian-flier-slain-by-east-side-thug-east-side-mugger-kills.html | Italian Flier Slain By East Side Thug | True | BY Max H. Seigel | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/mexico-again-seeks-foreign-investing-no-clear-picture-mexican.html | Mexico Again Seeks Foreign Investing | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/starbright-starrlightmay-bemay-be-dave-anderson-the-four-disasters.html | Dave Anderson | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/san-francisco-street-signs-are-targets-for-tourists.html | San Francisco Street Signs Are Targets for Tourists | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/a-perambulatory-intelligence-books-of-the-times-perplexing-problem.html | Books of The Times | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/i-am-curious-star-recalls-struggle.html | â€šÃ‚Â³I Am Curiousâ€šÃ‚Â´ Star Recalls Struggle | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/secret-service-insists-that-security-at-white-house-is-adequate-no.html | Secret Service Insists That Security at White House Is Adequate | True | By Richard L. Madden Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/wallace-not-straining-for-partys-nomination.html | Wallace â€šÃ‚Â³Not Strainingâ€šÃ‚Â´ For Party's Nomination | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/makarios-offers-prayer-for-lasting-cyprus-peace.html | Makarios Offers Prayer For Lasting Cyprus Peace | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/old-friends-give-to-the-neediest-fourth-graders-contribute-how-to.html | Old Friends Give to the Neediest | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/shortweighting-victims-found-holding-the-bag-consumer-notes-cars-vs.html | Consumer Notes | True | By Frances Cerra | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/knicks-lose-to-76ers-10497-bristow-helps-to-overcome-16point-edge.html | Knicks Lose to 76ers, 104â€šÃ‚Â°97 | True | By Sam Goldaper | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/bulldozer-hits-french-jail.html | Bulldozer Hits French Jail | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/-cherry-orchard-weak-in-hartford-production.html | â€šÃ‚Â³Cherry Orchardâ€šÃ‚Â´ Weak In Hartford Production | True | By Clive Barnes Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/haden-key-in-the-war-of-roses-haden-key-in-the-war-of-roses-sheide.html | Haden Key In the War Of Roses. | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/a-shrinkage-of-linkage.html | A Shrinkage of Linkage | True | By William Safire | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/idea-for-creating-a-cia-grew-out-of-pearl-harbor-idea-for-creating.html | Idea for Creating a C.I.A. Grew Out of Pearl Harbor | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/new-jersey-briefs-inquiry-pursued-in-piscataway-death-burned.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/argentine-killings-up-to-195.html | Argentine Killings Up to 195 | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/michels-in-brooklyn-to-serve-its-last-meal.html | Michel's, in Brooklyn, To Serve Its Last Meal | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/aspin-reports-evidence-of-plans-on-nerve-gas.html | Aspin Reports Evidence Of Plans on Nerve Gas | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/in-nations-kitchens-waste-and-gluttony-are-becoming-passe-careful.html | In Nation's Kitchens, Waste and Gluttony Are Becoming Passe | True | By Andrew H. Malcolm Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/early-warning-on-insurers-set-officials-in-3-major-states-say-more.html | â€šÃ‚Â³EARLY WARNINGâ€šÃ‚Â´ ON INSURERS SET | True | By Reginald Stuart | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/regimes-moves-on-foes-studied-human-rights-group-finds-displays-of.html | REGIMES' MOVES ON FOES STUDIED | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/soviet-announces-new-internal-passport-system.html | Soviet Announces New Internal Passport System | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/a-student-rescues-9-in-bronx-car-accident.html | A Student Rescues 9 In Bronx Car Accident | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/cuban-refugee-family-savors-best-yuletide.html | Cuban Refugee Family Savors â€šÃ‚Â³Bestâ€šÃ‚Â´ Yuletide | True | | 2002-07-11 | RE0000871512 | B00000981789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/soundburst-hits-las-vegas.html | Soundâ€šÃ„Â°Burst Hits Las Vegas | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/crew-boards-freighter-disabled-in-north-pacific.html | Crew Boards Freighter Disabled in North Pacific | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/dick-allen-gets-license-to-train-horses-people-in-sports-in-command.html | People in Sports | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/japanese-firm-on-nuclear-arms-aide-says-ban-stands-but-he-leaves.html | JAPANESE FIRM ON NUCLEAR ARMS | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/at-17-she-has-one-consuming-passion-sewing-none-for-her-sisters.html | At 17, She Has One Consuming Passion: Sewing | True | By Virginia Lee Warren Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/sirhan-is-hopeful-he-will-be-freed-tells-of-gratitude-for-calls.html | SIRHAN IS HOPEFUL HE WILL BE FREED | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/longhorn-herds-may-graze-again-rugged-breed-could-solve-beef.html | LONGHORN HERDS MAY GRAZE AGAIN | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/role-of-appointed-law-secretaries-is-under-scrutiny.html | Role of Appointed Law Secretaries Is Under Scrutiny | True | By Tom Goldstein | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/dirty-tricks-disclosed-in-kennel-club-voting.html | Dirty Tricks' Disclosed In Kennel Club Voting | True | By Walter R. Fletcher | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/playoff-gimmick-14-men-in-huddle-a-gimmick-in-playoffs-14-in-huddle.html | Playoff Gimmick: 14 Men in Huddle | True | By Murray Chass | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/japan-says-planes-of-soviet-fly-past.html | JAPAN SAYS PLANES OF SOVIET FLY PAST | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/sailor-on-lakes-carrier-gets-christmas-carol.html | Sailor on Lakes Carrier Gets Christmas Carol | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/french-oil-cooperation.html | French Oil Cooperation | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/cape-cod-island-to-be-preserved-chatham-landmark-bought-by.html | CAPE COD ISLAND TO BE PRESERVED | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/concern-on-oilmoneyflow-causes-scrutiny-of-controls-plan-in-britain.html | Concern on Oilâ€šÃ„Â°Money Flow Causes Scrutiny of Controls | True | By Clyde H. Farnsworth Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/safe-minnesota-best-gift-of-all-for-belfast-boys-both-threw-rocks.html | Safe Minnesota Best Gift of All For Belfast Boys | True | By Judy Klemesrud Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/oil-leak-spreads-over-sea-in-japan-harming-fisheries.html | Oil Leak Spreads Over Sea in Japan, Harming Fisheries | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/kennedy-center-busy-busy-despite-earlyfear-of-failure-2-million.html | Kennedy Center Busy, Busy Despite Early Fear of Failure | True | By Barbara Gamarekian Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/moscow-charges-deception-in-us-terms-report-on-visa-deal-concoction.html | MOSCOW CHARGES DECEPTION IN U. S. | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/clifford-favors-a-special-inquiry-into-cia-spying-declares.html | CLIFFORD FAVORS A SPECIAL INQUIRY INTO C.I.A. â€šÃ„Â°SPYINGâ€šÃ„Â´ | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/nuclear-weaponry-selftaught.html | Nuclear Weaponry Selfâ€šÃ„Â°Taught | True | By H. H. Bolotin | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/8-trustees-seek-a-vote-to-dissolve-nixon-foundation.html | 8 Trustees Seek A Vote to Dissolve Nixon Foundation | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/alfred-j-francfort-dies-social-security-aide-62.html | Alfred J. Francfort Dies; Social Security Aide, 62 | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/board-of-education-facing-fireviolation-summonses-ohagan-warns.html | Board of Education Facing Fireâ€šÃ„Â°Violation Summonses | True | By Edward Ranzal | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/windgusher-1240-scores-by-a-nose.html | Windgusher, $12.40, Scores by a Nose | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/2-skiiers-killed-in-france.html | 2 Skiers Killed in France | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/korea-besetby-inflation-and-slump-tries-growth-cure-korea-tries.html | Korea, Beset by Inflation and Slump, Tries Growth Cure | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/israel-tells-el-al-workers-slowdown-will-close-airline.html | Israel Tells El Al Workers Slowdown Will Close Airline | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/senate-study-finds-a-drop-in-medicare-hurts-the-elderly.html | Senate Study Finds A Drop in Medicare Hurts the Elderly | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/soviet-reports-installation-of-first-atomic-lighthouse.html | Soviet Reports installation Of First Atomic Lighthouse | True | | 2002-07-11 | RE0000871512 | B00000981789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/excerpts-from-47-law-creating-cia-section-403-central-intelligence.html | Excerpts From '47 Law Creating C.I.A. | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/screenpolice-team-is-focus-of-freebie-and-bean.html | Screen:Police Team is Focus of 'Freebie and Bean' | True | By Vincent Canby | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/kennedy-center-busy-busy-despite-early-fear-of-failure-2-million.html | Kennedy Center Busy, Busy Despite Early Fear of Failure | True | By Barbara Gamarekian Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/larceny-is-paying-off-for-lafayette-quintet.html | Larceny Is Paying Off For Lafayette Quintet | True | By Arthur Pincus | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/steady-snowfall-greets-ne-wenglan-d-skiers-ski-conditions.html | Steady Snowfall Greets New England Skiers | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/woodcock-says-new-bill-on-health-will-be-offered.html | Woodcock Says New Bill On Health Will Be Offered | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/burmese-leader-serene-in-crises-ne-win-presents-unruffled-public.html | BURMESE LEADER SERENE IN CRISES | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/oregon-state-bar-ends-fee-system-schedule-for-legal-work-draws.html | OREGON STATE BAR ENDS FEE SYSTEM | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/c-i-a-man-fears-fading-of-values-angleton-quoted-as-saying-people.html | C.I.A. MAN FEARS FADING OF VALUES | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/women-in-congress-may-form-a-caucus-to-increase-influence.html | Women in Congress May Form A Caucus to Increase Influence | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/islanders-problem-too-many-centers-islanders-overloaded-at-center.html | Islanders' Problem: Too Many Centers | True | By Robin Herman | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/horse-hits-car-on-li.html | Horse Hits Car on L.I. | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/crime-task-force-to-get-new-chief.html | CRIME TASK FORCE TO GET NEW CHIEF | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/us-decision-in-fighterplane-sweepstakes-is-due-jan-15-two-european.html | U.S. Decision in â€šÃ„Â'Fighterâ€šÃ„Â'Plane Sweepstakesâ€šÃ„Â" Is Due Jan. 15 | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/predawn-fire-kills-4-in-jersey-family-neighbors-alerted.html | Predawn Fire Kills 4 in Jersey Family | True | By Richard J.h. Johnston Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/bridge-thinking-can-untangle-web-spun-by-deceptive-declarer.html | Bridge: Thinkinh Can Untangle Web Spun by Deceptive Declarer | True | By Alan Truscoit | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/chess-the-forma-wasnt-all-pro-at-the-houston-international-backward.html | Chess: The Forma Wasn't All Pro At the Houston Ontemational | True | By Robert Byrne | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/schneiders-orchestra-plays.html | Schneider's Orchestra Plays Mozart | True | By John Rockwell | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/4-black-leaders-critical-of-carey-urge-that-some-important.html | 4 BLACK LEADERS CRITICAL OF CAREY | True | By Charlayne Hunter | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/nigerian-culture-old-and-new-bolsters-unity-of-nation-and-africa.html | Nigerian Culture, Old and New, Bolsters Unity of Nation and Africa | True | By Thomas A. Johnson Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/los-angeles-aide-reports-defendant-confessed-on-plot.html | Los Angeles Aide Reports Defendant Confessed on Plot | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/5-in-family-die-in-truck.html | 5 in Family Die in Truck | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/making-bids-for-youth-market-advertising-a-favorite-drink-greys.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/museum-gets-hughes-plane.html | Museum Gets Hughes Plane | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/orphanages-vanishing-for-a-lack-of-orphans.html | Orphanages Vanishing For a Lack of Orphans | True | By Linda Amster | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/3-canadians-on-un-force-die-in-mideast-truck-crash.html | 3 Canadians on U.N. Force Die in Mideast Truck Crash | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/pediatrics-academy-reports-on-dangers-of-snowmobiles.html | Pediatrics Academy Reports On Dangers of Snowmobiles | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/rutgers-opens-festival-here.html | Rutgers Opens Festival Here | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/hijacker-is-overpowered-on-an-airliner-over-rome.html | Hijacker Is Overpowered on an Airliner Over Rome | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/market-basket-dips-as-sugar-declines.html | MARKET BASKET DIPS AS SUGAR DECLINES | True | | 2002-07-11 | RE0000871512 | B00000981789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/intruder-in-car-smashes-white-house-gate.html | Intruder in Car Smashes White House Gate | True | By Philip Shabecoff Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/personal-finance-choosing-a-means-to-invest-in-gold-has-become.html | Personal Finance | True | By Leonard Sloane | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/letters-to-the-editor-nuclear-energy-for-power-production-air.html | Letters to the Editor | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/gift-for-all-seasons.html | Gift for All Seasons | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/ford-calls-aides-to-weigh-energy-and-the-economy-president-said-to.html | FORD CALLS AIDES TO WEIGH ENERGY AND THE ECONOMY | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/body-of-woman-found-by-maid-in-bathtub-of-a-midtown-hotel.html | Body of Woman Found by Maid In Bathtub of a Midtown Hotel | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/buddys-place-host-to-illinois-jacquet-and-four-friends.html | Buddy's Place Host To Illinois Jacquet And Four Friends | True | By John S. Wilson | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/market-place-concerns-that-go-semiprivate-dealing-in-bonds.html | Market Place | True | By Robert Metz | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/cfi-steel-price-data-given-to-wageprice-unit.html | CF&I Steel Price Data Given to Wage…Price Unit | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/house-fire-kills-5-children.html | House Fire Kills 5 Children | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/crime-task-force-to-get-new-chief-aronwald-34-top-assistant-to-shaw.html | CRIME TASK FORCE TO GET NEW CHIEF | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/fog-is-preventing-clean-up-of-oil-spill-in-gulf-of-mexico.html | Fog Is Preventing Clean…Up Of Oil Spill in Gulf of Mexico | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/briefs-on-the-arts-the-conversation-named-best-film-nutcracker.html | Briefs On the Arts | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/security-tight-in-eritreas-capital-after-violence.html | Security Tight in Eritrea's Capital After Violence | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/4-in-family-killed-in-a-fire-in-jersey-fire-a-attributed-to-tree.html | 4 in Family Killed In a Fire in Jersey | True | By Richard J.h. Johnston Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/police-working-as-tellers-kill-suspect-in-bank-theft.html | Police Working as Tellers Kill Suspect in Bank Theft | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/4th-district-capital-is-lost-by-saigon-to-communist-drive-further.html | 4th District Capital Is Lost by Saigon To Communist Drive | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/officials-are-encouraged-by-prison-furlough-system.html | Officials Are Encouraged by Prison Furlough System | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/board-of-education-facing-fireviolation-summonses.html | Board of Education Facing Fire…Violation Summonses | True | By Edward Ranzal | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/2d-inspection-finds-sanitary-violations-at-17-food-places.html | 2d Inspection Finds Sanitary Violations At 17 Food Places | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/2-cruise-ships-curtail-visits-at-israeli-port.html | 2 Cruise Ships Curtail Visits at Israeli Port | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/news-index-87614792.html | NEWS INDEX | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/ruling-bolsters-fishing-by-indians-judge-in-washington-state.html | RULING BOLSTERS FISHING BY INDIANS | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/holiday-closes-markets.html | Holiday Closes Markets | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/how-firm-a-foundation.html | How Firm A Foundation? | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/casino-owner-found-dead-in-plane-with-7-of-family.html | Casino Owner Found Dead In Plane With 7 of Family | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/yonkers-studying-fires-at-carters-3-blazes-set-in-six-weeks-at.html | YONKERS STUDYING FIRES AT CARTER | True | By Ralph Blumenthal | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/garage-at-columbia-will-not-be-razed-local-board-says.html | Garage at Columbia Will Not Be Razed, Local Board Says | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/way-found-to-avoid-planes-sonic-boom.html | WAY FOUND TO AVOID PLANE'S SONIC BOOM | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/australia-weighs-question-of-refuge-for-a-british-mp.html | Australia Weighs Question of Refuge For a British M. P. | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/new-york-magic.html | New York Magic | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/lehman-sets-abraham-accord-shift-of-officers-lehman-brothers-sets.html | Lehman Sets Abraham Accord | True | | 2002-07-11 | RE0000871512 | B00000981789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/disease-ravaging-florida-coconuts-use-of-antibiotics-failing-to.html | DISEASE RAVAGING FLORIDA COCONUTS | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/too-much-exercise-can-be-dangerous-a-physician-warns.html | Too Much Exercise Can Be Dangerous, A Physician Warns | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/orphanages-vanishing-for-a-lack-of-orphans-orphanages-vanishing-as.html | Orphanages Vanishing For a Lack of Orphans | True | By Linda Amster | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/everglades-city-calm-once-more-with-jetport-plans-dashed-fishing-is.html | EVERGLADES CITY CO ONCE MORE | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/jacob-blanck-68-author-is-dead-chronicler-of-us-writers-was.html | JACOB BLANK, 68, AUTHOR, IS DEAD | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/ford-calls-aides-to-weigh-energy-and-the-economy.html | FORD CALLS AIDES TO WEIGH ENERGY AND THE ECONOMY | True | By Edward Cowan Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/recent-price-declines-are-recorded-in-consumer-and-industrial.html | Recent Price Declines Are Recorded In Consumer and Industrial Products | True | By Michael C. Jensen | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/ford-rating-in-poll-slips-to-low-of-42-ford-rating-in-poll-slips-to.html | Ford Rating in Poll Slips to Low of 42% | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/hasidic-sect-hurt-by-unemployment.html | Hasidic Sect Hurt by Unemployment | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/army-delaying-its-plan-to-kill-14-million-birds.html | Army Delaying Its Plan To Kill 14 Million Birds | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/citibank-decides-against-retail-sales-of-gold-now.html | Citibank Decides Against Retail Sales of Gold Now | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/opera-unfestive-revival-mets-don-pasquale-suffers-from-poor-rapport.html | Opera: Unfestive Revival | True | By Peter G. Davis | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/ahmed-ismail-egyptian-leader-in-october-war-is-dead-at-57-commander.html | Ahmed Ismail, Egyptian Leader In October War, Is Dead at 57 | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/morton-w-stein-68-exmalverne-mayor.html | MORTON W. STEIN, 68, EXâ€‹ÂMALVERNE MAYOR | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/state-farmers-reap-bumper-crops-but-inflation-puts-income-below-73s.html | State Farmers Reap Bumper Crops, But Inflation Puts Income Below '73s | True | By Donald Janson | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/singalong-cruise-is-planned.html | Singalong Cruise Is Planned | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/a-preface-to-liberty-abroad-at-home.html | A Preface To Liberty | True | By Anthony Lewis | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/iceland-town-victim-again.html | Iceland Town Victim Again | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/tribesmen-seize-key-town-in-laos-army-rebels-demand-repeal-of-law.html | TRIBESMEN SEIZE KEY TOWN IN LAOS | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/schools-see-hope-for-district-five-clifford-says-harlem-area-could.html | SCHOOLS SEE HOPE FOR DISTRICT FIVE | True | By Leonard Buder. | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/australia-to-airlift-10000-out-of-cyclonehit-darwin-44-dead-and.html | Australia to Airlift 10,000 Out of Cycloneâ€‹ÂHit Darwin | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/mrs-george-rosen.html | MRS. GEORGE ROSEN | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/wcbstv-license-faces-challenge-jersey-group-says-station-lags-in.html | ICBSâ€‹ÂTV LICENSE FACES CHALLENGE | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/white-house-by-candlelight.html | White House by Candlelight | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/clifford-favors-a-special-inquiry-into-ciaspying-declares.html | CLIFFORD FAVORS A SPECIAL INQUIRY INTO C.I.A. â€‹ÂSPYINGâ€‹Â | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/buildings-parley-resuming-today-failure-to-gain-a-contract-would.html | BUILDINGS PARLEY RESUMING TODAY | True | By Shawn G. Kennedy | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/sports-news-briefs-ancient-title-heads-coast-field-today-no.html | Sports News Briefs | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/swedes-flourishing-feel-guilty-about-their-wealth-and-debate.html | Swedes, Flourishing, Feel Guilty About Their Wealth and Debate Obligations to Others | True | By Richard Eder Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/us-girl-injured-by-grenade-in-israel-will-lose-a-leg.html | U.S. Girl Injured by Grenade In Israel Will Lose a Leg | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/australia-to-airlift-10000-out-of-cyclonehit-darwin-14-dead-and.html | Australia to Airlift 10,000 Out of Cycloneâ€‹ÂHit Darwin | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/metropolitan-briefs-bill-to-help-furniture-buyers-urged-city-may.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871512 | B00000981789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/controlling-the-fbi.html | Controlling F.B.I. | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/intruders-letter-indicated-a-need-for-psychiatric-help-mother-was.html | Intruder's Letter Indicated a Need for Psychiatric Help | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/value-of-shipments-rises-in-construction-machinery.html | Value of Shipments Rises In Construction Machinery | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/rigid-training-and-inner-leadershipwin-respect-for-west-german-army.html | Rigid Training and â€šÃ„Ã´Inner Leadershipâ€šÃ„Ã´ Win Respect for West German Army | True | By Drew Middleton Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/logue-offers-5point-plan-to-improve-urban-agency-reflection-of.html | Logue Offers 5â€šÃ„Ã´Point Plan To Improve Urban Agency | True | By Joseph P. Fried | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/coal-haulers-agree-to-stay-on-the-job.html | COAL HAULERS AGREE TO STAY ON THE JOB | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/rules-changes-in-the-nfl-helped-us-say-raiders-nfl-rules-changes.html | Rules Changes in the N.F.L. Helped Us, Say Raiders | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/housewife-in-texas-asks-state-to-bar-textbook-company.html | Housewife in Texas Asks State to Bar Textbook Company | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/a-time-for-renewal.html | A Time for Renewal | True | By Arnold Jacob Wolf | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/pope-in-christmas-message-praises-jesus-as-the-brother-of-all.html | Pope in Christmas Message Praises Jesus as â€šÃ„Ã´the Brother of Allâ€šÃ„Ã´ | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/screen-abby-about-a-black-family-and-exorcism.html | Screen: 'Abby,' About a Black Family and Exorcism | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/graham-denounces-greed.html | Graham Denounces Greed | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/mother-and-her-3-children-die-as-car-blows-up-after-crash.html | Mother and Her 3 Children Die As Car Blows Up After Crash | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/careys-chief-of-staff-is-a-pragmatist-with-a-cause-a-key-advisor.html | Carey's Chief of Staff Is a Pragmatist With a Cause | True | By Maurice Carroll | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/bullets-led-by-riordan-set-back-hawks-11092-suns-down-celtics-boone.html | Bullets, Led by Riordan, Set Back Hawks, 110â€šÃ„Ã´92 | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/fire-victim-identified.html | Fire Victim Identified | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/new-chance-for-salt.html | New Chance for SALT | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/emma-dubinsky-80-wife-of-union-chief.html | EMMA DUBINSKY, 80, WIFE OF UNION CHIEF | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/4-south-african-policemen-slain-by-rebels-in-rhodesia.html | 4 South African Policemen Slain by Rebels in Rhodesia | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/old-friends-give-to-the-neediest.html | Old Friends Give to the Neediest | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-26 | 1974-12-26 | https://www.nytimes.com/1974/12/26/archives/federal-inmates-take-guards-hostage.html | Federal Inmates Take Guards Hostage | True | | 2002-07-11 | RE0000871512 | B00000981789 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/thais-and-malaysians-set-on-natural-rubber-supply.html | Thais and Malaysians Set On Natural Rubber Supply | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/stricken-darwin-gets-aid-thousands-a-re-flown-out-stricken-darwin-a.html | Stricken Darwin Gets Aid; Thousands Are Flown Out | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/metric-system-liters-are-coming.html | Metric System: Liters Are Coming | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/fed-again-moves-to-bolster-credit.html | FED AGAIN MOVES TO BOLSTER CREDIT | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/phosphoric-rock-deposits-found-in-northwest-mexico.html | Phosphoric Rock Deposits Found in Northwest Mexico | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/barka-drops-racism-for-socialism-of-marx-special-to-the-new-york.html | Baraka Drops â€šÃ„Ã´Racismâ€šÃ„Ã´ For Socialism of Marx | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/womens-bank-may-open-short-of-its-capital-goal-cash-goal-short-at.html | Women's Bank May Open Short of Its Capital Goal | True | By Robert J. Cole | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/selfdestruct-cities.html | Self-Destruct Cities | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/4th-welfare-client-at-102d-st-building-is-murder-victim.html | 4th Welfare Client At 102d St. Building Is Murder Victim | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/exchange-clerks-get-notsoperfect-gifts-exchange-clerks-get.html | Exchange Clerks Get Notâ€šÃ„Ã´Soâ€šÃ„Ã´Perfect Gifts | True | By Linda Amster | 2002-07-11 | RE0000871514 | B00000981791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/saigon-street-scene-childhood-dies-special-to-the-new-york-times.html | Saigon Street Scene: Childhood Dies | True | By David K. Shipler Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/portuguese-leaves-somalia.html | Portuguese Leaves Somalia | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/us-steel-faces-order.html | U.S. Steel Faces Order | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/giants-hicks-is-rookie-of-year-people-in-sports.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/warranties-on-mobile-homes-are-target-of-ftc-action.html | Warranties on Mobile Homes Are Target of F.T.C. Action | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/gurney-is-again-denied-separate-trial-in-florida.html | Gurney Is Again Denied Separate Trial in Florida | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/gold-risk-for-investors.html | Gold Risk for Investors ... | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/letters-reveal-a-henry-james-at-ease.html | Letters Reveal a Henry James at Ease | True | By Israel Shenker | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/goodrich-allen-spark-lakers-9989-triumph.html | Goodrich, Allen Spark Lakers' 99â€³â€™89 Triumph | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/rockets-triumph.html | Rockets Triumph | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/sec-is-not-listing-3-gold-sales-plans-special-to-the-new-york-times.html | S.E.C. Is Not Listing 3 Gold Sales Plans | True | By Felix Belair Jr. Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/builder-draws-environmentalists-praise-about-real-estate.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/stonehouse-gives-blackmail-data-missing-british-mp-quoted-on-threat.html | STONEHOUSE GIVES â€˜Â¿Â³BLACKMAILâ€˜Â³Â¿Â³ DATA | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/grand-brokerage-a-happy-business-leave-us-alone-is-reply-to.html | GRAND BROKERAGE A â€˜Â¿Â³HAPPY BUSINESSâ€˜Â³ | True | By Mary Breasted | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/phone-rate-increases-will-remain-in-jersey-special-to-the-new-york.html | Phone Rate Increases Will Remain in Jersey | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/-seasons-biggest-ski-crowd-is-expected-after-new-england-snowstorm-.html | Season's Biggest Ski Crowd Is Expected After New England Snowstorm | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/woman-responds-in-clifton-killing-special-to-the-new-york-times.html | WOMAN RESPONDS IN CLIFTON KILLING | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/maos-81stbirthdaynot-celebratedin-china-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/jack-benny-has-cancer.html | Jack Benny Has Cancer | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/industry-operates-at-reduced-level.html | INDUSTRY OPERATES AT REDUCED LEVEL | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/lorton-inmates-end-their-revolt-release-7-hostages-unhurt-get.html | LORTON INMATES END THEIR REVOLT | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/byrne-in-review-of-74-sees-himself-as-lucky.html | Byrne, in Review of '74, Sees Himself as Lucky | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/customer-vs-moving-company-curbside-mediators-try-to-help.html | Customer Vs. Moving Company: Curbside Mediators Try to Help | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/naacp-asks-a-judge-to-jail-3-boston-school-board-members.html | N.A.A.C.P. Asks a Judge to Jail 3 Boston School Board Members | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/soviet-clarifies-passport-rules-special-to-the-new-york-times.html | SOVIET CLARIFIES PASSPORT RULES | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/citizen-group-asks-tough-energy-policy-key-businessmen-bid-oil.html | Citizen Group Asks Tough Energy Policy | True | By Michael C. Jensen | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/metropolitan-briefs-byrne-assails-port-aides-raise.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/flyers-topple-capitals.html | Flyers Topple Capitals | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/baraka-abandons-racism-as-ineffective-and-shifts-to-scientific.html | Baraka Abandons â€˜Â³Â²Racismâ€˜Â³Â´' as Ineffective And Shifts to â€˜Â³Â²Scientific Socialismâ€˜Â³Â´' of Marx | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/tarkenton-no-secret-to-dryer-continued-from-page-41-tarkenton-no.html | Tarkenton No Secret To Dryer | True | By Murray Chass | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¹ No Title | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/providence-five-wins-7675.html | Providence Five Wins, 76â€šÃ„Â¹75 | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/mencken-play-shifts-dates.html | Mencken Play Shifts Dates | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/2-films-about-rock-star-find-loneliness-at-top-the-pop-life.html | The Pop Life | True | By John Rockwell | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/a-monsanto-plant-will-lay-off-550.html | A Monsanto Plant Will Lay Off 550 | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/early-goals-by-sabres-down-black-hawks-31.html | Early Goals by Sabres Down Black Hawks, 3â€šÃ„Â¹1 | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/saigon-reports-5th-key-town-is-taken-in-communist-drive-special-to.html | Saigon Reports 5th Key Town Is Taken in Communist Drive | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/bowles-asks-economic-curbs-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/deposed-premier-returns-to-thailand.html | Deposed Premier Returns to Thailand | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/nineyear-term-is-asked-in-ukrainian-bribery-case.html | Nineâ€šÃ„Â¹Year Term is Asked In Ukrainian Bribery Case | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/tv-abc-illusion-of-safety-surveys-air-crashes-evidence-on-defects-.html | TV: ABC â€šÃ„Â²Illusion of Safetyâ€šÃ„Â´ Surveys Air Crashes | True | By John J. O'Connor | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/thief-takes-watermelons.html | Thief Takes Watermelons | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/hanna-ferronickel-cost-up.html | Hanna Ferronickel Cost Up | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/wilson-unit-asks-halt-in-new-financing-by-udc.html | Wilson Unit Asks Halt in New Financing by U.D.C. | True | By Paul L Montgomery | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/blues-penguins-deadlock.html | Blues. Penguins Deadlock | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/steingut-and-esposito-face-inquiry-on-nursing-homes-steingut-and.html | Steingut and Esposito Face Inquiry on Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/letters-to-the-editor-to-amend-the-geneva-protocol-obsolete.html | Letters to the Editor | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/drinking-by-youths-is-found-alarming.html | DRINKING BY YOUTHS IS FOUND ALARMING | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/a-models-dying-screams-are-ignored-at-the-site-of-kitty-genoveses.html | A Model's Dying Screams Are Ignored At the Site Of Kitty Genovese's Murder | True | By Robert D. McFadden | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/spirits-win-119118.html | Spirits Win, 119â€šÃ„Â¹118 | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/union-oil-is-facing-antitrust-charges-in-california-suit.html | Union Oil Is Facing Antitrust Charges In California Suit | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/woman-and-her-4-children-found-murdered-in-virginia.html | Woman and Her 4 Children Found Murdered in Virginia | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/new-books.html | New Books | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/olympic-stamp-issued.html | Olympic Stamp Issued | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/plan-is-offered-to-channel-oil-money-to-poor-lands-special-to-the.html | Plan Is Offered to Channel Oil Money to Poor Lands | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/anker-agrees-to-ohagan-plan-to-correct-fire-violations-in-the-city.html | Anker Agrees to O'Hagan Plan to Correct Fire Violations in the City Schools | True | By Edward Ranzal | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/helms-was-vague-in-1973-on-spy-bid-special-to-the-new-york-times.html | HELMS WAS VAGUE IN 1973 ON SPY BID | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/stores-to-shift-pricefixing-plea-3-outlets-in-city-will-seek-change.html | STORES TO SHIFT PRICEâ€šÃ„Â¹FIXING PLEA | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/pba-to-defy-nametag-rule.html | P.B.A. to Defy Nameâ€šÃ„Â¹Tag Rule | True | By Selwyn Raab | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/puc-will-keep-clause-on-telephonerate-rises-special-to-the-new-york.html | P.U.C. Will Keep Clause On Telephoneâ€šÃ„Â¹Rate Rises | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/venezuela-will-take-99-of-creole-petroleum-net-venezuela-to-get-99.html | Venezuela Will Take 99% Of Creole Petroleum Net | True | By William D. Smith | 2002-07-11 | RE0000871514 | B00000981791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/richard-kaufman-marries-jean-aberlin.html | Richard Kaufman Marries Jean Aberlin | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinai.html | Israel and Egypt Reported Far Apart on Sinai Stands | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/ehrlichman-held-nixon-scapegoat-trial-nears-end-special-to-the-new.html | EHRLICHMAN HELD NIXON SCAPEGOAT; TRIAL NEARS END | True | By Lesley Oelsner Special to The New York Times. | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/a-break-cuts-off-water-to-30-queens-families.html | A Break Cuts Off Water To 30 Queens Families | True | By Robert Hanley | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/blue-shield-rates-up.html | Blue Shield Rates Up | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/gop-foe-willing-to-take-on-daley-special-to-the-new-york-times.html | G.O.P. FOE WILLING TO TAKE ON DALEY | True | By William E. Farrell Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/one-spot-for-good-szechuan-duck-and-another-for-superb-cannelloni.html | Restaurant Reviews | True | By Jean Hewitt | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/the-house-guests-of-bantry-bay.html | The House Guests of Bantry Bay | True | By Edward A. O'Neill | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/plan-to-end-fire-violations-in-schools-here-is-drafted-anker-agrees.html | Plan to End Fire Violations In Schools Here Is Drafted | True | By Edward Ranzal | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/dan-beard-dies-airline-pioneer-retired-officer-at-american-was.html | DAN BEARD DIES; AIRLINE PIONEER | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/irene-bose-aided-villagers-in-india.html | IRENE BOSE, AIDED VILLAGERS IN INDIA | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/paxton-blair-estate-justice-and-solicitor-general-82-dies.html | Paxton Blair, Eo&#xE2;Ã‚Â³State Justice And Solicitor General, 82, Dies | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/wednesdays-fights.html | Wednesday's Fights. | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/bulls-win-rough-game.html | Bulls Win Rough Game | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/faa-is-criticized-on-dc10-changes-its-own-inquiry-board-says-agency.html | F.A.A, IS CRITICIZED ON DC‐â€Ã‚Â¹0 CHANGES | True | By Richard Within | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/article-3-no-title.html | Article 3 â€‐Ã‚Âªâ€‐Ã‚Âª No Title | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/publisher-to-go-ahead-with-luciano-book.html | Publisher to Go Ahead With Luciano Book | True | By Alden Whitman | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/article-1-no-title.html | Article 1 â€‐Ã‚Âªâ€‐Ã‚Âª No Title | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/article-2-no-title.html | Article 2 â€‐Ã‚Âªâ€‐Ã‚Âª No Title | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/kissinger-plans-2-latin-trips-in-75.html | KISSINGER PLANS 2 LATIN TRIPS IN '75 | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/business-records.html | Business Records | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/indiana-escapee-kills-2-hostages-then-gives-up.html | Indiana Escapee Kills 2 Hostages, Then Gives Up | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinaistands-special-to-the.html | Israel and Egypt Reported Far Apart on Sinai Stands | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/supreme-court-to-hear-westchester-rent-dispute-special-to-the-new.html | Supreme Court to Hear Westchester Rent Dispute | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/don-pasquale-lacks-festive-spirit.html | Don Pasquale' Lacks Festive Spirit | True | By Peter G. Davis | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/switchboard-manufacturer-sues-continental-telephone.html | Switchboard Manufacturer Sues Continental Telephone | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/bethlehem-to-confer-with-price-officials.html | Bethlehem to Confer With Price Officials | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinai-stands-special-to-the.html | Israel and Egypt Reported Far Apart on Sinai Stands | True | By Bernard Gwertzman Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/connors-gains-at-aussie-net.html | Connors Gains at Aussie Net | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/brazilian-halts-scot.html | Brazilian Halts Scot | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/chairs-for-castro.html | Chairs for Castro | True | | 2002-07-11 | RE0000871514 | B00000981791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/prices-are-higher-on-amex-and-otc-trading-on-both-exchanges-shows.html | PRICES ARE HIGHER ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã²C | True | By James J. Nagle | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/boy-missing-for-6-days-found-near-naples-fla.html | Boy, Missing for 6 Days, Found Near Naples, Fla. | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/helms-was-vague-in-1973-on-spy-bid.html | HELMS WAS VAGUE IN 1973 ON SPY BID | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/bings-shot-006-left-defeats-knicks-8483-special-to-the-new-york.html | Bing's Shot 0:06 Left, Defeats Knicks, 84â€šÃ„Ã´83 | True | By Sam Goldaper Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/us-hockey-juniors-lose.html | U.S. Hockey Juniors Lose | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/-and-for-nations.html | ... and for Nations | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/going-out.html | GOING OUT Guide | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/cordero-scores-twice-gains-in-winning-rides-cordero-tightens-jockey.html | Cordero Scores Twice, Gains in Winning Rides | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/texas-chased-by-rain.html | Texas Chased by Rain | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/export-prices-up-in-new-u-s-index-special-to-the-new-york-times.html | EXPORT PRICES UP IN NEW U. S. INDEX | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/e-r-murrow-fellowship-now-open-for-applications.html | E. R. Murrow Fellowship Now Open for Applications | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/china-the-mirror-of-history-books-of-the-times.html | Books of The Times | True | By Anthony Austin | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/postchristmas-shopping-surges-at-stores-in-the-city.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/nuggets-on-top.html | Nuggets on Top | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/higher-74-net-seen-by-continental-can.html | HIGHER '74 NET SEEN BY CONTINENTAL CAN | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinaistands.html | Israel and Egypt Reported Far Apart on Sinaiâ€šÃ„Ã´Stands | True | By Terence Smith Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/islanders-lose-to-flames-special-to-the-new-york-times.html | Islanders Lose to Flames | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/delay-of-his-return-flight-kept-slain-engineer-here.html | Delay of His Return Flight Kept Slain Engineer Here | True | By Diane Henry | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/stocks-continue-moderate-gains.html | STOCKS CONTINUE MODERATE GAINS | True | By Alexander R. Hammer | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/no-more-me-too.html | No More â€šÃ„Ã²Me Tooâ€šÃ„Ã´? | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/quotation-of-the-day-the-other-news.html | Quotation of the Day | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/state-to-apply-surtax-of-25-levy-will-amount-to-15-on-the-average.html | STATE TO APPLY SURTAX OF 25% | True | By Frank J. Prial | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/mood-of-portuguese-hope-amid-troubles-special-to-the-new-york-times.html | Mood of Portuguese: Hope Amid Troubles | True | By Henry Giniger Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/imprisoned-priest-begins-hunger-strike-in-philippines.html | Imprisoned Priest Begins Hunger Strike in Philippines | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/ehrlichman-held-nixon-scapegoat-special-to-the-new-york-times.html | EHRLICHMAN HELD NIXON SCAPEGOAT; TRIAL NEARS RID | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/baryshnikov-is-skater-in-ballet-theaters-patineurs.html | Baryshnikov Is Skater in Ballet Theater's â€šÃ„Ã²Patineursâ€šÃ„Ã´ | True | By Clive Barnes | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/penn-state-in-land-of-cotton.html | Penn State In Land Of Cotton | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/carey-appoints-a-task-force-on-agriculture.html | Carey Appoints a Task Force on Agriculture | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/dred-scott-and-some-other-guys.html | Red Smith | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/guinea-is-voting-today.html | Guinea Is Voting Today | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/nixons-homes-draw-key-biscayne-crowds.html | Nixon's Homes Draw Key Biscayne Crowds | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/loans-of-city-banks-rise-economic-weakness-seen.html | Loans of City Banks Rise; Economic Weakness Seen | True | By John H. Allan | 2002-07-11 | RE0000871514 | B00000981791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/new-jersey-briefs-discolored-water-flows-in-jersey.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/food-stamp-lines-abate-in-arizona-in-phoenix-allnight-wail-was.html | FOOD STAMP LINES ABATE IN ARIZONA | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/south-vietnamese-expel-an-american-who-wrote-of-cia-special-to-the.html | South Vietnamese Expel an American Who Wrote of C.I.A. | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/pba-to-defy-nametag-rule-police-are-told-to-ignore-tags.html | P.B.A. to Defy Nameâ€šÃ„Â"Tag Rule | True | By Selwyn Raab | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/memphis-state-tops-temple.html | Memphis State Tops Temple | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/about-new-york-between-holidays.html | About New York | True | By John Corry | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/expatriate-new-yorkers-aid-neediest.html | Expatriate New Yorkers Aid Neediest | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/law-and-vengeance.html | Law and Vengeance | True | By Tom Wicker | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/louisville-wins-rout.html | Louisville Wins Rout | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/christmas-collection-gone.html | Christmas Collection Gone | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/rooney-confident-his-steelers-will-defeat-raiders-rooney-steelers.html | Rooney Confident His Steelers Will Defeat Raiders | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/pucs-jurisdiction-on-cable-tv-upheld.html | P.U.C.'S JURISDICTION ON CABLE TV UPHELD | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/shippingmails-no-passenger-ship-arrivals-or-departures-scheduled.html | Shipping/Mails | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/france-spurring-exports-to-oil-lands-to-cut-deficits-special-to-the.html | France Spurring Exports to Oil Lands to Cut Deficits | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/hunter-lehman-in-final.html | Hunter, Lehman in Final | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/chicago-rebuffed-in-plea-forfunds-order-halting-19million-in.html | CHICAGO REBUFFED IN PLEA FOR FUNDS | True | By Seth S. King Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/market-place-how-to-please-some-of-the-people.html | Market Place How to Please Some of the People | True | By Robert Metz | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/u-s-agency-gives-funds.html | U. S. Agency Gives Funds | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/of-helicopters-and-yoyos.html | Of Helicopters and Yoâ€šÃ„Â"Yos | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/college-and-school-results.html | College and School Results | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/clas-budget-is-so-secret-that-even-most-members-of-congress-know.html | I.A.'s Budget Is So Secret That Even Most Members of Congress Know Nothing About It | True | By David E. RosenbaumSpecial to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/paroled-in-68-killings.html | Paroled in '68 Killings | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/exchange-clerks-get-not-soperfect-gifts-exchange-clerks-get.html | Exchange Clerks Get Notâ€šÃ„Â"Soâ€šÃ„Â"Perfect Gifts | True | By Linda Amster | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/miki-reveals-his-assets-to-the-japanese-public-special-to-the-new.html | Mild Reveals His Assets To the Japanese Public | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/afc-game-a-sellout.html | A.F.C. Game a Sellout | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/news-index-93283697.html | NEWS INDEX | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/us-steel-ordered-to-close-a-hearth-or-face-daily-fine.html | U.S. Steel Ordered To Close a Hearth Or Face Daily Fine | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/rutgers-fordham-advance-at-garden-rutgers-fordham-advance.html | Rutgers, Fordham Advance at Garden | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/nebraska-ousts-oklahoma.html | Nebraska Ousts Oklahoma | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/business-briefs-assets-up-for-states-savings-banks.html | Business Briefs | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/container-plant-planned.html | Container Plant Planned | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/speculative-buying-lifts-silver-prices-on-exchange-here.html | Speculative Buying Lifts Silver Prices On Exchange Here | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871514 | B00000981791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/airlines-accused-of-aiding-vips-the-washington-starnews.html | AIRLINES ACCUSED OF AIDING âêŝÂ„Â²VI.P.'SâêŝÂ„Â` | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/m-h-fishman-set-to-file-bankruptcy-act-petitions.html | M. H. Fishman Set to File Bankruptcy Act Petitions | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/ciacomo-devoto-77-logistics-scholar.html | GIACOMO DEVOTO, 77, LINGUISTICS SCHOLAR | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/howmet-shuts-down-plant.html | Howmet Shuts Down Plant | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/barry-scores-46.html | Barry Scores 46 | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/jack-benny-is-dead-comedian-was-80.html | Jack Benny Is Dead; Comedian Was 80 | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/ford-formally-admits-girls-to-little-league.html | Ford Formally Admits Girls to Little League | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/us-victim-of-bus-attack-in-israel-loses-her-leg-special-to-the-new.html | U.S. Victim of Bus Attack in Israel Loses Her Leg | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/nets-victors-by-45-points-club-mark-nets-victors-by-45-points-club.html | Nets Victors By 45 Points, Club Mark | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/gleeful-about-forecast-of-cold.html | Gleeful About Forecast Of Cold | True | By Angela Taylor | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/bolivia-sells-tin-to-soviet.html | Bolivia Sells Tin to Soviet | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/sports-news-briefs-no-carolina-five-loses-in-final.html | Sports News Briefs | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/bridge-acbl-steadily-improves-its-books-on-world-tourney.html | Bridge. A.C.B.L. Steadily Improves Its Books on World Tourney | True | By Alan Truscott | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/william-h-draper-jr-is-dead-served-on-population-panels-former.html | William H. Draper Jr. Is Dead; Served on Population Panels | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/travel-leisure-gets-price-tag-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/marshall-to-review-surveillance-case-special-to-the-new-york-times.html | MARSHALL TO REVIEW SURVEILLANCE CASE | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/soviet-dooms-ukrainian-on-charge-of-war-crimes.html | Soviet Dooms Ukrainian On Charge of War Crimes | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/secret-service-reviews-security-at-white-house-special-to-the-new.html | Secret Service Reviews Security at White House | True | By Marjorie Hunter Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/city-to-drop-fees-to-home-brokers-agents-now-to-handle-only.html | CITY TO DROP FEES TO HOME BROKERS | True | By Charles Kaiser | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/germanys-jobless-rate-up.html | Germany's Jobless Rate Up | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/childrearing-in-historical-perspective-parentschildren.html | PARENTS/CHILDREN | True | By Richard Flaste | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/new-york-surtax-starts-next-week-25-per-cent-levy-to-add-15-to.html | NEW YORK SURTAX STARTS NEXT WEEK | True | By Frank J. Prial | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/faa-is-criticized-on-dc10-changes-its-own-inquiry-board-says-agency.html | F.A.A. IS CRITICIZED ON DC'êŝÂ„Â³10 CHANGES | True | By Richard Witkin | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/stricken-darwin-gets-aid-thousands-are-flown-out-stricken-darwin.html | Stricken Darwin Gets Aid; Thousands Are Flown Out | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/city-seeks-to-settle-its-suit-against-jge-enterprises.html | City Seeks to Settle Its Suit Against JGE Enterprises | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/stores-to-shift-plea-in-us-pricing-suit.html | Stores to Shift Plea In U.S. Pricing Suit | True | By Arnold H. Lubasch | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/steingut-and-esposito-face-inquiry-on-nursing-homes-steingut-and.html | Steingut and Esposito Face Inquiry on Nursing Homes | True | By John L. Hess | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/sadat-gets-brezhnev-note-top-aides-to-visit-soviet-special-to-the.html | Sadat Gets Brezhnev Note; Top Aides to Visit Soviet | True | By Henry Tanner Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/research-station-orbited-by-soviet-special-to-the-new-york-times.html | RESEARCH STATION ORBITED BY SOVIET | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/william-s-dunn-88-dead-assemblyman-in-thirties.html | William S. Dunn, 88, Dead; Assemblyman in Thirties | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/fulbright-resigns-senate-seat-early-pension-will-rise.html | Fulbright Resigns Senate Seat Early; Pension Will Rise | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/egyptians-outrow-harvard-special-to-the-new-york-times.html | Egyptians Outrow Harvard | True | | 2002-07-11 | RE0000871514 | B00000981791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/veterans-detaining-seoul-regimes-foess-special-to-the-new-york.html | VETERANS DETAINING SEOUL REGIME'S FOES | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/lifo-accounting-set-for-rcas-74-results.html | LIFO ACCOUNTING SET FOR RCA '74 RESULTS | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/new-head-for-strike-force.html | New Head for Strike Force | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/ford-on-eve-of-energy-parley-says-gasoline-tax-rise-is-dead.html | Ford, on Eve of Energy Parley, Says Gasoline Tax Rise Is â€šÃ„Â²Deadâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/its-all-about-to-come-tumbling-down.html | It's All About to Come Tumbling Down | True | By Alain Touraine | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/lebanese-report-israelis-shelled-several-villages.html | Lebanese Report Israelis Shelled Several Villages | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-27 | 1974-12-27 | https://www.nytimes.com/1974/12/27/archives/decline-of-liberty-found-in-7-nations-by-freedom-house.html | Decline of Liberty Found in 7 Nations By Freedom House | True | | 2002-07-11 | RE0000871514 | B00000981791 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/grain-contracts-advance-slightly-wheat-and-corn-move-up-soybeans.html | GRAIN CONTRACTS ADVANCE SLIGHTLY | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/music-arf-and-so-on-new-pdq-bach-has-canine-cantata-and-fanfare-for.html | Music: â€šÃ„Â'Arfâ€šÃ„Â' and So On | True | By Allen Hughes | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/miss-potter-has-nuptials.html | Miss Potter Has Nuptials | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/panel-to-consider-easing-laws-on-drunken-driving.html | Panel to Consider Easing Laws on Drunken Driving | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/kuwait-no-oil-cut-due.html | Kuwait: No Oil Cut Due | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/sherwin-received-threats-in-prison.html | SHERWIN RECEIVED THREATS IN PRISON | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/pba-chief-eases-nametag-stand-spells-out-conditions-under-which.html | P.B.A. CHIEF EASES NAMEâ€šÃ„Â²TAG STAND | True | By C. Gerald Fraser | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/seven-utilities-seeking-to-form-a-new-company.html | Seven Utilities Seeking to Form a New Company | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/slowing-in-beef-imports-urged-to-avoid-quotas.html | Slowing in Beef Imports Urged to Avoid Quotas | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/two-are-sought-in-womans-death-special-to-the-new-york-times.html | TWO ARE SOUGHT IN WOMAN'S DEATH | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/bodies-of-two-girls-apparently-slain-are-found-in-jersey.html | Bodies of Two Girls, Apparently Slain, Are Found in Jersey | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/four-women-their-lobby-is-washington-special-to-the-new-york-times.html | Four Women: Their Lobby Is Washington | True | By Barbara Gamarekian; Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/president-ford-conferring-w-energy-chief.html | President Ford conferring w energy chief, | True | By Roy R. Silver Special to The New Yolk Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/mccord-sues-his-lawyers-in-first-watergate-trial.html | McCord Sues His Lawyers in First Watergate Trial | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/scientists-urge-3man-council-to-improve-advice-to-president-special.html | Scientists Urge 3â€šÃ„Â·Man Council To Improve Advice to Presiden | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/indian-music-and-oregon-complement-each-other.html | Indian Music and Oregon Complement Each Other | True | By John Rockwell | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/international-exchange-ticket-popular-ski-item-along-border-special.html | International Exchange Ticket Popular Ski Item Along Border | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/amy-vanderbilt66-falls-to-death-here-amy-vanderbilt-is-dead-at-66-a.html | Amy Vanderbilt, 66, Falls to Death Here | True | By Judith Cummings | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/market-place-perplexity-at-highland-capital.html | Market Place Perplexity at Highland Capital | True | By Robert Metz | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/tokyo-prices-up-215.html | Tokyo Prices Up 21.5% | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/state-to-lay-off-149-road-builders-transportation-department-cites.html | STATE TO LAY OFF 149 ROAD BUILDERS | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/seoul-regimes-foe-seized-by-veterans-special-to-the-new-york-times.html | SEOUL REGIME'S FOE SEIZED BY VETERANS | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/joseph-h-eisenberg.html | JOSEPH H. EISENBERG | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/phone-rates-rise-by-13-to-20-cents-special-to-the-new-york-times.html | PHONE RATES RISE BY 13 TO 20 CENTS | True | | 2002-07-11 | RE0000871516 | B00000981793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/mrs-court-gains-at-aussie-net.html | Mrs. Court Gains at Aussie Net | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/house-unit-brands-faa-as-sluggish-on-air-safety-faa-is-accused-on.html | House Unit Brands F.A.A. As Sluggish on Air Safety | True | By Richard Witkin | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/crime-fighting.html | Crime Fighting | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/rita-preisser-is-bride-of-t-j-mcgoldrick.html | Rita Preisser Is Bride Of T. J. McGoldrick | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/the-other-news-79373063.html | The Other News | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/iran-would-favor-the-arabs-if-new-mideast-war-erupts.html | Iran Would Favor the Arabs If New Mideast War Erupts | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/officials-named-for-raiders-game.html | Officials Named For Raiders' Game | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/japans-trade-surplus.html | Japan's Trade Surplus | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/ucla-maryland-in-final.html | U.C.L.A., Maryland In Final | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/3-seize-druggist-to-get-methadone-synthetic-worth-200000-on-the.html | 3 SEIZE DRUGGIST TO GET METHADONE | True | By Shawn G. Kennedy | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/state-bars-197-rate-rise-for-malpractice-insurance-state-blocks.html | Efate Bars 197% Rate Rise For Malpractice Insurance | True | By David A. Andelman | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/pentagon-a-accused-of-1958-drive-for-nuclear-plan-against-china.html | Pentagon Accused of 1958 Drive For Nuclear Plan Against China | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/metropolitan-briefs-judge-refuses-to-cut-500000-bail-from-the.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/sarah-porter-bartlett-married-to-h-b-sheets-3d-in-lewiston.html | Sarah Porter Bartlett Married To H. B. Sheets 3d in Lewiston | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/new-process-speeds-search-for-cancer-special-to-the-new-york-times.html | New Process Speeds Search for Cancer | True | By Stacy V. Jones special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/mexican-multinational-is-a-oneman-show-special-to-the-new-york.html | Mexican Multinational Is a Oneâ€šÃ„Â¯Man Show | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/a-newyears-goingout-guide-to-dance-drink-and-party-by-goingout.html | A New Year's Goingâ€šÃ„Â¯Out Guide To Dance, Drink and Party By | True | By Richard F. Shepard | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/morgan-stanley-is-sued-b-y-occidental-petroleum.html | Morgan Stanley Is Sued By Occidental Petroleum | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/soviet-indicates-concern-on-drugs-special-to-the-new-york-times-use.html | SOVIET INDICATES CONCERN ON DRUGS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/getting-the-elderly-away-from-tv-and-into-talk-special-to-the-new.html | Getting the Elderly Away From TV and Into Talk | True | By Irene Backalenick Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/pension-for-wilson-to-come-to-52130.html | Pension for Wilson To Come to $52,130 | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/treasury-bills-rose-at-the-weekly-auction-special-to-the-new-york.html | Treasury Bills Rose At the Weekly Auction | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/in-memoriam.html | In Memoriam | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/donald-r-stuart.html | DONALD R. STUART | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/soviet-a-test-reported.html | Soviet Aâ€šÃ„Â¯Test Reported | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/scientists-urge-3man-council-to-improve-a-device-to-president.html | Scientists Urge 3â€šÃ„Â¯Man Council To Improve Advice to President | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/3-boston-school-officials-in-contempt-over-busing-federal-judge.html | 3 Boston School Officials In Contempt Over Busing | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/whitlam-arrives.html | Whitlam Arrives | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/cordero-is-banned-ending-title-hopes.html | Cordero Is Banned, Ending Title Hopes | True | | 2002-07-11 | RE0000871516 | B00000981793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/botulism-suspected-in-illness-of-13-members-of-bronx-family.html | Botulism Suspected in Illness Of 13 Members of Bronx Family | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/a-s-names-new-president-people-and-business.html | People and Business A. & S. Names New President | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/delay-and-delay-and-.html | â€šÃ„Â²Delay and Delay and ...â€šÃ„Â` | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/bethlehem-to-give-data-on-price-rise.html | BETHLEHEM TO GIVE DATA ON PRICE RISE | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/senate-in-jersey-fails-on-tax-plan-special-to-the-new-york-times.html | SENATE IN JERSEY FAILS ON TAX PLAN | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/eowestchester-supervisor-named-to-state-inquiry-unit.html | Exâ€šÃ„Â²Westchester Supervisor Named to State Inquiry Unit | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/ratelle-line-clicks-for-5-goals-as-rangers-rout-sabres-95-vickers.html | Ratelle Line Clicks for 5 Goals As Rangers Rout Sabres, 9â€šÃ„Â`5 | True | By Robin Herman | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/41-french-coal-miners-killed-by-explosion-and-fire.html | 41 French Coal Miners Killed by Explosion and Fire | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/china-charges-soviet-made-high-profits-in-mideast-war.html | China Charges Soviet Made High Profits in Mideast War | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/proabortion-signs-in-rome-deplored-by-vatican-paper.html | Proâ€šÃ„Â²Abortion Signs in Rome Deplored by Vatican Paper | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/thursdays-fight.html | Thursday's Fight | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/inquiry-on-nursing-homes-here-becomes-a-political-issue-in-israel.html | Inquiry on Nursing Homes Here Becomes a Political Issue in Israel | True | By John L. Hess | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/a-suit-to-curb-cia-activities-announced-by-rep-harrington-special.html | A Suit to Curb C.I.A. Activities Announced by Rep. Harrington | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/amy-vanderbilt66-falls-to-death-here-amy-vanderbilt-is-dead-at-66.html | Amy Vanderbilt, 66, Falls to Death Here | True | By Judith Cummings | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/connecticut-school-taxing-is-ruled-unconstitutional-special-to-the.html | Connecticut School Taxing Is Ruled Unconstitutional | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/louisville-wins-its-tourney.html | Louisville Wins Its Tourney | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/ford-and-15-aides-narrow-options-on-energy-policy-special-to-the.html | FORD AND 15 AIDES NARROW OPTIONS ON ENERGY POLICY | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/now-in-new-york-only-in-america.html | Now In New York Only in America! | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/holiday-season-means-breaking-out-the-bubbly-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/phyllis-langstaff.html | PHYLLIS LANGSTAFF | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/california-standard-ethyl-to-extend-lifo-accounting.html | California Standard, Ethyl To Extend LIFO Accounting | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/18-more-strangled-in-eritrean-wave-of-terror.html | 18 More Strangled in Eritrean Wave of Terror | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/egyptians-to-visit-moscow.html | Egyptians to Visit Moscow | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/senator-gravels-mother.html | Senator Gravel's Mother | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/more-companies-to-reduce-work-black-decker-will-lay-off-7500-for.html | MORE COMPANIES TO REDUCE WORK | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/quotation-of-the-day-the-amenities-of-a-firstclass-french.html | Quotation of the Day | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/new-jersey-briefs-minimum-wage-to-rise-to-220.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/dave-anderson-a-steelers-rocky-road-to-success.html | Dave Anderson | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/rites-honor-victims-of-battle-of-bulge-special-to-the-new-york.html | Rites Honor Victims of Battle of Bulge | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/uphill-task-for-italy.html | Uphill Task for Italy | True | | 2002-07-11 | RE0000871516 | B00000981793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/argentine-cattle-industry-is-in-crisis.html | Argentine Cattle Industry Is in Crisis | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/for-darwin-long-a-badluck-city-a-new-chance-special-to-the-new-york.html | For Darwin, Long a Bad‚Äì‚Äù‚Äù‚Ä™Luck City, a New Chance | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/prosecutor-bids-watergate-jury-close-the-ledger-special-to-the-new.html | PROSECUTOR BIDS WATERGATE JURY CLOSE THE LEDGER | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/nc-state-winseasily.html | N.C. State Wins Easily | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/regina-cotillion-held.html | Regina Cotillion Held | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/georgia-kay-blends-many-piano-sources.html | GEORGIA KAY BLENDS MANY PIANO SOURCES | True | John S. Wilson | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/close-survey-of-cia-opposed-by-goldwater.html | Close Survey of C.I.A. Opposed by Goldwater | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/stocks-decline-in-amex-trading-over-the-counter-market-finishes-the.html | STOCKS DECLINE AMEX TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/judge-here-curbs-law-secretaries-extracurricular-activities.html | Judge Here Curbs Law Secretaries' Extracurricular Activities | True | By Mary Breasted | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/two-jersey-girls-missing-2-weeks-are-found-slain.html | Two Jersey Girls, Missing 2 Weeks, Are Found Slain | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/finch-to-oppose-tunney-for-california-senator.html | Finch to Oppose Tunney For California Senator | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/bill-to-give-nixon-200000-in-costs-andpensionsigned.html | Bill to Give Nixon $200,000 in Costs Andn Pension Signed | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/efta-countries-hit-by-rise-in-oil-price.html | EFTA COUNTRIES HIT BY RISE IN OIL PRICE | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/stock-prices-decline-on-bearish-reports.html | Stock Prices Decline on Bearish Reports | True | By Alexander R. Hammer | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/car-kills-student-in-israel.html | Car Kills Student in Israel | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/online-iii-of-us-takes-yacht-lead.html | Ondine III of U.S. Takes Yacht Lead | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/payment-saves-mintire-center-special-to-the-new-york-times-1million.html | PAYMENT SAVES MINTIRE CENTER | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/judge-lectures-man-who-finds-frenchcuisine-odor-distasteful.html | Judge Lectures Man Who Finds French‚Äì‚Äù‚Ä™Cuisine Odor Distasteful | True | By Robert Hanley | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/white-house-crash-results-in-charge.html | WHITE HOUSE CRASH RESULTS IN CHARGE | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/critic-of-the-cia-is-ousted-by-saigon-special-to-the-new-york-times.html | CRITIC OF THE C.I.A. IS OUSTED BY SAIGON | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/ballet-a-massive-stint-nureyev-and-friends-unique-at-the-uris.html | Ballet: A Massive Stint | True | By Clive Barnes | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/lawyers-and-scholars-score-antipornography-group-f-by-everett-r.html | Lawyers and Scholars Score Antipornography Group | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/police-seek-exboyfriend-of-slain-woman-in-queens.html | Police Seek Ex‚Äì‚Äù‚Ä™Boyfriend Of Slain Woman in Queens | True | By Selwyn Raab | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/city-to-increase-fees-for-meters-madison-and-lexington-will-be.html | CITY TO INCREASE FEES FOR METERS | True | By Steve Weisman | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/braves-triumph.html | Braves Triumph | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/reporters-notebook-rutgers-boasts-an-opportunistic-quintet.html | Reporter's Notebook: Rutgers Boasts an Opportunistic Quintet | True | By Gordon S. White Jr. | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/japan-expecting-reversal-of-lag-march-turnaround-forecast-for.html | JAPAN EXPECTING REVERSAL OF LAG | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/senate-in-jersey-fails-on-tax-plan.html | Senate in Jersey Fails on Tax Plan | True | By Walter H. Waggoner Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/family-court-judge-is-convicted-on-li-on-perjury-charge-special-to.html | Family Court Judge Is Convicted on L.I. On Perjury Charge | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/bridge-declarer-not-always-clear-on-trick-total-how-will-take.html | Bridge: Declarer Not Always Clear On Trick Total He Will Take | True | By Alan Truscott | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/lakers-down-bulls-10593.html | Lakers Down Bulls, 105‚Äì‚Äù‚Ä™93 | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/edwin-robitzek.html | EDWIN ROBITZEK | True | | 2002-07-11 | RE0000871516 | B00000981793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/maddox-calls-carter-a-leftist-notes-on-people.html | Notes on People | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/gold-price-up-2-to-a-19575-high-special-to-the-new-york-times.html | GOLD PRICE $2 TO A $195.75 HIGH | True | By Terry Robards specie to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/jack-benny-80-dies-of-cancer-on-coast-jack-benny-80-dies-of-cancer.html | Jack Benny, 80, Dies of Cancer on Coast | True | By Richard F. Shepard | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/lawyers-and-scholars-score-antipornography-group-special-to-the-new.html | Lawyers and Scholars Score Antipornography Group | True | By EVERETT R. HOLLES Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/rome-paper-cites-slaying-here-and-attacks-city-as-a-jungle-special.html | Rome Paper Cites Slaying Here And Attacks City as a â€šÃ„Â²Jungleâ€šÃ„Â´ | True | By Paul Hofmann Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/jack-benny-80-dies-of-cancer-on-coast.html | Jack Benny, 80, Dies of Cancer on Coast | True | By Richard F. Shepard | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/a-national-institution-to-millions-in-the-30s-and-40s-sunday-night.html | A National Institution | True | By John J. O'Connor | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/trade-balance-back-in-deficit-special-to-the-new-york-times-oil.html | TRADE BALANCE BACK IN DEFICIT | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/durkin-will-petition-senate-for-a-decision-on-new-hampshire-race.html | Durkin Will Petition Senate for a Decision on New Hampshire Race | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/a-korean-deputy-is-hopeful-despite-curbs-special-to-the-new-york.html | A Korean Deputy Is Hopeful Despite Curbs | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/brokers-say-home-loans-have-eased-in-last-year.html | Brokers Say Home Loans Have Eased in Last Year | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/post-victor-in-ohio-special-to-the-new-york-times.html | Post Victor in Ohio | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/argentine-cattle-industry-is-in-crisis-special-to-the-new-york.html | Argentine Cattle Industry Is in Crisis | True | By Jonathan Kandell Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/soviet-dissident-arrested-in-inquiry-on-secret-journal-special-to.html | Soviet Dissident Arrested in Inquiry On Secret Journal | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/air-control-is-studied.html | Air Control Is Studied | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/used-cars-costlier-but-sales-stay-strong-special-to-the-new-york.html | Used Cars Costlier, but Sales Stay Strong | True | By Leonard Sloane Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/14-killed-in-mexican-crash.html | 14 Killed in Mexican Crash | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/moderate-to-replace-rightist-buenos-aires-rector-special-to-the-new.html | Moderate to Replace Rightist Buenos Aires Rector | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/people-in-sports-abdulaziz-center-for-rockets-retires.html | People in Sports | True | Thomas Rogers | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/us-steel-avoids-fine-as-2500-are-laid-off.html | U.S. Steel Avoids Fine As 2,500 are Laid Off | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/stock-defrauder-fined-and-jailed-scheme-to-inflate-securities-cost.html | STOCK DEFRAUDER FINED AND JAILEDD | True | By Arnold H. Lubash | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/judge-here-curbs-law-secretaries-order-to-prohibit-private-practice.html | JUDGE HERE CURBS LAW SECRETARIES | True | By Mary Breasted | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/a-caviar-eve-despite-recession.html | A Caviar Eve Despite Recession | True | By Jill Gerston | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/mighty-cloudssing-slick-gospel-style.html | MIGHTY CLOUDS SING SLICK GOSPEL STYLE | True | Ian Dove | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/prosecutor-bids-watergate-jury-close-the-ledger-special-to-the-new.html | PROSECUTOR BIDS WATERGATE JURY CLOSE THE LEDGER | True | By Lesley Oelsner Special to The Yew York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/antiques-finding-faults-special-to-the-new-york-times-two-shows-on.html | Antiques: Finding Faults | True | By Rita Reif Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/disease-still-a-threat.html | Disease Still a Threat | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/laos-sends-coalition-panel-to-try-to-settle-dispute.html | Laos Sends Coalition Panel To Try to Settle Dispute | True | | 2002-07-11 | RE0000871516 | B00000981793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/front-warns-of-massacre.html | Front Warns of Massacre | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/rams-likely-to-subdue-2-top-backs-rams-can-stifle-2-backs.html | Rams Likely To Subdue 2 Top Backs | True | By Murray Crass | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/pacers-ask-league-for-financial-aid-pacers-ask-league-aid-on.html | Pacers Ask League for Financial Aid | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/hew-seeks-to-end-crisis-over-medical-malpractice-insurance-special.html | H.E.W. Seeks to End â€šÃ„Â´Crisisâ€šÃ„Â´ Over Medical Malpractice Insurance | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/getty-reports-on-results-of-alabama-oilwell-tests.html | Getty Reports on Results Of Alabama Oilâ€šÃ„Â¥Well Tests | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/socialists-fail-to-bar-the-fbi-special-to-the-new-york-times-group.html | SOCIALISTS FAIL TO BAR THE F.B.I. | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/iran-to-buy-french-bonds.html | Iran to Buy French Bonds | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/us-press-praised-by-institute-for-watergate-role.html | U.S. Press Praised by Institute for Watergate Role | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/charles-einfeld-fox-executive-who-originated-junkets-dies.html | Charles Einfeld, Fox Executive Who Originated â€šÃ„Â¥Junkets,â€šÃ„Â´ Dies | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/united-airlines-seeks-5-rate-on-excess-bag.html | United Airlines Seeks $5 Rate on Excess Bag | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/1110-choice-again-wins-irish-race.html | 11â€šÃ„Â¥10 Choice Again Wins Irish Race | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/state-bars-1-97-rate-rise-for-malpractice-insurance-state-blocks-in.html | State Bars 197% Rate Rise For Malpractice Insurance | True | By David A. Andelman | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/18-killed-as-train-hits-bus-in-brazil.html | 18 KILLED AS TRAIN HITS BUS IN BRAZIL | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/books-of-the-times-the-ford-in-our-future.html | Books of The Times | True | By Bill Kovach | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/heroic-fireman-is-honored-here.html | Heroic Fireman Is Honored Here | True | By Diane Henry | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/highrisk-fire-insurance-pool-gets-more-for-less-business.html | Highâ€šÃ„Â¥Risk Fire Insurance Pool Gets More for Less Business | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/boston-school-officials-fo-in-contempt-over-busing-n-special-to-the.html | 3 Boston School Officials In Contempt Over Busing | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/cook-industries-shows-profit-dip-earnings-off-80-in-fiscal-quarter.html | COOK INDUSTRIES SHOWS PROFIT DIP | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/musick-resigns-as-cornell-coach.html | Musick Resigns as Cornell Coach | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/connecticut-school-taxing-is-ruled-unconstitutional.html | Connecticut School Taxing Is Ruled Unconstitutional | True | By Lawrence Fellows Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/hudson-offers-drug-addicts-job-and-hope-special-to-the-new-york.html | Hudson Offers Drug Addicts Job and Dope | True | By Alfonbo A. Narvaez Special to The New York Time | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/art-cultural-center-honors-bouguereau.html | Art. Cultural Center Honors Bouguereau | True | By John Russell | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/stram-dismissed-by-chiefs-stram-ousted-by-chiefs-after-15-years-as.html | Stram Dismissed by Chiefs | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/16-medical-schools-granted-va-funds.html | 16 MEDICAL SCHOOLS GRANTED V.A. FUNDS | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/letters-to-the-editor-the-un-approaches-its-goal.html | Letters to the Editor | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/yale-harvard-bow-in-hockey-special-in-the-new-york-times.html | Yale, Harvard Bow in Hockey | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/chlorine-kills-2-in-malaga.html | Chlorine Kills 2 in Malaga | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/the-other-news.html | The Other News | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/house-unit-brands-faa-as-sluggish-on-air-safety.html | House Unit Brands F.A.A. As Sluggish on Air. Safety | True | By Richard Witkin | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/japans-premier-plans-politicalfund-reform-special-to-the-new-york.html | Japan's Premier Plans Politicalâ€šÃ„Â¥Fund Reform | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/business-briefs-new-unemployment-claims-at-peak-venezuela-oil.html | Business Briefs | True | | 2002-07-11 | RE0000871516 | B00000981793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/france-curbs-profit-margins.html | France Curbs Profit Margins | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/stars-turn-back-spirits.html | Stars Turn Back Spirits | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/ford-and-15-aides-narrow-options-on-energy-policy-nessen-says-no.html | FORD AND 15 AIDES NARROW OPTIONS ON ENERGY POLICY | True | By John Berbers Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/pace-to-buckeye-nick.html | Pace to Buckeye Nick | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/edith-d-cullen-is-wed-to-robert-innis.html | Edith D. Cullen Is Wed to Robert Innis | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/busing-measure-vetoed-by-shapp-special-to-the-new-york-times-called.html | BUSING MEASURE VETOED BY SHAPP | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/oil-slick-in-gulf-dwindles.html | Oil Slick in Gulf Dwindles | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/nets-fall-to-spurs-108103-jones-hitting-31-leads-spurs-by-nets.html | Nets Fall To Spurs, 108â€³103 | True | By Al Harvin Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/molucca-freedom-group-raids-world-court-site-at-the-hague.html | Molucca Freedom Group Raids World Court Site at The Hague | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/city-liks-its-embargo-on-canned-tuna-fish.html | City Lifts Its Embargo On Canned Tuna Fish | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/girl-9-burned-by-heater.html | Girl, 9, Burned by Heater | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/frazier-worried-by-slump-frazier-worried-by-his-slump.html | Frazier Worried by Slump | True | By Sam Goldaper | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/sports-news-briefs-mccarron-breaks-a-markhis-own-briefs-ordered-in.html | Sports News Briefs | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/aide-to-jailed-briton-says-she-knows-of-blackmail.html | Aide to Jailed Briton Says She Knows of Blackmail | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/a-new-years-goingout-guide-to-dance-drink-and-party-by-goingout.html | A New Year's Goingâ€³Out Guide To Dance, Drink and Party By | True | By Richard F. Shepard | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/4-presidents-set-mediation-in-maliupper-volta-dispute.html | 4 Presidents Set Mediation In Maliâ€³Upper Volta Dispute | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/carey-names-group-to-study-state-funds-for-local-police.html | Carey Names Group to Study State Funds for Local Police | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/st-johns-wins-7856-special-to-the-new-york-times.html | St. John's Wins, 78â€³56 | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/rent-rises-delayed-in-westchester-special-to-the-new-york-times.html | Rent Rises Delayed in Westchester | True | By James Feron Special to The New York Times | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/harsh-penalties-for-pot.html | Harsh Penalties for â€³Totâ€³ | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/exiled-thai-leader-seized-on-unexpected-trip-home-special-to-the.html | Exiled Thai Leader Seized On Unexpected Trip Home | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/getting-through.html | Getting Through | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/john-a-frick.html | JOHN A. FRICK | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/dr-samuel-g-hoffman.html | DR. SAMUEL G. HOFFMAN | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/metropolitan-briefs-suspect-is-sought-in-womans-death-seize.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/insurers-raising-rates-plan-to-drop-some-lines-insurance-rates.html | Insurers, Raising Rates, Plan to Drop Some Lines | True | By Reginald Stuart | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-28 | 1974-12-28 | https://www.nytimes.com/1974/12/28/archives/cougar-sale-completed.html | Cougar Sale Completed | True | | 2002-07-11 | RE0000871516 | B00000981793 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/athene-lynn-chiriacka-is-married.html | Athene Lynn Chiriacka Is Married | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/airportjob-unit-worriedby-economic-slowdown-economy-worries.html | Airportâ€³Job Unit Worried By Economic Slowdown | True | By Robert Lindsey | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mr-helms-an-achievein-a-world-of-spooks-then-came-watergate.html | Mr. Helms, an Achiever in a World of Spooks | True | By David Wise | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/british-tv-doesnt-mind-stepping-on-toes-british-tv-doesnt-mind.html | British TV Doesn't Mind Stepping on Toes | True | By David Littlejohn | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/french-open-disaster-inquiry-as-mine-deaths-spur-outcry.html | French Open Disaster Inquiry As Mine Deaths Spur Outcry | True | By Flora Lewis Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-economic-threat.html | The Economic Threat ... | True | | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/these-awards-are-rotten-film-view.html | FILM VIEW | True | Vincent Canby | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/nassau-gets-pratt-estatein-glen-cove.html | Nassau Gets Pratt Estate In Glen Cove | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/world-bank-focuses-on-educating-poor-approved-month-ago-350million.html | World Bank Focuses on Educating Poor | True | By Nancy Hicks Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/man-cannot-live-by-beauty-alone-mishima-the-life-and-death-of-yukio.html | Man cannot live by beauty alone | True | By Harold Clubman | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/adult-communities-letters-to-the-editor.html | Letters to the Editor | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/why-should-mass-transit-cost-anythingat-all-a-federal-experiment-is.html | A Federal Experiment Is Soon to Be Conducted: The Free Ride | True | By Robert Lindsey | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/social-announcements-births-engagements-weddings-anniversaries.html | Social Announcements | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/otb-says-bets-reach-high-of-772million-in-one-year-facing-local.html | OTB Says Bets Reach High Of $772â€šÃ„Â³Million in One Year | True | By Murray Schumach | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/welfare-directory-reissued-by-state.html | Welfare Directory Reissued by State | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/black-crepe-on-door-police-mourn-comrade.html | Black Crepe on Door, Police Mourn Comrade | True | By Jill Gerston | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/food-teacher-prefers-cheese-a-service-business.html | Food: Teacher Prefers Cheese | True | By Helen P. Silver Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/answer-to-puzzle.html | ANSWER TO PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/bay-ridge-rejects-apartment-plan.html | Bay Ridge Rejects Apartment Plan | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/rowing-a-link-to-past-in-nile-regatta.html | Rowing a Link to Past in Nile Regatta | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/large-gifts-camein-small-boxes-a-joseph-cornell-album.html | Large gifts came in small boxes | True | By Hilton Kramer | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/ballot-positioning-faces-a-challenge-rotten-in-denmark.html | Ballot Positioning Faces a Challenge | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/carey-considers-raising-sales-taxand-gasoline-levy-move-would.html | CAREY CONSIDERS RAISING SALES TAX AND GASOLINE LEVY | True | By Francis X. Clines | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/music-baroque-soloists-cleveland-group-offers-wellchosen.html | Music: Baroque Soloists | True | By Allen Hughes | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/aec-stresses-reactors-value-says-model-breeder-plant-should-be.html | A.E.C. STRESSES REACTOR'S VALUE | True | By Victor K. McElheny | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/john-e-dunphy-jr-weds-miss-fisk.html | John E. Dunphy Jr. Weds Miss Fisk | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/big-hammer-takes-title-the-chief-awards.html | Big Hammer Takes Title | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/late-tv-listings-93284135.html | Late TV Listings | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/corporate-cops-vesco.html | Corporate cons | True | By Chris Welles | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/can-yankees-master-floridas-gardens-can-they-master-floridas.html | Can Yankees Master Florida's Gardens? | True | By Thalia Erath | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/ford-signs-bill-financing-diego-garcia-construction.html | Ford Signs Bill Financing Diego Garcia Construction | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/ideas-trends-education-abortion-science.html | Ideas &Trends Education, Abortion, Science | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/slalom-is-taken-by-biedermann.html | Slalom Is Taken | True | By Biedermann | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/good-fences-make-bad-neighbors-the-weakness-of-the-system-one.html | Good fences make bad neighbors | True | By Daniel Jack Chasan | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/suspect-gives-up-in-queens-slaying-he-surrenders-to-reporter-after.html | SUSPECT GIVES UP IN QUEENS SLAYING | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/oil-slick-is-nearly-gone.html | Oil Slick Is Nearly Gone | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/35-maternity-bill-paid-with-interest.html | '35 MATERNITY BILL PAID WITH INTEREST | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/knowthy-neighbor-the-cia-is-charged-withspying-at-home.html | Know Thy Neighbor | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-half-nelson-sunday-observer.html | A half nelson | True | By Russell Baker | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/underground-for-the-cia-in-new-york-an-exagent-tells-of-spying-on.html | Underground for the C.I.A. in New York: An Exâ€šÃ„Â¢Agent Tells of Spying on Students | True | By Seymour M. Hersh | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/miss-freeman-is-wed-to-james-moore.html | Miss Freeman Is Wed to James Moore | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/hes-the-master-of-disaster-hes-the-master-of-disaster.html | He's the Master of Disaster | True | By Judy Klemesrud | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/islanders-bow-31to-leafs-flames-tie-penguins.html | Islanders Bow, 3â€šÃ„Â¢1, To Leafs | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/surrealism-exhibited-in-depthat-hofstra.html | Surrealism Exhibited In Depth At Hofstra | True | By David L. Shirey Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/vintage-new-york-the-no-2-wine-state-started-inchampagne.html | Vintage New York | True | By Frank J. Prial | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/tennis-tourney-slated-here-in-february-canceled.html | Tennis Tourney, Slated Here in February, Canceled | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/how-to-help-your-golf-with-a-light-grip-news.html | How to Help Your Golf With a Light Grip | True | By Nick Seitz | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/betty-anne-elder-is-married-to-richard-wilson-of-the-navy.html | Betty Anne Elder Is Married To Richard Wilson of the Navy | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/1975-hydroplane-slate-is-worth-record-350000-for-10-events.html | 1975 Hydroplane Slate Is Worth Record $350,000 for 10 Events | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-quick-spin-around-the-worlds-stages-dance-view.html | DANCE VIEW | True | Clive Barnes | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-mint-may-have-a-problem-numismatics.html | NUMISMATICS | True | Herbert C. Bardes | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/2-sides-in-korea-revert-to-rancor-talks-have-bogged-down-and-armed.html | 2 SIDES IN KOREA REVERT TO RANCOR | True | By Fox Butterfield Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/ford-is-fearfulof-mideast-war-in-interview-he-sees-high-likelihood.html | FORD IS FEARFUL OF MIDEAST WAR | True | By Helen Thomas | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-crossword-of-economics-across.html | A Crossword of Economics | True | By Eugene T. Maleska | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/pryor-is-retiring-from-lirr-union-controversial-figure-ends-21.html | PRYOR IS RETIRING FROM L.I.R.R. UNION | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/avantgarde-quality-marks-designer-craftsmen-exhibit-feathers-and.html | Avantâ€šÃ„Â¢Garde Quality Marks Designerâ€šÃ„Â¢Craftsmen Exhibit | True | By Piri Halasz Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/vladimir-fok-dies-soviet-physicist-76.html | VLADIMIR FOK DIES; SOVIET PHYSICIST, 76 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/okla-state-winner-in-fiesta-bowl-166.html | Okla. State Winner In Fiesta Bowl, 16â€šÃ„Â¢6 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/arthur-torg.html | ARTHUR TORG | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/indians-ask-us-to-declare-sioux-a-sovereign-tribe-district-court.html | Indians Ask U.S. to Declare Sioux a Sovereign Tribe | True | By Martin Waldron Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/miss-shoemaker-wed.html | Miss Shoemaker Wed | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/emily-nicklin-wed-to-jay-schleusener.html | Emily Nicklin Wed To Jay Schleusener | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/world-newsbriefs-dacca-declares-an-emergency.html | World News Briefs | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/wilson-names-4-to-board-on-unemployment-insurance.html | Wilson Names 4 to Board On Unemployment Insurance | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/exhibition-by-a-sheto-aid-twofunds.html | Exhibition by Ashe To Aid Two Funds | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/wendy-cadley-wed-to-john-e-stainer.html | Wendy Cadley Wed to John E. Stainer | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/gift-to-newark-vignette-of-past.html | Gift to Newark: Vignette of Past | True | By Sanka Knox Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/new-years-bowl-results-unlikely-to-solve-anything.html | New Year's Bowl Results Unlikely to Solve Anything | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/my-doctor-the-corporation-the-rx-for-many-doctors-is-inc-what.html | My doctor, the corporation | True | By Sheila K. Johnson | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/best-seller-list-fiction.html | Best Seller List | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/south-korea-veterans-ransack-offices-of-opposition-party-some-party.html | South Korea Veterans Ransack Offices of Opposition Party | True | | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/autos-and-theeconomy-in-the-nation.html | Autos And the Economy | True | By Tom Wicker | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/theater-benefits-gods-favorite-at-theeugene-oneill.html | Theater Benefits | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/lottery-number.html | LOTTERY NUMBER | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/dance-scheherezade-murray-louis-offers-ambitious-fantasy-full-of.html | Dance: â€šÃ„Â²Scheherezadeâ€šÃ„Â´ | True | By Clive Barnes | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-days-when-picture-books-had-realpictures-photography-view.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-problem-with-banks-and-bankers.html | The Problem With Banks and Bankers | True | By Martin Mayer | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/book-ends.html | Book Ends | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/usc-fordhamgainfinal-fordham-and-uscreach-final.html | U.S.C., Fordham Gain Final | True | By Thomas Rogers | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mailbox-rangersroberts-vs-ford-roberts-and-ford.html | Mailbox, Rangers/Roberts vs. Ford | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/sag-harbor-holds-a-candlelight-tour-variety-of-styles.html | Sag Harbor Holds a Candlelight Tour | True | By Dennis Starin Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/letters-of-sherlock-and-the-stars.html | LETTERS | True | John Weisman | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/news-summary-and-index-events-of-the-daysection-1.html | News Summary and Index | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/hong-beats-cabanela-in-title-fight.html | Hong Beats Cabanela in Title Fight | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/bqli-bulletin-board-art-children-movies-music-dance-theater.html | BQLI Bulletin Board | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-city-that-epitomizes-the-genius-of-japan-epitome-of-japan.html | The City That Epitomizes the Genius of Japan | True | By Richard Halloran | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mich-tech-takes-titleon-ice-32-bistate-college-hockey.html | Mich. Tech Takes Title On Ice, 3â€šÃ„Â²2 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/parley-planned-on-offshore-oil-byme-calls-foraparleyon-oil-plan.html | Parley Planned On Offshore Oil | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/zita-benziger-plans-june-nuptials-zita-benziger.html | Zita Benziger Plans June Nuptials | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/travel-notes-a-club-for-globetrotters-bicentennial-beauty.html | Travel Notes: A Club For Globetrotters | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/nuptials-are-held-for-anne-bermant.html | Nuptials Are Held For Anne Bermant | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/follow-up-1974-endpaper.html | Endpaper | True | Edited By Glenn Collins | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/karen-wotiz-is-wed-to-michael-mcmanus.html | Karen Wotiz Is Wed To Michael McManus | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/on-the-verbal-firing-line-bridge.html | BRIDGE | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/educated-guesses.html | Educated guesses | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/headliners-jack-benny-at-39.html | Headliners | True | Gary Hoenig | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mary-kemna-conklin-married-to-neil-a-upmeyer.html | Mary Kemna Conklin Married to Neil A. Upmeyer | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/one-mans-detroit-struggle-spotlight.html | SPOTLIGHT | True | By William K. Stevens | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/wood-field-and-stream-resolutions.html | Wood, Field and Stream: Resolutions | True | By Nelson Bryant | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/russian-aide-dismissed.html | Russian Aide Dismissed | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mary-conkling-of-ad-agencywed-in-nyack.html | Mary Conkling Of Ad Agency Wed in Nyack | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/sports-today-basketball.html | Sports Today | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/charles-a-lindbergh-and-the-battle-against-american-intervention-in.html | Charles A. Lindbergh and the Battle Against American Intervention in World War II | True | By Ronald Radosh | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/william-f-deme-61-dies-dean-at-mcburney-school.html | William F. Deme, 61, Dies; Dean at McBurney School | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-eve-of-1975-quiet-but-festive-eve-of-1975-quiet-nightbut.html | The Eve of 1975: Quiet but Festive | True | By Joan Cook Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/antarctic-chronicle-the-midsummer-sun-brings-bustle-and-barbecuses.html | Antarctic Chronicle: The Midsummer Sun Brings Bustle and Barbecues to Polar Life | True | By Malcolm W. Browne | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/brooklyn-and-queens-at-lincoln-center-womens-rights-theme.html | Brooklyn and Queens at Lincoln Center | True | By Phyllis Funke | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/child-to-the-owen-nees-jr.html | Child to the Owen Nees Jr. | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/welfare-rolls-decline-but-payments-rise.html | Welfare Rolls Decline but Payments Rise | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/stocks-eke-outindifferent-gains-business-index-falls.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mr-paul-takes-santa-anita-stake.html | Mr.. Paul Takes Santa Anita Stake | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/sale-of-blood-for-cash-is-dwindling.html | Sale of Blood for Cash Is Dwindling | True | By Richard J. H. Johnston Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/letters-to-the-editor-message-to-the-oil-exporters.html | Letters to the Editor | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-sly-scaledown-and-charming-charley-stage-view.html | STAGE VIEW | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/miss-brown-bride-of-neil-d-brown.html | Miss Brown Bride Of Neil D. Brown | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/editors-choice-general.html | Editors' Choice | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-time-to-help-those-in-need-stamps.html | STAMPS | True | Samuel A. Tower | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/jan-revis-dutch-vice-consul-is-the-fiance-of-sukhreet-gabel.html | Jan Revis, Dutch Vice Consul, Is the Fiance of Sukhreet Gabel | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-british-prize-winner-food-chicken-and-mussels.html | Food: Chicken and mussels | True | By Jane Grigson | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/gilchrist-in-final.html | Gilchrist in Final | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/2-years-after-bombing-hanoi-bustles-downing-of-b52-recalled.html | 2 Years After Bombing, Hanoi Bustles | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/scuffler.html | Scuffler | True | By Frederick Busch | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/bar-defends-views-on-judicial-reforms-reform-was-abandoned.html | Bar Defends Views on Judicial Reforms | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/personal-papers-design.html | Design | True | By Norma Skurka | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/steelers-ready-for-hostility-wet-field-in-oakland-today.html | Steelers Ready for â€šÃ„Â²Hostility,â€šÃ„Â· Wet Field in Oakland Today | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/new-zoning-asked-in-part-of-coney-island-redirection-hailed.html | New Zoning Asked in Part of Coney Island | True | By Glenn Fowler | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/kissingers-role-in-mideast-evokes-antiisraeli-mood-among-greeks.html | Kissinger's Role in Mideast Evokes Antiâ€šÃ„Â²Israeli Mood Among Greeks | True | By Henry Kamm Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/marsha-baust-wed-to-ra-lonergan.html | Marsha Baust Wed To R. A. Lonergan | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/broadway-limited-goes-off-track-41-injured-slightly.html | Broadway Limited Goes Off Track; 41 Injured Slightly | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/disciplining-students-on-aracial-basis-minority-students-are-sent.html | Minority Students Are Sent Home More Often | True | By Doris Ann Samples | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/new-books-for-doityourselfers-new-books.html | New Books for Doâ€šÃ„Â²Itâ€šÃ„Â·Yourselfers | True | By Bernard Gladstone | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/leslie-waite-plans-bridal.html | Leslie Waite Plans Bridal | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/jane-lauren-56-actress-on-broadway-and-radio.html | Jane Lauren, 56, Actress On Broadway and Radio | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/arrearages-for-20-of-buildings-indicated-tax-delinquencies-surge.html | Arrearages for 20% of buildings indicated | True | By Alan S. Oser | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/knicks-conquer-jazz-on-late-burst-10194-knicks-rally-to-beat-jazz.html | Knicks Conquer Jazz On Late Burst, 101â€šÃ„Â·94 | True | By Sam Goldaper | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/letters-to-theeditor-west-point.html | Letters To the Editor | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-region-in-summary.html | The Region In Summary | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/getting-them-while-theyre-young.html | Getting Them While They're Young | True | By Thomas Lask | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/around-the-garden-order-early-to-a-begonia.html | AROUND THE Garden | True | Joan Lee Faust | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/us-olympic-squad-taking-5game-tour.html | U.S. Olympic Squad Taking 5â€šÃ„Â²Game Tour | True | By Alex Yannis | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/bethlehem-stops-2-price-increases-yields-on-rails-and-tin-plate-to.html | BETHLEHEM STOPS2 PRICE INCREASES | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/some-musical-news-stories-of-1974-all-truethat-may-have-escaped.html | MUSIC VIEW | True | Harold C. Schonberg | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/for-that-big-carey-familytime-to-move-to-a-mansion-the-swearingin.html | For That Big Carey Family, Time to Move to a Mansion | True | By Maurice Carroll | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/order-early-the-intrinsic-value-of-sport-should-be-rec-ognized-for.html | The Dangers of Overemphasis | True | By Jeanne Dufort | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/tough-ford-stand-on-economy-seen-basic-policy-changes-will-contain.html | TOUGH FORD STAND ON ECONOMY SEEN | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/metropolitan-briefs-jobbias-law-for-exconvicts-urged.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/pryor-is-retiringfrom-lirr-union-controversial-figure-ends-21-years.html | PRYOR IS RETIRING FROM L.I.R.R. UNION | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â³ No Title | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/judge-cautions-on-women-jurors-says-exemptions-in-state-may-be.html | JUDGE CAUTIONS ON WOMEN JURORS | True | By Tom Goldstein | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-modern-worldsystem.html | Searching for the present in the past | True | By Gertrud Lenzer | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/kathryn-hult-to-marry.html | Kathryn Hult to Marry | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/disco-dancers-are-back-and-the-kung-fu-has-got-them-the-disco.html | Disco Dancers Are Back, and The Kung Fu Has Got Them | True | By Henry Edwards | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-year-of-crisis-but-at-least-the-worst-failed-to-happen-washington.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/man-and-two-sons-found-shot-to-death-in-atlantic-city-home.html | Man and Two Sons Found Shot To Death in Atlantic City Home | True | By Wolfgang Saxon | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/economic-reform-is-vital-to-hughes.html | Economic Reform Is Vital to Hughes | True | By Mary C. Churchill Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/barry-manilow-act-likable-but-hollow.html | BARRY MANILOW ACT LIKABLE BUT HOLLOW | True | John Rockwell | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/stephanie-sylvester-wed.html | Stephanie Sylvester Wed | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/puns-and-twists-across-down.html | Puns and twists | True | By Mel Taub | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/quartet-from-broadway-and-la-salle.html | Music | True | By Raymond Ericson | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/-and-anothers-success.html | ...And Another's Success | True | By Agis Salpukas | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/thousands-of-pounds-of-material-usable-in-nuclear-bombs-unaccounted.html | Thousands of Pounds of Material Usable in Nuclear Bombs Unaccounted For | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/caracas-seizure-approved.html | Caracas Seizure Approved | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/li-woman-found-dead.html | L.I. Woman Found Dead | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-nation-in-summary.html | The Nation | True | Anthony Austin and Elizabeth R. Dobell | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/2-on-school-board-in-boston-risk-jail.html | 2 ON SCHOOL BOARD IN BOSTON RISK JAIL | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/causes-of-inflation-listed-by-witteveenof-monetary-fund.html | Causes of Inflation Listed by Witteveen Of Monetary Fund | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/new-years-eve-with-the-guru-of-warwick-grotto-new-years-eve-withthe.html | New Year's Eve With the Guru of Warwick Grotto | True | By Luisa Kreisberg | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-ultrasecret-enigma-unwrapped.html | Enigma unwrapped | True | By David Kahn | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 0001-01-01 | https://www.nytimes.com/1974/12/29/the-ultra-secret.html | The Ultra Secret | False | By DAVID KAHN | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/followup-on-the-news-santas-catalogues.html | Followâ€šÃ„Â²Up on The News | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-world-in-summary.html | The World | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/dering-sprague-weds-maureen-miller-on-si.html | Dering Sprague Weds Maureen Miller on S.I. | True | | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/archives/new-orleans-seeks-to-mute-the-sound-of-street-music-shop-entrances.html | New Orleans Seeks to Mute the Sound of Street Music | True | By Roy Reed Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/archives/redskins-set-tryout.html | Redskins Set Tryout | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/ballet-coppelia-casts-perform-outstandingly.html | Ballet: â€šÃ„Â²Toppeliaâ€šÃ„Â´ Casts Perform Outstandingly | True | By Anna Kisselgoff | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/archives/the-end-of-intelligentwriting.html | The End of Intelligent Writing | True | By Roger Sale | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/classic-guitarists-hopeto-educate-the-public.html | Classic Guitarists Hope To Educate the Public | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/dennis-gilbert-fiance-of-nancy-l-shapiro.html | Dennis Gilbert Fiance Of Nancy L. Shapiro | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/order-early.html | Women's Athletics: A Conflict Over Regulations | True | By Don Canham | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/excess-fuel-costs-would-be-shared-beame-proposes-sharing-of-excess.html | â€šÃ„Â²Excessâ€šÃ„Â´ fuel costs would be shared | True | By Joseph P. Fried | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/rockefeller-to-speakin-jersey.html | Rockefeller to Speakin Jersey | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/st-martin-two-countries-for-the-price-of-one-the-boundary-line.html | St. Martin: Two countries for the Price of One | True | By Howard Whitman | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/springfield-tops-soviet.html | Springfield Tops Soviet | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/nets-victory-by-10098-inovertime-nuggets-defeat-spirits.html | Nets Victory By 10098â€šÃ„Â´98 in Overtime | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/kissingers-strength-and-newweakness-allies-and-adversaries-need-him.html | Allies and Adversaries Need Him | True | By Henry Brandon | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mount-cranmore-ski-operatorterms-hot-dogging-perilous.html | Mount Cranmore Ski Operator Terms Hot Dogging Perilous | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/india-weighs-early-voting-to-bolster-mrs-gandhi-last-voting-was.html | India Weighs Early Voting To Bolster Mrs. Gandhi | True | By Bernard Weinraub Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/defense-and-weather-seen-key-as-vikings-play-host-to-rams-vikings.html | Defense and Weather Seen Key As Vikings Play Host to Rams | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/alphabetical-africa.html | The Dark Continent A to Z | True | By Richard Howard | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/elizabeth-b-blanchard-is-bride-of-kenneth-ralph-oppenheimer.html | Elizabeth B. Blanchard Is Bride Of Kenneth Ralph Oppenheimer | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/paul-dixon.html | PAUL DIXON | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/state-group-honors-a-farmerin-suffolk-stress-on-quality-and-yield.html | State Group Honors A Farmer In Suffolk | True | By Harold Faber Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/us-tightens-rules-on-settlement-costs-in-home-sales-us-tightens.html | U.S. Tightens Rules on Settlement Costs in Home Sales | True | By Robert E. Tomasson | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-uto-racing-still-sputteringis-lining-up-for-another-start-motor.html | Auto Racing, Still Sputtering, Is Lining Up for Another Start | True | By Michael Katz | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/criminalsat-large.html | Criminals At Large | True | By Newgate Callendar | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/yanks-list-record-51night-games.html | Yanks List Record 51 Night Games | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/million-illegal-aliens-in-metropolitan-area-silent-invasion.html | Million Illegal Aliens In Metropolitan Area | True | By M. A. Farber | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/clurman-to-head-arts-task-force-former-city-cultural-aide-and-36.html | CLURMAN TO HEAD ARTS â€šÃ„Â²TASK FORCEâ€šÃ„Â´ | True | By Maurice Carroll | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/for-the-waiting-game-fashion.html | For the waiting game | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/lottery-number-93284137.html | LOTTERY NUMBER | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/what-they-are-saying.html | What They Are Saying | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/pope-paul-is-fatigued-afflicted-by-arthritis.html | Pope Paul Is Fatigued, Afflicted by Arthritis | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/shippingmails.html | ShippingMails | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/moscow-asserts-it-might-reviewus-economic-tie-kremlin-spokesman.html | MOSCOW ASSERTS IT MIGHT REVIEW U.S. ECONOMIC TIE | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/brooklyn-bishop-gives-100-to-neediest-cases.html | Brooklyn Bishop Gives $100 to Neediest Cases | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/john-f-ffinelly-inventor-broker-dupontwalston-partner-75-sold-a.html | JOHN F. FENNELLY, INVENTOR, BROKER | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/if-at-first-you-dont-succeed-quit-students-have-been-led-to-believe.html | â€šÃ„Ã²Students have been led to believe they can achieve without effortâ€šÃ„Ã´ | True | By Steven M. Cahn | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/campaign-unit-closes-books-on-two-in-massachusetts.html | Campaign Unit Closes Books On Two in Massachusetts | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/sarah-dunham-wed-to-j-a-taylor.html | Sarah Dunham Wed to J. A. Taylor | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/a-bumper-crop-of-lesscostly-wines-shop-talk.html | SHOP TALK | True | By Fred Ferretti | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mrs-jueeam-has-son.html | Mrs. Jueeam Has Son | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/bruin-goalie-still-injured.html | Bruin Goalie Still Injured | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/samuel-comer-81-is-deadvon-oscars-for-4-film-sets.html | Samuel Comer, 81, Is Dead; Won Oscars for 4 Film Sets | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/stabler-is-a-winner-dave-anderson.html | Dave Anderson | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mary-pratte-has-nuptials.html | Mary Pratte Has Nuptials | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/long-loose-dresses-and-skirts-wide-enough-for-petticoats-fashion.html | FASHION TALK | True | By Bernadine Morris | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/for-example-who-doctored-the-tapes-for-example-who-doctored-the.html | For Example, Who Doctored the Tapes? | True | By Roger Wilkins | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/if-theres-an-old-paintingin-your-attic-please-speak-up.html | If There's an Old Painting In Your Attic, Please Speak Up | True | By Roy Bongartz | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/protest-on-writer-is-sent-to-moscow.html | PROTEST ON WRITER IS SENT TO MOSCOW | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/dicks-designated-runners-red-smith.html | Red Smith | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/late-tv-listings.html | Late TV Listings | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/portugal-cancels-freshman-classes.html | PORTUGAL CANCELS FRESHMAN CLASSES | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/letters-why-not-gontlebirthing.html | Letters | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/forecast-for-forecasting-cloudy-in-the-long-term-climate-is-cooling.html | FORECAST FOR | True | By Alan Anderson Jr. | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/white-plains-takes-team-title-in-track.html | White Plains Takes Team Title in Track | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mrs-grasso-names-aide.html | Mrs. Grasso Names Aide | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/man-115-dies-in-greece.html | Man, 115, Dies in Greece | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/sports-news-briefs-viruet-heads-felt-forum-boxing.html | Sports News Briefs | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/motorists-warned-on-4-deadly-ds.html | Motorists Warned On â€šÃ„Ã²4 Deadly D'sâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/calendar-makersturning-new-page-date-game-is-already-starting.html | Calendar Makers Turning New Page | True | By Jean Christensen | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/time-for-resolutions-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/kentucky-tops-irishby-11396-columbia-defeated-9473-no-state-takes.html | Kentucky Tops Irish By 1136â€šÃ„Ã²96 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/bangladesh-the-hungriestof-them-all-the-rome-food-conference-is.html | The Rome Food Conference Is Forgotten | True | By Bernard Weinraub | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/future-events-vivification.html | Future Events | True | By Russell Edwards | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/marleigh-dover-a-bride.html | Marleigh Dover a Bride | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/lord.html | LORD | True | By Anthony Burgess | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/whats-doing-upstate-state-of-mind.html | What's Doing UPSTATE | True | By Harold Faber | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/clues-sought-in-deserted-area-of-jersey-where-2-girls-bodies-were.html | Clues Sought in Deserted Area of Jersey Where 2 Girls' Bodies Were Found | True | | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/eastrallies-to-take-shrine-game-16-to-14-statistics-of-the-game.html | East Rallies to Take Shrine Game, 16 to 14 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/despite-drop-in-parochial-schools-89-of-laity-in-poll-saytheyre.html | Despite Drop in Parochial Schools, 89% of Laity in Poll Say They're Needed | True | By Kenneth A. Briggs | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/katharine-elliott-nafe-is-bride-of-christopher-kenah-geologist.html | Katharine Elliott Nafe Is Bride Of Christopher Kenah, Geologist | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/princeton-weighing-law-school-plan-committee-appointed.html | Princeton Weighing Law School Plan | True | By Maxine Lipeles Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/outdoors-copte-win-at-big-a-display-split-by-outdoorsand-copte.html | Outdoors, Copte Win at Bid A | True | By Steve Cady | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/where-are-all-the-new-playwrights-writing-plays.html | Where Are All the New Playwrights? Writing Plays | True | By Meir Zvi Ribalow | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/leonard-hehner.html | LEONARD HEHNER | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/south-bronx-policeman-slain-as-suspect-panics-suspect-panics.html | South Bronx Policeman Slain as Suspect Panics | True | By Paul L. Montgomery | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/darwin-exodus-is-on-butsomeare-staying-homeless-await-flights.html | Darwin Exodus Is On But Some Are Staying | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/robert-sanders-68a-pianist-teacher.html | ROBERT SANDERS, 68, A PIANIST, TEACHER | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/keeping-atom-power-fully-french-paris-seeks-to-freeze-belgian-outof.html | Keeping Atom Power Fully French | True | By Clyde H. Farnsworth | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/living-it-up-across.html | Living it up | True | By Frances Hansen /Puzzles Edited By Will Weng | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/intelligence-oversight-is-done-witha-blindfold-congress-is-always.html | Congress Is Always Outraged, Always in Ignorance | True | By David E. Rosenbaum | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/stonehouse-now-in-hiding-after-australia-frees-him.html | Stonehouse Now in Hiding After Australia Frees Him | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/81-shot-wins-stakesat-laurel-honkv-star-scores.html | 8â€šÃ„Â°1 Shot Wins Stakes At Laurel | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/music-vienna-boys-choir-on-31st-us-tour-is-appearingfive-times-at.html | Music: Vienna Boys | True | By John Rockwell | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/janice-decrebecomes-bride.html | Janice Deere Becomes Bride | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/more-open-cia-sought-by-colby-intelligence-director-asserts-he-has.html | MORE OPEN C.I.A SOUGHT BY COLBY | True | By David Binder Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/alvin-aileya-remarkable-year.html | Alvin Aileyâ€šÃ„Â®A Remarkable Year | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/thai-students-ask-action-on-thanom-want-exile-or-punishment-for.html | THAI STUDENTS ASK ACTION ON THANOM | True | By James. M. Markham Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-nationcontinued-gold-for-sale-it-probably-will-make-no.html | The Nation/Continued | True | By Edwin L. Dale Jr. | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/drive-for-offshore-oil-slowedby-united-santa-barbara-bloc-drilling.html | Drive for Offshore Oil Slowed By United Santa Barbara Bloc | True | By Everett R. Holles Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/rio-slum-dwellers-resist-relocation-started-in-1962.html | Rio Slum Dwellers Resist Relocation | True | By Marvine Howe Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/kim-beckwith-john-walker-3dplan-marriage.html | Kim Beckwith, John Walker 3d Plan Marriage | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/whole-world-as-hostage-foreign-affairs-with-luck-diplomatic.html | Whole World As Hostage | True | By C. L. Sulzberger | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/rudolph-f-puletz-dead-a-french-horn-player-66.html | Rudolph F. Puletz Dead, A French Horn Player, 66 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-new-year-is-bright-with-promise.html | The New Year Is Bright With Promise | True | By Jay Searcy | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/popularity-makingfireplaces-scarce-popularity-making-fireplaces.html | Popularity Making Fireplaces Scarce | True | By Ania Savage | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/olivia-denson-robert-fischetti-married-on-li.html | Olivia Denson, Robert Fischetti Married on L.I. | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/keep-the-king-covered-chess.html | CHESS | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/child-to-mrsallan-klein.html | Child to Mrs. Allan Klein | True | | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/letters-travelerschecks-discussed-letters-on-buses-andrental-cars.html | Letters: Traveler's Checks Discussed | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/burger-urges-more-judges-at-more-pay-has-avoided-comment.html | Burger Urges More Judges at More Pay | True | By Warren Weaver Jr. Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/this-week-in-sports-college-basketball-pro-basketball-college.html | This Week in SportsCollege Basketball | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/new-novel-feral.html | New & Novel | True | ByMartin Levin | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/sara-colbert-married-to-gerrit-crosby.html | Sara Colbert Married to Gerrit Crosby | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/guerrillas-kill-3-at-partyseize-key-nicaraguans-guerrillas-seize.html | Guerrillas Kill 3 at Party, Seize Key Nicaraguans | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/us-study-finds-exodus-from-citiesin-last-three-years.html | U.S. Study Finds Exodus From Cities In Last Three Years | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/medicalschool-talks-persist-talk-is-continuingon-medical-school.html | Medicalâ€¦Â³School Talks Persist | True | By David A. Andelman | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/dr-jacob-retiring-as-institute-head.html | Dr. Jacob Retiring As Institute Head | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/texas-tech-earns-66-deadlock-on-field-goal-in-final-minutes-texas.html | Texas Tech Earns 6â€¦Â³Â°6 Deadlock On Field Goal in Final Minutes | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/mary-corless-is-bride.html | Mary Corless Is Bride | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/matthews-to-stay-a-packer.html | Matthews to Stay a Packer | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/understanding-the-impressionist-revolution-art-view.html | ART VIEW | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/martha-walker-married.html | Martha Walker Married | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-economy-next-25-years-forecasters-see-radical-potential.html | The Economy: Next 25 Years | True | By Soma Golden | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/love-story-germanstyle.html | Love Story, Germanâ€¦Â³Style | True | By Nash K. Burger | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/author-drops-chic-for-quiet-life-in-hunterdon-isolation-no-drawback.html | Author Drops â€¦Â³Chicâ€¦Â³Â´ for Quiet Life in Hunterdon | True | By Carol L. Felder Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/college-festival-to-open-friday-met-college-hockey.html | College Festival to Open Friday | True | By Arthur Kaminsky | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/analysts-pick-some-winners-for-75.html | Analysts Pick Some Winners for '75 | True | By Vartanig G. Vartan | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/television-tv-view.html | TV VIEW | True | John J. O'Connor | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/red-sox-official-quits.html | Red Sox Official Quits | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/schary-will-head-1975-conference-on-jewish-culture.html | Schary Will Head 1975 Conference On Jewish Culture | True | By Irving Spiegel | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/61-sleddog-teams-with-no-snow-and-nary-a-mush-dog-show-calendar.html | 61 Sledâ€¦Â³Dog Teams, nth No Snow, and Nary a â€¦Â³Mushâ€¦Â³Â´ | True | By Walter R. Fletcher | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/pamela-dingwall-wed-to-peter-e-herring.html | Pamela Dingwall Wed To Peter E. Herring | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/crandfords-floodcontrol-program-is-a-success-sharpo-bends-removed.html | Crandford's Floodâ€¦Â³Control Program Is a Success | True | By Edward C. Burks special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/picture-credits.html | Picture Credits | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/unesco-vs-israel-playing-politicswith-culture-unesco-plays-politics.html | UNESCO vs. Israel: Playing Politics With Culture | True | By John P. Roche | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/canada-wavers-on-tar-sands-riches.html | POINT OF VIEW | True | By Bob Kaplan | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-summaries.html | The Summaries | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/law-schools-chart-parttime-programs-extended-class-day.html | Law Schools Chart Partâ€¦Â³time Programs | True | By William P. Barrett Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/loan-tugendhaft-barry-mills-marry.html | Joan Tugendhaft, Barry Mills Marry | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/miss-hallbach-wed-to-ph-engelking.html | Miss Hallbach Wed To P.H. Engelking | True | | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/blatt-brothers-hold-the-price-linealmost-as-an-outlet-for-leftovers.html | RETAILING | True | By Isadore Barmash | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-pulitzerprizes.html | The Pulitzer Prizes | True | By David Dempsey | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/ford-considering-a-special-panel-on-cia-charges.html | Ford Considering A Special Panel On C.I.A. Charges | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/home-clinic.html | Home Clinic | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/speculative-debut-of-gold-futures-gold-futures-contracts-at-four.html | Speculative Debut of Gold Futures | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/sacha-mahaffey-bride-of-donald-mcgraw-3d.html | Sacha Mahaffey Bride Of Donald McGraw 3d | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/nigeria-to-increase-civil-servants-pay.html | NIGERIA TO INCREASE CIVIL SERVANTS' PAY | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/private-funeral-will-be-heldfor-amy-vanderbilt-tuesday-etiquette.html | Private Funeral Will Be Held For Amy Vanderbilt Tuesday | True | By Robert D. McFadden | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/southern-state-toll-facing-suit-toll-rise-is-facinglawsuit.html | Southern State Toll Facing Suit | True | By Roy R. Silver Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/maryland-beaten-by-ucla-8175-kansas-advances-6362-wyoming-beats.html | Maryland Beaten By U.C.L.A., 81â€šÃ„Â¶75 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/miss-arpels-to-be-bride.html | Miss ArpelsTo Be Bride | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/old-ferryboat-may-become-a-restaurant.html | Old Ferryboat May Become a Restaurant | True | By Richard Phalon Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/it-can-be-mind-over-matter-if-you-want-to-shed-pounds.html | It Can Be Mind Over Matter If You Want to Shed Pounds | True | By N. M. Gerstenzang special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/banker-weds-mary-cunningham.html | Banker Weds Mary Cunningham | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/35-maternity-billpaid-with-interest.html | '35 MATERNITY BILL PAID WITH INTEREST | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/dont-feel-sorry-for-paul.html | Don't Feel Sorry For Paul | True | By Sheila R. Cole | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/newcombe-is-nearly-defeated-newcombe-nearlyupsetin-australia.html | Newcombe Is Nearly Defeated | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/debra-mitchell-bride-of-william-j-acker.html | Debra Mitchell Bride Of William J. Acker | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/16million-lease-signed-downtown-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/charter-for-caramanlis.html | Charter for Caramanlis | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/all-aboard-for-the-montauk-valley-hoscale-railroad-a-model-world.html | All Aboard for the Montauk Valley (HOâ€šÃ„Â¥Scale) Railroad! | True | By Lawrence C. Levey Special to The New York Times | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/libras-last-triumph-decisive-horse-show-calendar.html | Libra's Last Triumph Decisive | True | By Ed Corrigan | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/the-human-priority.html | â€šÃ„Â²The Human Priorityâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/schneider-sets-polevault-mark-the-summaries.html | Schneider Sets Pole Vault Mark | True | By William J. Miller | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/remembering-james-agee-let-us-now-praise-a-famous-man.html | Remembering James Agee | True | By Erik Wensberg | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/hope-coleman-plans-wedding.html | Hope Coleman Plans Wedding | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/letters-cures.html | LETTERS | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/broadway-limited-goes-off-track41-injured-slightly.html | Broadway Limited Goes Off Track; 41 Injured Slightly | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/harry-colwell-jr.html | HARRY COLWELL JR. | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/packer-rushes-for-record-183-yards-north-carolina-beaten-2624-miss.html | Packer Rushes for Record 183 Yards; North Carolina Beaten, 26â€šÃ„Â¶24 | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/buying-gold-bullion-by-group-plan.html | Buying Gold Bullion by Group Plan | True | By Newton W. Lamson | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/when-methods-are-not-so-scientific-research-pressures-are-great.html | Research Pressures Are Great, As the Rewards | True | By Robert Reinhold | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/community-center-voted-for-queens.html | Community Center Voted for Queens | True | | 2002-07-11 | RE0000871513 | B00000981790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-29 | 1974-12-29 | https://www.nytimes.com/1974/12/29/archives/gay-e-mcglone-wed.html | Gay E. McGlone Wed | True | | 2002-07-11 | RE0000871513 | B00000981790 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/john-e-kenney-74-industrialist-dies.html | JOHN E. KENNEY, 74, INDUSTRIALIST, DIES | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/24-space-flights-set-for-1975-14-over-74-and-near-60s-level-special.html | 24 Space Flights Set for 1975; 14 Over '74 and Near 60's Level | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/truancy-seen-cutting-aid-to-some-school-districts.html | Truancy Seen Cutting Aid To Some School Districts | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/aide-to-mrs-ford-to-wed.html | Aide to Mrs. Ford to Wed | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/baroque-concerts-given-in-the-met-museum-court.html | Baroque Concerts Given In the Met Museum Court | True | By Allen Hughes | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/borough-will-hold-7th-vote-on-school-special-to-the-new-york-time.html | Borough Will Hold 7th Vote on School | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/st-johns-former-coach-bows-to-ex-team-using-his-strategy-garden.html | St. John's Former Coach Bows To Exâ€šÃ„ÃºTeam Using His Strategy | True | By Sam Goldaper | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rand-former-olympian-wins-lake-placid-ski-jump-special-to-the-new.html | Rand, Former Olympian, Wins Lake Placid Ski Jump | True | By Michael Strauss Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/state-aide-sought-to-curb-nursinghome-inspections-aide-to-lefkowitz.html | State Aide Sought to Curb Nursingâ€šÃ„Ã²Home Inspections | True | By John L. Hess | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/the-screenindian-life-recalled-in-shadow-catcher.html | The Screen:Indian Life Recalled in 'Shadow Catcher' | True | By Nora Sayre | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/blacks-to-send-carey-list-of-appointee-candidates.html | Blacks to Send Carey List of Appointee Candidates | True | By John Darnton | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/watergate-jurys-day.html | Watergate Jury's Day | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/personal-finance-on-buying-gold.html | Personal Finance: On Buying Gold | True | By Leonard Sloane | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/bangladesh-acts-to-curb-violence-soldiers-patrol-streets-as-mujib.html | BANGLADESH ACTS TO CURB VIOLENCE | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/212-more-remember-the-needy-212-more-remember-the-needy.html | 212 More Remember The Needy | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/j-w-ferman-69-published-science-fiction-magazine.html | J. W. Ferman, 69, Published Science Fiction Magazine | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/jersey-session-finishes-in-limbo-special-to-the-new-york-times.html | JERSEY SESSION FINISHES IN LIMBO | True | By Ronald Sullivan Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/francis-r-b-godolphin-dead-former-dean-at-priceton-71.html | Francis R. B. Godolphin Dead; Former Dean at Princeton, 71 | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/miss-davison-has-nuptials.html | Miss Davison Has Nuptials | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/detroit-in-recession-reflects-fear-and-strength.html | Detroit in Recession Reflects Fear and Strength | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/who-started-pollution.html | Who Started Pollution? | True | By Barbara Garson | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/connors-newcombe-win-at-net.html | Connors, Newcombe Win at Net | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/christmas-scrooged-hoped-to-bring-cheer.html | Christmas â€šÃ„Ã¹Scroogeâ€šÃ„Ã´ Ad Hoped to Bring Cheer | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/celtics-rout-sonics.html | Celtics Rout Sonic | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/vikingsrams-scoring.html | Vikingsâ€šÃ„Ã²Rams Scoring | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/thais-again-expel-expremier-who-returned-from-exile-in-secrecy.html | Thais Again Expel Exâ€šÃ„Ã¹Premier Who Returned From Exile in Secrecy | True | By James M. Markham Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/size-and-strength-of-martti-talvela-the-mets-boris-shield-a-complex.html | Size and Strength of Martti Talvela, the Met's Boris, Shield a Complex Intellectual Personality | True | By John Rockwell | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/unlawful-aliens-use-costly-city-services.html | Unlawful Aliens Use Costly City Services | True | By M. A. Farber | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rangers-top-scouts-21-islanders-70-winners-key-goal-by-fairbairn.html | Rangers Top Scouts, 2â€šÃ„Ã¹1; Islanders 7â€šÃ„Ã²0 Winners | True | By John S. Radosta | 2002-07-11 | RE0000871517 | B00000981794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/washingtons-willard.html | Washington's Willard | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/quake-destroys-pakistan-village-hundreds-feared-killed-by-tremors.html | QUAKE DESTROYS PAKISTAN VILLAGE | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/wasted-life.html | â€šÃ„Â"Wasted Lifeâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/enrollment-at-4year-colleges-increases-by-35-to-6650000.html | Enrollment at 4â€šÃ„Â"Year Colleges Increases by 3.5% to 6,650,000 | True | By Wolfgang Saxon | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/mideast-danger.html | Mideast: Danger... | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/a-packed-weekend-for-ballet-theater.html | A Packed Weekend for Ballet Theater | True | By Anna Kisselgoff | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/detroit-in-recession-reflects-fear-and-strength-special-to-the-new.html | Detroit in Recession Reflects Fear and Strength | True | By William K. Stevens Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/inflation-slows-growth-of-wests-arms-budgets-by-john-w-finney.html | Inflation Slows Growth of West's Arms Budgets By JOHN W. FINNEY | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/inflation-slows-growth-of-wests-arms-budgets-special-to-the-new.html | Inflation Slows Growth Of West's Arms Budgets | True | By John W. Finney Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/simon-and-india-battle-on-idol-widens.html | Simon and India: Battle on Idol Widens | True | By Grace Glueck | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/about-new-york-the-city-in-days-of-auld.html | About New York | True | By John Corry | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/babysitting-at-newyears-feels-the-economic-pinch.html | Babyâ€šÃ„Â"Sitting at New Year's Feels the Economic Pinch | True | By Georgia Dullea | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/prestigious-aston-martin-to-end-auto-production-special-to-the-new.html | Prestigious Aston Martin To End Auto Production | True | By Alvin Shuster Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/westinghouse-to-sell-its-major-appliance-business-westinghouse-to.html | Westinghouse to Sell Its Major Appliance Business | True | By John H. Allan | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/metropolitan-briefs-from-the-police-blotter-buildingworker-pact.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/ellen-gogolick-wed-to-david-freeman.html | Ellen Gogolick Wed To David Freeman | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/jersey-police-find-man-slew-himself-after-killing-2-sons-special-to.html | Jersey Police Find Man Slew Himself After Killing 2 Sons | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/connecticuts-oldfashioned-school-tax-system-faces-overhaul.html | Connecticut's â€šÃ„Â"Oldâ€šÃ„Â"Fashionedâ€šÃ„Â´ Schoolâ€šÃ„Â"Tax System Faces Overhaul | True | By Edward B. Fiske | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/nicaragua-will-free-26-to-win-hostages-release-special-to-the-new.html | Nicaragua Will Free 26 To Win Hostages' Release | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/east-germans-map-economic-austerity-to-offset-inflation-special-to.html | East Germans Map Economic Austerity To Offset Inflation | True | By ELLEN LENTZ Special tom, New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/3-more-aides-quit-in-cia-shakeup-faced-transfers.html | 3 MORE AIDES QUIT IN C,I.A. SHAKEâ€šÃ„Â"UP; FACED TRANSFERS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/mostadmired-list-headed-by-kissinger.html | MOSTâ€šÃ„Â"ADMIRED LIST HEADED BY KISSINGER | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/honorable-discharge-ratio-is-the-lowest-in-25-years.html | Honorable Discharge Ratio Is the Lowest in 25 Years | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/brezhnev-meets-cairo-ministers-special-to-the-new-york-times-press.html | BREZHNEV MEETS CAIRO MINISTERS | True | By Christopher S. Wren Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rebels-attack-in-cambodia.html | Rebels Attack in Cambodia | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/unlawful-aliens-use-costly-city-services-thousands-compete-for-jobs.html | Unlawful Aliens Use Costly City Services | True | By M. A. Farber | 2002-07-11 | RE0000871517 | B00000981794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/moscow-dissident-taken-to-lithuania-special-to-the-new-york-times.html | MOSCOW DISSIDENT TAKEN TO LITHUANIA | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/guide-going-out.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/families-leaving-devastated-darwin-smuggle-out-their-pets-special.html | Families Leaving Devastated Darwin Smuggle Out Their Pets | True | By Ian Stewart Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/death-of-3-in-atlantic-city-is-ruled-murdersuicide-special-to-the.html | Death of 3 in Atlantic City Is Ruled Murderâ€šÃ„ÂªSuicide | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/herblock-says-drawing-nixon-was-unpleasantt.html | Herblock Says Drawing Nixon Was Unpleasant | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/2-women-meet-the-challenge-of-running-a-farm.html | 2 Women Meet the Challenge of Running a Farm | True | By Irene Backalenick | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/bronx-woman-found-slain-with-her-throat-slashed.html | Bronx Woman Found Slain With Her Throat Slashed | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/economists-agree-tax-cut-is-needed-special-to-the-new-york-times.html | Economists Agree Tax Cut Is Needed | True | By Soma Golden Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/souths-state-campuses-still-largely-segregated-special-to-the-new.html | South's State Campuses Still Largely Segregated | True | By B. Drummond Ayres Jr. Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/new-jersey-briefs-trenton-prison-inmate-found-hanged-man-held-in.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/the-real-emily-dickinson-books-of-the-times.html | Books of The Times | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/messina-mat-victor-in-post-tourney-special-to-the-new-york-times.html | Messina Mat Victor In Post Tourney | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/formal-links-reopened-by-venezuela-and-cuba.html | Formal Links Reopened By Venezuela and Cuba | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/minnesota-and-pittsburgh-win-and-will-meet-in-footballs-super-bowl.html | Minnesota and Pittsburgh Win and Will Meet in Football's Super Bowl | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/letters-to-the-editor-human-cost-of-nuclear-power-risk-of-oil.html | Letters to the Editor | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/morality-play.html | Morality Play | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/2-die-and-boy-7-is-lost-in-jones-inlet-boat-accident.html | 2 Die and Boy, 7, Is Lost in Jones Inlet Boat Accident | True | By Robert D. McFadden | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/95-of-36900-recruits-called-average-or-above.html | 95% of 36,900 Recruits Called Average or Above | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/quake-hits-pakistan.html | Quake Hits Pakistan | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/barbados-enlarging-blacks-role-in-tourist-business-special-to-the.html | Barbados Enlarging Blacks' Role in Tourist Business | True | By Robert Trumbull Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/office-pool-1975-essay.html | Office Pool, 1975 | True | By William Safire | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/dentist-weds-mary-l-rider.html | Dentist Weds Mary L. Rider | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/gail-a-harris-wed-to-jerry-l-ellstein.html | Gail A. Harris Wed To Jerry L. Ellstein | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/patrolman-who-killed-boy-16-out-of-job-pending-jury-study-special.html | Patrolman Who Killed Boy, 16, Out of Job, Pending Jury Study | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/watergate-jurys-day-87615476.html | Watergate Jury's Day | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/glasgows-youth-gangs-tamed-a-little.html | Glasgow's Youth Gangs Tamed a Little | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„ÂªCounter Listings | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/delinquency-rate-rises-on-home-loans-instate-jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/nuggets-victors.html | Nuggets Victors | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/new-yorkers-pay-highest-state-tax-85billion-total-reported-for-the.html | NEW YORKERS PAY HIGHEST STATE TAX | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/reform-in-study-of-law-is-urged-federal-judge-suggests-that-students.html | REFORM IN STUDY OF LAW IS URGED | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/carey-tax-plan-challenged-by-senate-gop-leader.html | Carey Tax Plan Challenged By Senate G.O.P. Leader | True | By Maurice Carroll | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 2002-07-11 | RE0000871517 | B00000981794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/qs-beat-spirits.html | Q's Beat Spirits | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/many-levels-of-sadness-felt-by-rams-players-special-to-the-new-york.html | Many Levels of Sadness Felt by Rams' Players | True | By Murray Chass Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/opium-poppy-growing-in-u-s-is-urged-as-guarantee-of-drugs-special.html | Opium Poppy Growing in U.S. Is Urged as Guarantee of Drugs | True | By Harold M. Schmeck Jr. Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/as-the-world-turns.html | As the World Turns | True | By John E. Sawyer | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/ford-said-to-drop-surtax-proposal.html | FORD SAID TO DROP SURTAX PROPOSAL | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/kuh-in-farewell-cites-progress-his-statement-offers-quotes-from.html | KUH, IN FAREWELL, CITES PROGRESS | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/jeffrey-s-felder-weds-miss-siegel-in-queens.html | Jeffrey S. Felder Weds Miss Siegel in Queens | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/listing-of-new-books.html | Listing of New Books | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/israel-ponders-plea-on-bergman-special-to-the-new-york-times.html | ISRAEL PONDERS PLEA ON BERGMAN | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/city-schools-ask-for-278billion-a-record-budget-more-help-for.html | CITY SCHOOLS ASK FOR $278â€šÃ„Â¢BILLION, A RECORD BUDGET | True | By Leonard Buder | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/treasury-plans-big-borrowings-quest-for-financings-will-compete.html | TREASURY PLANS BIG BORROWINGS | True | Vartanig G. Vartan | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/shippingmails-outgoing-passenger-and-mail-ships-all-hours-given-in.html | Shipping/Mails Ail Hours Given In Eastern Standard Time | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/kings-10399-victors.html | Kings 103â€šÃ„Â¢99 Victors | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/for-900-elderly-an-early-new-year.html | For 900 Elderly, an Early New Year | True | By Eleanor Blau | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rangers-top-scouts-21-islanders-70-winners.html | Rangers Top Scouts, 2â€šÃ„Â¢1; Islanders 7â€šÃ„Â¢0 Winners | True | By Robin Herman Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/alabama-lasalle-victors-in-tourney.html | Alabama, LaSalle Victors in Tourney | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/bronx-woman-dies-of-food-poisoning.html | BRONX WOMAN DIES OF FOOD POISONING | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/barge-in-mekong-delta-hits-a-mine-killing-22-civilians.html | Barge in Mekong Delta Hits A Mine, Killing 22 Civilians | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/and-opportunity.html | ...and Opportunity | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/sports-today.html | Sports Today | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/boston-to-appeal-order-on-busing-city-desires-a-school-ruling-by.html | BOSTON TO APPEAL ORDER ON BUSING | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/nicaragua-will-free-26-to-in-hostages-release.html | Nicaragua Will Free 26 To in Hostages' Release | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rugby-results.html | RUGBY RESULTS | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/3-rare-gemsbok-are-killed-in-first-new-mexico-hunt-special-to-the.html | 3 Rare Gemsbok Are Killed In First New Mexico Hunt | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/time-names-faisal-man-of-the-year.html | TIME NAMES FAISAL â€šÃ„Â²MAN OF THE YEARâ€šÃ„Â´ | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/jail-guards-held-6-hours-by-ira-special-to-the-new-york-times-irish.html | JAIL GUARDS HELD 6 HOURS BY I.R.A. | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/jobhunting-jars-modernlanguage-convention-87615498.html | Jobâ€šÃ„Â¢Hunting Jars Modernâ€šÃ„Â¢Language Convention | True | By Tom Buckley | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/school-on-li-offers-a-course-about-city-uses-manhattan-as-the.html | School on L.I. Offers a Course About City | True | By George Vecsey | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/miss-fisher-takes-slalom.html | Miss Fisher Takes Slalom | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/psychiatric-tests-slated-for-suspect-in-queensslaying.html | Psychiatric Tests Slated for Suspect In Queens Slaying | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/stage-all-over-town-proves-a-zany-surprise.html | Stage: â€šÃ„Â²All Over Townâ€šÃ„Â´ Proves a Zany Surprise | True | By Clive Barnes | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/thinking-the-unthinkable-abroad-at-home.html | Thinking the Unthinkable | True | By Anthony Lewis | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/city-relief-rolls-on-upswing-again-increase-in-grants-sought-as.html | CITY RELIEF ROLLS ON UPSWING AGAIN | True | By Peter Kihss | 2002-07-11 | RE0000871517 | B00000981794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/bridge-signaling-can-often-provide-vital-information-to-declarer.html | Bridge Signaling Can Often Provide Vital Information to Declarer | True | By Alan Truscott | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/marsteller-eyes-beirut-office-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rozelle-well-win-in-court-special-to-the-new-york-times.html | Rozelle: We'll Win In Court | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/texas-and-auburn-play-tonight-in-gator-bowl.html | Texas and Auburn Play Tonight in Gator Bowl | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/events-today-cabaret-dance-theater-music.html | Events Today | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/florida-tourism-is-aided-by-boom-boom-over-the-week-lando-fla-dec.html | FLORIDA TOURISM IS AIDED BY BOOM | True | By Wayne King Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/sports-news-briefs-special-to-the-new-york-times-filion-wins-2.html | Sports News Briefs | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/the-rapid-quiet-termination-of-a-rape-case.html | The Rapid, Quiet Termination of a Rape Case | True | By Leslie Maitland | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/the-leaders-class-a.html | THE LEADERS CLASS A | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/carey-tax-plans-are-challenged-state-senate-gop-leader-promises.html | CAREY TAX PLANS ARE CHALLENGED | True | By Maurice Carroll | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/city-schools-ask-for-278billion-a-record-budget.html | CITY SCHOOLS ASK FOR $2.78â€šÃ„Â²BILLION, A RECORD BUDGET | True | By Leonard Buder | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/giuseppe-dozza-73-mayor-of-bologna.html | GIUSEPPE DOZZA, 73, MAYOR OF BOLOGNA | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/watergate-jury-gets-case-today-after-13-weeks-testimony-by-80-and.html | Watergate Jury Gets Case Today After 13 Weeks, Testimony by 80 and Playing of Tapes | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rams-beaten-by-own-mistakes-and-penalties-special-to-the-new-york.html | Rams Beaten by Own Mistakes and Penalties | True | By Neil Amdur Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/immigration-fraud-case-dropped-in-72.html | Immigration Fraud Case Dropped in '72 | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rise-in-french-crime-is-reported-to-slow-special-to-the-new-york.html | RISE IN FRENCH CRIME IS REPORTED TO SLOW | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/austrian-19-wins-jump.html | Austrian, 19, Wins Jump | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/goldman-sachs-to-admit-4-more-general-partners.html | Goldman, Sachs to Admit 4 More General Partners | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/3-more-aides-quit-in-c.-shakeup-faced-transfers-special-to-the-new.html | 3 MORE AIDES QUIT IN C. SHAKEâ€šÃ„Â¹UP; FACED TRANSFERS | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/a-comedy-without-laughter-red-smith-sports-of-the-times-exercises.html | Red Smith | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/computer-for-groceries-does-about-everything-but-bagging-special-to.html | Computer for Groceries Does About Everything But Bagging | True | By Paul Delaney Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/state-aide-sought-to-curb-nursinghome-inspections.html | State Aide Sought to Curb Nursingâ€šÃ„Â¹Home Inspections | True | By John L. Hess | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/madrid-airport-reopens.html | Madrid Airport Reopens | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/eva-jean-davis-becomes-bride-of-j-h-holman.html | Eva Jean Davis Becomes Bride Of J. H. Holman | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/hawks-beat-blues.html | Hawks Beat Blues | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/50000-blessed-by-pope-at-start-of-holy-year.html | 50,000 Blessed by Pope at Start of Holy Year | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/treason-charged-to-papadopoulos.html | TREASON CHARGED TO PAPADOPOULOS | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/widow-is-slain-as-disabled-son-goes-for-help.html | Widow Is Slain as Disabled Son Goes for Help | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/cost-to-overhaul-asub-quadruples-special-to-the-new-york-times.html | COST TO OVERHAUL Aâ€šÃ„Â¹SUB QUADRUPLES | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/maura-moroney-bride-of-john-henry-tobin.html | Maura Moroney Bride Of John Henry Tobin | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/ethiopia-plans-to-meet-rebels-proposal-for-direct-talks-is-made-at.html | ETHIOPIA PLANS TO MEET REBELS | True | | 2002-07-11 | RE0000871517 | B00000981794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/nuptials-here-for-susan-m-nassau.html | Nuptials Here for Susan M. Nassau | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/-meets-waldheim-asks-more-aid-to-poor-lands-special-to-the-new-york.html | Waldheim Asks More Aid to Poor Lands | True | By Kathleen Teltsch Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/21-from-us-are-killed-in-guatemala-plane-crash.html | 21 From U.S Are Killed in Guatemala Plane Crash | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/212-more-remember-the-needy.html | 212 More Remember The Needy | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/late-city-edition.html | LATE CITY EDITION | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/federal-spending-level-called-tax-cut-threat-special-to-the-new.html | Federal Spending Level Called Tax Cut Threat | True | By Edwin L. Dale Jr. Special to The New York nines | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/rooney-accepts-super-gift-with-smile-and-a-twinkle-special-to-the.html | Rooney Accepts Super Gift With Smile and a Twinkle | True | By Dave Anderson Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/jobhunting-jars-modernlanguage-convention.html | Jobã€Šã€‹Hunting Jars Modernã€Šã€‹Language Convention | True | By Tom Buckley | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/steelers-defeat-raiders-2413-and-reach-super-bowl-with-vikings.html | Steelers Defeat Raiders, 24ã€Šã€‹*13, and Reach Super owl With Vikings, Victors by 14ã€Šã€‹*10 | True | By William N. Wallace Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/news-index-87615485.html | NEWS INDEX | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/thousands-watch-hollywood-farewell-to-benny-by-jon-nordheimer.html | Thousands Watch Hollywood Farewell to Benny | True | By Jon Nordheimer Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/japanese-soldier-found-after-hiding-30-years.html | Japanese Soldier Found After Hiding 30 Years | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/laos-announces-an-agreement-with-rebels-who-seized-town.html | Laos Announces an Agreement With Rebels Who Seized Towns | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/kissinger-suggests-compromise-on-oil.html | KISSINGER SUGGESTS COMPROMISE ON OIL | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/quake-hits-pakistan-87615465.html | Quake Hits Pakistan | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/ford-said-to-drop-surtax-proposal-special-to-the-new-york-times-he.html | FORD SAID TO DROP SURTAX PROPOSAL | True | By James P. Sterba Special to The New York Times | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/steelersraiders-scoring.html | Steelersã€Šã€‹*Raiders Scoring | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/calendars-75-will-delight-nature-lovers.html | Calendars '75 Will Delight Nature Lovers | True | By Lisa Hammel | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/all-the-polar-world-is-their-laboratory-i-bonanza-for-science.html | Antarctic Chronicle All the Polar World Is Their Laboratory | True | By Malcolm W. Browne | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/knicks-lose-held-to-6-in-3d-quarter.html | Knicks Lose, Held to 6 in 3d Quarter | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/plight-of-public-transportation-systems-mounts-patronage-rise-is.html | Plight of Public Transportation Systems Mounts | True | By Robert Lindsey | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-30 | 1974-12-30 | https://www.nytimes.com/1974/12/30/archives/moodys-extends-a-rating-for-new-york-city-bonds.html | Moody's Extends A Rating For New York City Bonds | True | | 2002-07-11 | RE0000871517 | B00000981794 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/suffolk-legislators-abandon-proposal-to-raise-salaries-special-to.html | Suffolk Legislators Abandon Proposal To Raise Salaries | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/family-seeks-slumps-silver-lining.html | Family Seeks Slump's Silver Lining | True | By Georgia Dullea; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/a-p-earnings-advance-sharply.html | A & P. EARNINGS ADVANCE SHARPLY | True | By Clare M. Reckert | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/ford-recalls-11400-trucks-with-defect-in-front-axle.html | Ford Recalls 11,400 Trucks With Defect In Front Axle | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/george-h-earle-3d-84-dead-exgovernor-of-pennsylvania.html | George H. Earle 3d, 84, Dead; Exã€Šã€‹Governor of Pennsylvania | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/justice-for-the-judges-for-the-first-time-in-its-184y-ear-history.html | Justice for the Judges | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/hunt-tells-of-early-work-for-a-cia-domestic-unit-special-to-the-new.html | Hunt Tells of Early Work For A C.I.A. Domestic Unit | True | By Seymour M. Hersh Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/1million-in-art-stolen-at-paris-home-special-to-the-new-york-times.html | $1ã€Šã€‹*Million in Art Stolen at Paris Home | True | | 2002-07-11 | RE0000871519 | B00000981795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/news-index.html | NEWS INDEX | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/metropolitan-briefs-from-the-police-blotter-naturalgas-cut-perils.html | Metropolitan Briefs | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/weekend-boxing-by-the-associated-press.html | Weekend Boxing | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/article-4-no-title.html | LOTTERY NUMBER Dec. 30, 1974 | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/television-and-its-new-props-advertising.html | Advertising | True | By Philip H. Dougherty | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/11-are-indicted-on-us-financial-individuals-and-companies-are-cited.html | 11 ARE INDICTED ON U.S. FINANCIAL | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/bridge-game-is-not-always-certain-bridge-with-opposite-opening-bids.html | Bridge: Game Is Not Always Certain With Opposite Opening Bids | True | By Alan Truscott | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/deaths-from-fires-decline-but-property-damage-rises.html | Deaths From Fires Decline, But Property Damage Rises | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/about-the-nets.html | About the Nets... | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/pakistan-estimates-quake-killed-4700-in-9-towns.html | Pakistan Estimates Quake Killed 4,700 in 9 Towns | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/nursing-homes-here-live-in-a-â€˜Â„Â"Neverâ€˜Â„Â"Never land â€˜Â„Â' Of Accounting, State Costs Commission Reports | Nursing Homes Here Live in a â€˜Â„Â"Neverâ€˜Â„Â"Never land â€˜Â„Â' Of Accounting, State Costs Commission Reports | True | By John L. Hess | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/8-jobless-rate-is-expected-here-economic-council-predicts-state.html | 8% JOBLESS RATE IS EXPECTED HERE | True | By Michael Stern | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/providence-is-upset-by-st-johns.html | Providence Is Upset by St. John's | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/stop-signs-uprooted-2-killed-and-3-injured.html | Stop Signs Uprooted; 2 Killed and 3 Injured | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/china-strikes-offshore-oil-tokyo-dec-30-china.html | China Strikes Offshore Oil | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/colts-thomas-sheds-the-coachhimself-people-in-sports.html | People in Sports | True | Michael Katz | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/president-vetoes-strip-mining-bill-oil-tanker-plan.html | PRESIDENT VETOES STRIP MINING BILL, OIL TANKER PLAN | True | By John Herbers Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/an-oracle-analyzes-the-course-of-fashion.html | An Oracle Analyzes The Course Of Fashion | True | By Angela Taylor | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/article-3-no-title.html | Article 3 â€˜Â„Â"â€˜Â„Â" No Title | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/foy-sees-strong-steel-demand-people-and-business.html | People and Business | True | Douglas W. Cray | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/hardwicke-plans-for-sale-of-park-pritzker-unit-may-aquire-95-of.html | HARDWICKE PLANS FOR SALE OF PARK | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/3-killed-and-9-wounded-by-an-upstate-sniper-18-3-killed-and-9.html | 3 Killed and 9 Wounded By an Upstate Sniper, 18 | True | By Robert D. McFadden | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/panel-sees-jobless-rate-of-8-in-state-next-year.html | Panel Sees Jobless Rate Of 8% in State Next Year | True | By Robert D. McFadden | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | SPECIAL TO THE NEW YORK TIMES | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/170000-in-illegal-gifts-admitted-by-ashland-oil-special-to-the-new.html | $170,000. in Illegal Gifts. Admitted by Ashland Oil | True | By Anthony Ripley; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/klan-plans-to-investigate-charleston-book-dispute.html | Klan Plans to Investigate Charleston Book Dispute | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/building-contracts-drop.html | Building Contracts Drop | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/connecticut-to-build-solarheating-plant-in-housing-for-aged.html | Connecticut to Build Solarâ€˜Â„Â"Heating Plant In Housing for Aged | True | By Lawrence Fellows; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/nicaraguan-rebels-free-hostages-and-fly-to-cuba-special-to-the-new.html | Nicaraguan Rebels Free Hostages and Fly to Cuba | True | By Alan Riding Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/battle-expected-on-tighter-laws-to-curb-illegal-aliens-this-is-the.html | Battle Expected on Tighter Laws to Curb Illegal Aliens | True | By M. A. Farber | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/more-corporations-adopt-lifo-system.html | MORE CORPORATIONS ADOPT LIFO SYSTEM | True | | 2002-07-11 | RE0000871519 | B00000981795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/in-britain-equal-rights-by-law-if-not-in-fact.html | In Britain, Equal Rights by Law if Not in Fact | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/arctic-gas-files-new-plans-on-line-arctic-gas-files-new-plans-on.html | Arctic Gas Files New Plans on Line | True | By William D. Smith | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/beame-to-propose-new-fiscal-panel-city-state-body-would-deal.html | NAME TO PROPOSE NEW FISCAL PANEL | True | By. Fred Ferretti | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/sales-agent-for-chile.html | Sales Agent for Chile | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/nonplussed-by-bananas-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/resource-study-gets-12million-special-to-the-new-york-times.html | RESOURCE STUDY GETS $12â€šÃ„Â¶MIllLION | True | By E. W. Kenworthy; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/normal-trading-hours-set-for-stock-markets.html | Normal Trading Hours Set for Stock Markets | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/excerpts-from-siricas-charge-to-coverup-jurors.html | Excerpts From Sirica's Charge to Coverâ€šÃ„Â¶Up Jurors | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/wyman-is-appointed-senator-for-3-days-special-to-the-new-york-times.html | Wyman Is Appointed Senator for 3 Days | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/east-siders-fight-more-otb-parlors.html | EAST SIDERS FIGHT MORE OTB PARLORS | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/gold-price-touches-19750-but-wanes-special-to-the-new-york-times.html | Gold Price Touches $197.50 but Wanes | True | By Terry Robards; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/food-profit-held-equal-to-others-study-finds-net-is-neither.html | FOOD PROFIT HELD EQUAL TO OTHERS | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/robert-jones-ad-man-64-served-mccann-ericson.html | Robert Jones, Ad Man, 64; Served McCann Ericson | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/connecticut-to-build-solarheating-plant-in-housing-for-aged-special.html | Connecticut to Build Solarâ€šÃ„Â¶Heating Plant In Housing for Aged | True | By Lawrence Fellows; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/mrs-gandhi-says-rich-lands-owe-debt-special-to-the-new-york-times.html | Mrs. Gandhi Says Rich Lands Owe Debt | True | By Bernard Weinraub; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/fordham-wins-festival-crown-fordham-festival-winner.html | Fordham Wins Festival Crown | True | By Thomas Rogers | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/birth-defects-month.html | Birth Defects Month | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/health-and-safety-survey-finds-violations-in-90-of-the-schools.html | Health and Safety, Survey Finds Violations in 90% of the Schools | True | By John T. McQuiston | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/take-your-scrubbers.html | Take Your Scrubbers | True | By Robert Bendiner | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/south-koreans-push-aid-drive-for-paper-harassed-by-regime-special.html | South Koreans Push Aid Drive For Paper Harassed by Regime | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/natural-gas-cut-in-jersey-again-a-2d-curtailment-of-utility.html | NATURAL GAS CUT IN JERSEY AGAIN | True | By Richard Phalon | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/less-gas-bought-in-74-but-more-paid-for-it.html | Less Gas Bought in '74 Bat More Paid for It | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/canadian-paper-gains.html | Canadian Paper Gains | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/kenya-likely-site-of-angola-parley.html | KENYA LIKELY SITE OF ANGOLA PARLEY | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/contract-awards.html | Contract Awards | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/city-health-code-violations-charged-to-16-food-places.html | City Health Code Violations Charged to 16 Food Places | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/there-is-much-more-to-drinking-than-quenching-your-thirst-by-marya.html | There Is Mush More to Drinking Than Quenching Your Thirst | True | By Ray Jenkins | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/texas-loses-to-auburn-in-gator-auburn-upsets-texas-in-gator-bowl-by.html | Texas Loses To Auburn In Gator | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/beame-to-ask-for-new-citystate-fiscal-commission.html | Beame to Ask for New Cityâ€šÃ„Â¶State Fiscal Commission | True | By Fred Ferretti | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/antiquities-dealers-fearing-suits-restrict-activities-by-grace.html | Antiquities Dealers Fearing Suits, Restrict Activities | True | By Grace Glueck | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/joint-panel-sees-big-deficits-but-no-spur-to-economy-special-to-the.html | Joint Panel Sees Big Deficits but No Spur to Economy | True | By Edwin L. Dale Jr. Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/head-of-house-panel-asks-inquiry-into-missing-nuclear-substances.html | Head of House Panel Asks Inquiry Into â€šÃ„Ã²Missingâ€šÃ„Ã´ Nuclear Substances | True | By David Burnham Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/new-bribery-count-charged-in-ft-lee.html | NEW BRIBERY COUNT CHARGED IN FT. LEE | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/mating-of-proton-believed-proved-findings-may-provide-key-to-the.html | MATING OF PROTON BELIEVED PROVED | True | By Walter Sullivan | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/unemployment-in-state-rises-to-95-special-to-the-new-york-times.html | Unemployment in State Rises to 9.5% | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/dance-kirklands-elan-ballerina-partnered-by-barysbnikov-meets-his.html | Dance: Kirkland's Elan | True | By Anna Kisselgoff | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/pride-and-poise-and-frustration-dave-anderson-sports-of-the-times.html | Dave Anderson | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/wilson-co-shuts-3-big-pork-plants-step-caused-by-decrease-in-demand.html | WILSON & CO. SHUTS 3 BIG PORK PLANTS | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/minister-says-guerrilla-action-could-threaten-rhodesia-talks.html | Minister Says Guerrilla Action Could Threaten Rhodesia Talks | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/steelers-believed-able-to-slow-vikings-steelers-believed-able-to.html | Steelers Believed Able to Slow Vikings | True | By Murray Crass | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/veterans-to-get-higher-dividends-insurance-payments-in-75-will.html | VETERANS TO GET HIGHER DIVIDENDS | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/new-construction-orders-dropped-20-in-november.html | New Construction Orders Dropped 20% in November | True | By Herbert Koshetz | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/carey-to-occupy-midtown-office-to-take-space-wilson-used-rejects.html | CAREY TO OCCUPY MIDTOWN OFFICE | True | By Francis X. Clines | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/grappling-with-multinational-corporations-special-to-the-new-york.html | Grappling With Multinational Corporations | True | By Soma Golden; Special to The New York Time | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/sports-news-briefs-li-lutheran-five-wins-tourney.html | Sports News Briefs | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/seamans-takes-oath.html | Seamans Takes Oath | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/open-interest.html | Open Interest | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/liggetts-a-landmark-in-times-sq-closing.html | Liggett's, a Landmark In Times Sq., Closing | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/new-jersey-briefs-court-upholds-2-police-suspensions.html | New Jersey Briefs | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/chile-to-reopen-doors-to-overseas-bankers.html | Chile to Reopen Doors To Overseas Bankers | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/kremlin-cancels-brezhnevs-visit-to-middle-east-ministers-in-moscow.html | KREMLIN CANCELS BREZHNEV'S VISIT TO MIDDLE EAST | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/market-place-kennecott-shareholders-complain.html | Market Place Kennecott Shareholders Complain | True | By Robert Metz | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/experts-call-millss-recovery-outlook-excellent.html | Experts Call Mills's Recovery Outlook â€šÃ„Ã²Excellentâ€šÃ„Ã´ | True | By Jane E. Brody | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/-demonstrated-concern-in-making-his-tentative-selections-for-the-in.html | â€šÃ„Ã²Demonstrated Concernâ€šÃ„Ã´ | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/otb-looking-to-go-south-for-the-winter.html | OTB Looking to Go South for the Winter | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/theater-a-vampiress.html | Theater: A Vampiress | True | By Clive Barnes | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/prices-of-silver-drop-daily-limit-some-selling-tied-to-need-for.html | PRICES OF SILVER DROP DAILY LIMIT | True | By Elizabeth M. Fowler | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/governorelect-to-climb-peak-and-write-notes-on-people.html | Notes on People | True | Laurie Johnston | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/rams-show-an-interest-in-namath-special-to-the-new-york-times.html | Rams Show An Interest In Namath | True | By William N. Wallace; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/rca-global-unit-ordered-to-transfer-satellite-operations.html | RCA Global Unit Ordered to Transfer Satellite Operations; | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/j-c-penney-credit-sat.html | J. C. Penney Credit Set | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/joint-oil-bidding-decried-in-house-special-to-the-new-york-times.html | JOINT OIL BIDDING DECRIED IN HOUSE | True | By Edward Cowan; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/markets-in-india.html | MARKETS IN INDIA | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/2-more-companies-scheduled-for-sale-by-westinghouse-westinghouse.html | 2 More Companies Scheduled for Sale By Westinghouse | True | By Peter T. Kilborn | 2002-07-11 | RE0000871519 | B00000981795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/paris-when-europe-was-frenchand-louis-xv-ruled-arts-abroad.html | Paris: When Europe Was French and Louis XV Ruled | True | By Pierre Schneider Spectral to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/allegheny-to-cut-flights.html | Allegheny to Cut Flights | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/sports-today.html | Sports today | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/few-banks-are-sold-on-gold.html | Few Banks Are Sold on Gold | True | By Frank J. Prial | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/g-s-dutton-marries-alice-j-king.html | G. S. Dutton Marries Alice J. King | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/chess-the-gentle-art-of-bluffing-a-flimsy-straw-for-grasping-kings.html | Chess: The Gentle Art of Bluffing. A Flimsy Straw for Grasping | True | By Robert Byrne | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/newcombe-and-connors-closer-to-a-showdown.html | Newcombe and Connors Closer to a Showdown | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/new-growth-of-brazilian-cults-is-troubling-the-catholic-church-by.html | New Growth of Brazilian Cults Is Troubling the Catholic Church | True | By Marvine Howe; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/commodity-price-index-fell-07-from-weekago-level.html | Commodity Price Index Fell 0.7 From Weekâ€šÃ„Âª Ago Level | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/faa-appoints-a-panel-to-study-safety-charges.html | F.A.A. Appoints a Panel To Study Safety Charges | True | By Richard Within | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/kissinger-offers-aide-liaison-post-special-to-the-new-york-times.html | KISSINGER OFFERS AIDE LIAISON POST | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | Shipping/Mails | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/to-share-the-polar-wonders-just-answer-the-classified-ads-inew.html | Antarctic Chronicle | True | By Malcolm W. Browns | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/presidents-son-helps-in-rescue-of-a-skier.html | President's Son Helps In Rescue of a Skier | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/us-crop-exports-set-record-level-in-fiscal-period.html | U.S. Crop Exports Set. Record Level In Fiscal Period | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/hunt-tells-of-early-work-for-a-cia-domestic-unit.html | Hunt Tells of Early Work For A C.I.A. Domestic Unit | True | By Seymour M. Hersh; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/saul-landau.html | SAUL LANDAU | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/cut-in-longdistance-air-fares-rise-for-short-hauls-affirmed.html | Cut in Longâ€šÃ„Â¶Distance Air Fares, Rise for Short Hauls Affirmed | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/zaire-will-nationalize-industry-and-start-reeducation-plan.html | Zaire Will Nationalize Industry And Start Reâ€šÃ„Â¶Education Plan | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/residents-deny-funds-to-willimantic-special-to-the-new-york-times.html | Residents Deny Funds to Willimantic | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/arthur-h-quigley-special-to-the-new-york-times.html | ARTHUR H. QUIGLEY | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/walfred-e-boberg.html | WALFRED E. BOBERG | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/hunter-spurns-26million-bid-26million-isrejected-by-hunter.html | Hunter Spurns $2.6â€šÃ„Âª Million Bid | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/170000-in-illegal-gifts-admitted-by-ashland-oil.html | $170,000 in Illegal Gifts Admitted by Ashland Oil | True | By Anthony Ripley Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/virtue-in-gold-leaf.html | Virtue in Gold Leaf | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/victims-switched-to-doomed-plane-chartered-it-in-guatemala-because.html | VICTIMS SWITCHED TO DOOMED PLANE | True | By Charles Kaiser | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/mills-reveals-alcoholism-plans-to-stay-in-congress-special-to-the.html | Mills Reveals Alcoholism; Plans to Stay in Congress | True | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/trading-pace-gains-in-a-mixed-market-treasury-notes-sold-for.html | Trading Pace Gains in a Mixed Market; Treasury Notes Sold for Additional Cash | True | By Alexander R. Hammer | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/a-panel-is-named-to-rebuild-darwin-special-to-the-new-york-times.html | A PANEL IS NAMED TO REBUILD DARWIN | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/informer-in-73-muslim-killings-found-slain-in-philadelphia-jail.html | Informer in '73 Muslim Killings Found Slain in Philadelphia Jail | True | | 2002-07-11 | RE0000871519 | B00000981795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/armco-lifts-prices-on-some-products-price-changes.html | Armco Lifts Prices On Some Products | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/dismissed-dean-found-in-new-job-eeschool-official-in-beating-case.html | DISMISSED DEAN FOUND IN NEW JOB | True | By Leonard Buder | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/nba-notmaking-its-points-as-often.html | N.B.A. Not Making Its Points as Often | True | By Sam Goldaper | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/letters-to-the-editor-derly-deserve-better-on-oons-the-citys.html | Letters to the Editor | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/top-musicians-vow-to-boycott-unesco.html | TOP MUSICIANS VOW TO BOYCOTT UNESCO | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/strike-is-averted-in-buildings-here-25000-manhattan-workers-will.html | STRIKE IS AVERTED IN BUILDINGS HERE | True | By Emanuel Perlmutter | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/champagne-at-12-warning-to-poppers.html | Champagne at 12? Warning to Poppers | True | By Stewart Kampel | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/in-memoriam.html | In Memoriam | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/rites-held-for-2-girls-latest-of-6-slain-special-to-the-new-york.html | Rites Held for 2 Girls, Latest of 6 Slain | True | By Joseph F. Sullivan Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/correction.html | CORRECTION | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/the-old-in-albany-gets-set-to-ring-in-the-new-special-to-the-new.html | The Old, in Albany, Gets Set to Ring In the New | True | By Maurice Carroll; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/baylor-coach-is-voted-award-as-team-drills-for-penn-state.html | Baylor Coach Is Voted Award As Team Drills for Penn State | True | By Gordon S. White Jr. Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/lapsing-subsidies-a-re-extended-for-state-rail-and-bus-routes.html | Lapsing Subsidies Are Extended For State Rail and Bus Routes | True | By Ronald Sullivan; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/pakistan-estimates-quake-killed-4700-in-9-towns-ground-contact-with.html | Pakistan Estimates Quake Killed 4,700 in 9 Towns | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/us-belgian-group-signs-iran-gas-pact.html | U.Sâ€¦Â°BELGIAN GROUP SIGNS IRAN GAS PACT | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/contractor-feared-dead.html | Contractor Feared Dead | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/a-tale-of-two-vetoes.html | A Tale of Two Vetoes | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/planning-commission-drops-22-schools.html | Planning Commission Drops 22 Schools | True | By Glenn Fowler | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/terror-in-nicaragua.html | Terror in Nicaragua | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/parking-eased-tomorrow.html | Parking Eased Tomorrow | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/justice-officials-accused-in-texas-special-to-the-new-york-times.html | JUSTICE OFFICIALS ACCUSED IN TEXAS | True | By Martin Waldron; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/steel-production-d-slumps-for-week-on-coal-problems.html | Steel Production Slumps for Week On Coal Problems | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/suspect-given-bail-in-copter-hijacking.html | SUSPECT GIVEN BAIL IN COPTER HIJACKING | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/us-officials-pleased-by-soviet-decision-on-mideast-special-to-the.html | U.S. Officials Pleased by Soviet Decision on Mideast | True | By Bernard Gwertzman; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/19-americans-flee-rebelheld-town-in-northwest-laos.html | 19 Americans Flee Rebelâ€¦Â°Held Town In Northwest Laos | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/kremlin-cancels-brezhnevs-visit-to-middle-east-special-to-the-new.html | KREMLIN CANCELS BREZHNEV'S VISIT TO MIDDLE EAST | True | By Christopher S. Wren; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/watergate-jury-receives-charge-special-to-the-new-york-times-sirica.html | WATERGATE JURY RECEIVES CHARGE; WEIGHS FATE OF 5 | True | By Lesley Oelsner Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/president-vetoes-strip-mining-bill-oil-tanker-plan-special-to-the.html | PRESIDENT VETOES STRIP MINING BILL, OIL TANKER PLAN | True | By John Herbers; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/film-critics-cite-amarcord-and-fellini.html | Film Critics Cite â€¦Â°Amarcordâ€¦Â°â€¦ and Fellini | True | By A. H. Weiler | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/officers-indicted-in-mans-beating-special-to-the-new-york-times.html | OFFICERS INDICTED IN MAN'S BEATING | True | | 2002-07-11 | RE0000871519 | B00000981795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/few-banks-are-sold-on-gold-by-frank-j-prial-ment-is-made-for.html | Few Banks Are Sold on Gold | True | By Frank J. Prial | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/news-index-99197507.html | NEWS INDEX | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/nets-beat-sounds-on-team-effort.html | Nets Beat Sounds On Team Effort | True | By Al Barvin Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/rangers-top-stars-for-3d-in-row-81é3Â„Â°1-special-to-the-new-york-times.html | Rangers Top Stars for 3d in Row, 81é3Â„Â°1 | True | By John S. Radosta Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/amex-prices-off-in-heavy-trading-otc-stocks-close-mixed-tax-selling.html | AMEX PRICES OFF IN HEAVY TRADING | True | By James J. Nagle | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/watergate-jury-receives-change-weighs-fate-of-5-special-to-the-new.html | WATERGATE JURY RECERIES CHAIR WEIGHS FATE ORB | True | By Lesley Oelsner; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing-mail.html | Shipping/Mails All Hours Given in Eastern Standerd Times | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/trial-tape-copies-may-cost-but-88-networks-give-estimate-on-white.html | TRIAL TAPE COPIES MAY COST BUT $88 | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/carter-again-asks-for-a-new-trial-he-appeals-to-same-judge-who.html | CARTERAGAINASKS FOR A NEW TRIAL | True | By Selwyn Raab | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/spying-for-liberty-in-the-nation.html | Spying for Liberty | True | By Tom Wicker | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/ozark-picketed-again.html | Ozark Picketed Again | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/ford-signs-a-id-bill-but-a-attacks-cuts-in-funds-to-help-indochina.html | Ford Signs Aid Bill but Attacks Cuts in Funds to Help Indochina | True | By James P. Sterba; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/eastland-protest-halted-72-raids-on-cotton-gins.html | Eastland Protest Halted '72 Raids on Cotton Gins | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/text-of-the-statement-by-mills.html | Text of the Statement by Mills | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/martial-air-prevails-as-50-debutantes-bow.html | Martial Air Prevails As 50 Debutantes Bow | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/trudeau-speaks-of-his-marriage-special-to-the-new-york-times.html | TRUDEAU SPEAKS OF HIS MARRIAGE | True | By William Borders Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/leon-daniel.html | LEON DANIEL | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/music-polish-power-bobby-vinton-at-carnegie-hall-takes-up-current.html | Music: Polish Power | True | Ian Dove | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/evading-the-demon-grog.html | Evading the Demon Grog | True | By Russell Baker | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/carteragainasks-for-a-new-trial.html | CARTERAGAINASKS FOR A NEW TRIAL | True | By Selwyn Raab | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/utility-project-is-set.html | Utility Project Is Set | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/deaths-in-job-injuries-down.html | Deaths in Jab Injuries Down | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/mills-reveals-alcoholism-plans-to-stay-in-congress.html | Mills Reveals Alcoholism; Plans to Stay in Congress | True | By Marjorie Hunter; Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/split-rail-blamed-in-train-derailing.html | SPLIT RAIL BLAMED IN TRAIN DERAILING | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/business-briefs-steelscrap-export-quotas-ending.html | Business Briefs | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index TUESDAY, DECEMBER 31, 1974 | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/auld-acquaintances-to-hear-lombardo-ce.html | Auld Acquaintances to Hear Lombardo | True | By Linda Amster | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/aiding-needy-becomes-a-custom-how-to-aid-the-fund.html | Aiding Needy Becomes a Custom | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/gold-reenters-marketplace-today-after-41-years-gold-reenters-market.html | Gold Reâ€šÃ„Â°enters Marketâ€šÃ„Â°Place Today After 41 Years | True | By Michael C. Jensen | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/kent-state-coach-reprimanded.html | Kent State Coach Reprimanded | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/italy-centralizing-her-investigation-of-a-rightist-plot-special-to.html | Italy Centralizing Her Investigation Of a Rightist Plot | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/article-1-no-title-ned-e-depinet-84-expresident-of-rko.html | NED E. DEPINET, 84, EXâ€šÃ„Â°PRESIDENT OF RKO | True | | 2002-07-11 | RE0000871519 | B00000981795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/washington-state-prison-revolt-quelled-4-of-13-hostages-hurt.html | Washington State Prison Revolt Quelled, 4 of 13 Hostages Hurt | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/bishop-bids-manila-air-torture-report-special-to-the-new-york-times.html | BISHOP BIDS MANILA AIR TORTURE REPORT | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/arcata-settles-with-us-on-land-taken-for-forest.html | Arcata Settles With U.S. On Land Taken for Forest | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/3-democratic-state-senators-seeking-minority-leadership.html | Democratic State Senators Seeking Minority Leadership | True | By Linda Greenhouse | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/harvester-to-resume-work-at-its-plants-using-steel.html | Harvester to Resume Work At Its Plants Using Steel | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/driving-down-3-in-us-during-74-drop-1st-since-44.html | Driving Down 3% InU.S.Duringâ€šÃ„Â´ 74; Drop 1st Since â€šÃ„Â´44 | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/gold-reenters-the-market-place-after-41-years-gold-reenters-market.html | Gold Reâ€šÃ„Â¢enters the Market Place After 41 Years | True | By Michael C. Jensen | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/richard-p-dyckman-78-exmayor-of-plainfield-nj.html | Richard P. Dyckman, 78, Exâ€šÃ„Â²Mayor of Plainfield, N.J. | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/cuba-cuts-sugar-ration.html | Cuba Cuts Sugar Ration | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/jazz-center-sidelined.html | Jazz Center Sidelined | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/british-soccer-standing-english-league.html | British Soccer Standing | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/london-restaurant-closes.html | London Restaurant Closes | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/frederick-atherton.html | FREDERICK ATHERTON | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/a-computer-error-can-restore-faith.html | A Computer Error Can Restore Faith | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/classified-advertising-index-99197541.html | CLASSIFIED ADVERTISING INDEX | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/michal-alaux-51-coached-olympic-fencers-for-u-s.html | Michel Alaux, 51, Coached Olympic Fencers for U.S. | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/correction-99197522.html | CORRECTION | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/aiding-needy-becomes-a-custom.html | Aiding Needy Becomes a Custom | True | | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/3-on-boston-school-panel-fined-over-busing-order-special-to-the-new.html | 3 on Boston School Panel Fined Over Busing Order | True | By John Kifner Special to The New York Times | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2002-07-11 | RE0000871519 | B00000981795 |
| 1974-12-31 | 1974-12-31 | https://www.nytimes.com/1974/12/31/archives/opera-nela-by-gonzalez-at-tully-hall.html | Opera, â€šÃ„Â²Nela,â€šÃ„Â´ By Gonzalez, At Tully Hall | True | By John Rockwell | 2002-07-11 | RE0000871519 | B00000981795 |