Exhibit E88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/hunter-among-richest-athletes.html | Hunter Among Richest Athletes | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/hawaiian-volcano-erupts-spews-lava-in-a-3mile-rift-surrogate.html | Hawaiian Volcano Erupts; Spews Lava in a 3â€³â€”Mile Rift | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/trading-begins-in-gold-futures-on-4-leading-us-exchanges.html | Trading Begins in Gold Futures On 4 Leading U.S. Exchanges | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-hispanic-post-filled.html | Hispanic Post Filled | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/falling-prey-to-parodies-of-the-press.html | Falling Prey to Parodies of the Press | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/britain-in-new-peace-bid-will-free-some-in-ulster-britain-freeing.html | Britain, in New Peace Bid, Will Free Some in Ulster | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/1974-is-overnot-a-day-too-soon-brine-on-the-brain-pity-the-oil.html | 1974 Is Overâ€¦â€¦â€¦Not a Day Too Soon | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/sports-news-briefs-padres-to-choose-first-in-draft-ferrari-engine.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/italian-insurers-now-covering-ransom-rate-higher-in-1974-children.html | Italian Insurers Now Covering Ransom | True | BY Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-bus-moves-careys-to-albany-mansion-not-gone-for.html | Bus Moves Careys to Albany Mansion | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/eastman-kodak-is-set-to-raise-its-prices.html | Eastman Kodak Is Set To Raise Its Prices | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/ford-signs-bills-to-spur-new-jobs-and-expand-unemployment-benefits.html | Ford Signs Bills to Spur New Jobs and Expand Unemployment Benefits | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/snipers-classmate-says-guns-were-whole-life.html | Sniper's Classmate Says Guns Were â€˜â€¦â€™Whole Lifeâ€¦â€¦â€™ | True | By Michael T. Kaufman; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/clemson-five-routs-fla-southern-9273.html | Clemson Five Routs Fla. Southern, 92â€¦â€¦â€™73 | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/yankees-sign-up-catfish-hunter-in-estimated-375million-deal-hunter.html | Yankees Sign Up Catfish Hunter In Estimated $3.75â€¦â€¦â€™Million Deal | True | By Murray Chass | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/haldeman-tapes-replayed-by-jury-panel-hears-white-house-recordings.html | HALDEMAN TAPES REPLAYED BY JURY | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/and-vail-is-not-exactly-an-exciting-spot-for-social-life.html | â€¦â€¦â€™And Vail Is Not Exactly an Exciting Spot for Social Life | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/population-at-213203059.html | Population at 213,203,059 | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/letters-to-the-editor-of-the-cia-and-its-supervision-by-congress.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€¦â€¦â€™Â® No Title | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/2-blasts-damage-rockefeller-banks.html | 2 BLASTS DAMAGE ROCKEFELLER BANKS | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-mayor-denies-slain-youth-had-a-conviction-for-rape.html | Mayor Denies Slain Youth Had a Conviction for Rape | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/paul-griffith-retired-general-griffith-chief-us-aide-dies.html | Paul Griffith, Retired General, Exâ€¦â€¦â€™Legion Chief, U.S. Aide, Dies | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/beame-signs-bill-to-protect-elderly-on-rent-control.html | Beame Signs Bill To Protect Elderly On Rent Control | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/governor-carey.html | Governor Carey | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/seals-bow-43-to-wings.html | Seals Bow, 4â€¦â€¦â€™3, To Wings | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-wounded-doctor-kills-assailant-podiatrist-thwarts.html | WOUNDED DOCTOR KILLS ASSAILANT | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/colby-said-to-confirm-cia-role-in-us.html | Colby Said to Confirm C.I.A. Role in U.S. | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/cartiers-left-open-but-nothing-is-gone-customff-finds-cartiers.html | Cartier's Left Open, But Nothing Is Gone | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/a-farewell-to-74-bade-with-abandon.html | A Farewell to â€¦â€¦â€™74 Bade With Abandon | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/prices-of-gold-slide-in-europe-fall-reflects-profit-taking-by.html | PRICES OF GOLD SLIDE IN EUROPE | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/school-closing-sought-in-boston-police-report-new-dangers-at-site.html | SCHOOL CLOSING SOUGHT IN BOSTON | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/miami-philharmonic-in-a-crisis-as-financier-quits-as-president.html | Miami Philharmonic in a Crisis As Financier Quits as President | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-gold-sales-find-scant-response-from-us-buyers-only.html | GOLD SALES FIND SCANT RESPONSE FROM U.S. BUYERS | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/report-says-slow-taxbase-rise-hurts-cities-school-financing.html | Report Says Slow Taxâ€¦â€¦â€™Base Rise Hurts Citiesâ€¦â€¦â€™ School Financing | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/lirr-posts-rise-in-passenger-total-subways-off-here.html | L.I.R.R. Posts Rise In Passenger Total; Subways Off Here | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/nixon-foundation-drops-library-plan-availability-in-doubt.html | Nixon Foundation Drops Library Plan | True | By Everett R. Bolles; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/colby-said-to-confirm-cia-role-in-us-ford-is-reported-told-that.html | Colby Said to Confirm C.I.A. Role in U.S | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/woman-is-dragged-from-blazing-room-by-fire-lieutenant.html | Woman Is Dragged From Blazing Room By Fire Lieutenant | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/india-and-portugal-resume-ties-after-19-years.html | India and Portugal Resume Ties After 19 Years | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/28-die-in-mecca-of-cholera.html | 28 Die in Mecca of Cholera | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/communists-take-a-6th-district-town-in-vietnam-drive.html | Communists Take A 6th District Town In Vietnam Drive | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/few-new-yorkers-get-gold-fever.html | Few New Yorkers Get Gold Fever | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/home-of-blacks-struck-by-bum.html | HOME OF BLACKS STRUCK BY BUM | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/briefs-on-the-arts-new-malraux-book-on-death-is-hailed-soviet.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/willimantic-tries-to-carry-on-even-without-a-city-payroll.html | Willimantic Tries to Carry On, Even Without a City Payroll | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/oilers-buy-kennett.html | Oilers Buy Kennett | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/ivan-s-beritashvili-90-soviet-physiologist-dies.html | Ivan S. Beritashvili, 90, Soviet Physiologist, Dies | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/night-mayors-office-falls-from-favor-into-oblivion.html | Night Mayor's Office Falls From Favor Into Oblivion | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/final-evidence-submitted-at-hearing-on-sioux-treaty.html | Final Evidence Submitted At Hearing on Sioux Treaty | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/extension-of-revenue-sharing-urged-data-confirmed-changes-approved.html | Extension of Revenue Sharing Urged | True | By William E. Farrell | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/florida-senator-named.html | Florida Senator Named | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-the-world-in-1974-a-pictorial-review.html | The World in 1974: | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/3-arabs-killed.html | 3 Arabs Killed | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/tillman-has-surgery.html | Tillman Has Surgery | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/one-hurt-as-crane-topples.html | One Hurt as Crane Topples | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/israeli-forces-raid-2-lebanon-villages-6-houses-blown-up.html | Israeli Forces Raid 2 Lebanon Villages; 6 Houses Blown Up | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/miki-sees-middle-eastern-crisis-and-inflation-as-key-75-issues.html | Miki Sees Middle Eastern Crisis And Inflation as Key â€šÃ„Â¶'75 Issues | True | By Junnosuke Ofusa; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/1000-attend-rite-for-slain-officer-bearne-at-queens-service-for.html | 1,000 ATTEND RITE for SLAIN OFFICER | True | By Nathaniel Sheppard Jr | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/jacob-adler-yiddish-humorist-and-prolific-writer-dies-at-101.html | Jacob Adler, Yiddish Humorist And Prolific Writer, Dies at 101 | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-minnesota-mining-had-634000-fund-for-political.html | Minnesota Mining Had $634,000 Fund for Political Gifts | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/a-new-yet-traditional-market-thrives-in-nigeria.html | A New Yet Traditional Market Thrives in Nigeria | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/blazer-has-bone-surgery.html | Blazer Has Bone Surgery | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/at-t-files-for-a-600million-debt-issue-at-t-picture-unchanged.html | A. T. & T. Files for a $600â€šÃ„Â¶Million Debt Issue | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-school-suit-plaintiffs-want-state-court-to-tell.html | School Suit Plaintiffs Want State Court To Tell Legislature to Pass Income Tax | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/hearing-is-scheduled.html | Hearing Is Scheduled | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/wilson-names-battista-to-architecture-council.html | Wilson Names Battista to Architecture Council | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/notes-on-people-panovs-called-to-court-over-management.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/ariosto-is-hero-of-poemsand-menas-too-inspiration-for-giants-very.html | Ariosto Is Hero of Poemsâ€šÃ„Â¶and Menas, Too | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/bus-moves-careys-to-albany-mansion-not-gone-for-good-carey-is-at.html | Bus Moves Careys to Albany Mansion | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/71-memo-reports-3-state-officials-backed-bergman.html | â€šÃ„Â¶'71 MEMO REPORTS 3 STATE OFFICIALS BACKED BERGMAN | True | By John L. Hess | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/venezuela-to-the-fore.html | Venezuela to the Fore | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/who-was-subversive.html | Who Was Subversive? | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/phone-rate-rise-put-off-in-jersey.html | PHONE RATE RISE PUT OFF IN JERSEY | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/obituary-2-no-title.html | Obituary 2 â€ŚÂ¬Â® No Title | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/the-world-in-1974-a-pictorial-review.html | The World in 1974: A Pictorial Review | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/farm-prices-off-by-3-for-month-drop-is-first-since-period-ended.html | FARM PRICES OFF BY 3% FOR MONTH | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-snowfall-in-early-evening-snarls-homebound-traffic.html | Snowfall in Early Evening Snarls Homebound Traffic | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/soviet-jewish-doctor-gets-8-years-in-a-bribery-case.html | Soviet Jewish Doctor Gets 8 Years in a Bribery Case | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/pension-controls-ease-as-us-law-takes-effect.html | Pension Controls Ease as U.S. Law Takes Effect | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/withholding-of-tax-for-social-security-will-resume-today.html | Withholding of Tax for Social Security Will Resume Today | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-britain-in-new-peace-bid-will-free-some-in-ulster.html | Britain, in New Peace Bid, Will Free Some in Ulster | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-haldeman-tapes-replayed-by-jury-panel-hears-white.html | HALDEMAN TAPES REPLAYED BY JURY | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/huskers-winners-in-bowl.html | Huskers Winners In Bowl | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/derailment-cuts-power-to-30000.html | DERAILMENT CUTS POWER TO 30,000 | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/minnesota-mining-had-634000-fund-for-political-gifts-minnesota.html | Minnesota Mining Had $634,000 Fund for Political Gifts | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/3-bowl-games-on-tap-today-3-bowl-games-on-tap-today.html | 3 Bowl Games on Tap Today | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/bouts-halted-at-forum-a-scene-of-outbreaks.html | Bouts Halted at Forum, A Scene of Outbreaks | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/callaghan-arrives-for-talks-in-zambia.html | CALLAGHAN ARRIVES for TALKS IN ZAMBIA | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/pension-controls-ease-as-us-law-takes-effect-annual-reports-where.html | Pension Controls Ease as U.S. Law Takes Effect | True | By Edith Evans Asbury. | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-real-factory-pay-here-in-1974-cut-51-by-inflation.html | Real Factory Pay Here in 1974 Cut 5.1% by Inflation and Taxes | True | By Michael Stern | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/scofflaws-line-up-on-deadline-to-prevent-the-loss-of-car.html | Scofflaws Line Up on Deadline to Prevent the Loss of Car Registration | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/ethiopia-announces-a-full-nationalization.html | Ethiopia Announces A Full Nationalization | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€ŚÂ¬Â® No Title | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/bank-of-england-to-aid-burmah-oil-guarantee-of-650million-loan-is.html | BANK OF ENGLAND TO AID BURMAH OIL | True | By Joseph Frayman; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/france-dissolves-radiotv-authority.html | FRANCE DISSOLVES RADIOâ€ŚÂ¬Â¬ÂŹTV AUTHORITY | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/beefimport-compromise-is-announced-by-the-us.html | Beefâ€ŚÂ¬Â¬Âżimport Compromise Is Announced by the U.S. | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/sauce-for-the-gander-foreign-affairs-what-can-the-relatively-poor.html | Sauce for the Gander | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/steingut-to-end-insurance-ties.html | STEINGUT TO END INSURANCE TIES | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/brezhnev-ailing-egyptians-hear-soviet-leader-is-reported-to-have.html | BREZHNEV AILING, EGYPTIANS HEAR | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/farm-prices-decline.html | Farm Prices Decline | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/snipers-classmate-says-guns-were-whole-life-a-classmate-of-upstate.html | Sniper's Classmate Says Guns Were â€ŚÂ¬Â¬ÂżWhole Lifeâ€ŚÂ¬Â¬Âż | True | By Michael T. Kaufman; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/simonetta-bulgarelli-wed-to-pa-meisels.html | Simonetta Bulgarelli Wed to P. A. Meisels | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/gould-inc-settles-suit-over-purchase-of-ite.html | Gould, Inc., Settles Suit Over Purchase of Iâ€ŚÂ¬ÂżT&E | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/metropolitan-briefs-police-nametag-order-rescinded-jersey-bell.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/music-cosmic-jam-a-mixed-program-a-pretentious-showing-by-anthony.html | Music: â€ŚÂ¬Â¬Âż'Cosmic Jam,â€ŚÂ¬Â¬Âż a Mixed Program | True | By John Rockwell | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/gold-sales-find-scant-response-from-us-buyers-only-a-few-investors.html | GOLD SALES FIND SCANT RESPONSE FROM U.S. BUYERS | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/beame-odwyer-sutton-and-leone-to-contribute-part-of-pay-to-the-city.html | Beame, O'Dwyer, Sutton and Leone To Contribute Part of Pay to the City | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-rutgers-police-tell-why-they-want-to-be-armed.html | Rutgers Police Tell Why They Want to Be Armed | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/article-1-no-title.html | Article 1 â€Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/real-factory-pay-shrinks-51-here-1974-earnings-are-reduced-by.html | REAL FACTORY PAY SHRINKS 5.1% HERE | True | By Michael Stern | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-cartiers-left-open-but-nothing-is-gone-customfr.html | Cartier's Left Open, But Nothing Is Gone | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/obituary-1-no-title.html | Obituary 1 â€Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-willimantic-tries-to-carry-on-even-without-a-city.html | Willimantic Tries to Carry On, Even Without a City Payroll | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/quakes-toll-in-pakistan-climbs-to-5200-25000-from-us.html | Quake's Toll in Pakistan Climbs to 5,200 | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/bears-hire-pardee-as-head-coach-pardee-wfl-coach-named-to-pilot.html | Bears Hire Pardee as Head Coach | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/code-board-to-meet-on-family-tv-fare.html | CODE BOARD TO MEET ON FAMILY TV FARE | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/two-mortgage-rates-cut.html | Two Mortgage Rates Cut | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/police-in-houston-defiant-on-hiring-chief-wont-end-checks-on.html | POLICE IN HOUSTON DEFIANT ON HIRING | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/about-new-york-the-morning-after-is-today.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/prices-advance-on-amex-and-otc.html | PRICES ADVANCE ON AMEX AND Oâ€Ã‚Â¶Tâ€Ã‚Â°C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/people-and-business-expert-finds-us-in-recession.html | People and Business | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/penn-state-to-wear-ford-win-buttons.html | Penn State to Wear Ford WIN Buttons | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/sec-plans-rule-on-gold-dealings-goal-is-to-assure-brokers-financial.html | S.E. C. PLANS RULE ON GOLD DEALINGS | True | By Felix Belair Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/miss-lies-gains-by-default-at-net.html | Miss Lies Gains By Default at Net | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/millss-statement-pleases-folks-back-in-arkansas.html | Mills's Statement Pleases Folks Back in Arkansas | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/strike-at-laurel-lincoln-settles-at-the-race-tracks-laurel-shut-by.html | Strike at Laurel | True | By Steve Cady | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/economys-next-25-years.html | Economy's Next 25 Years | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/retarded-women-found-unharmed-were-lost-from-group-at-the-garden-on.html | RETARDED WOMEN FOUND UNHARMED | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-2-retarded-women-lost-since-outing.html | 2 Retarded Women Lost Since Outing | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/st-johns-crew-upsets-nyac.html | St. John's Crew Upsets N.Y. A. C. | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/business-briefs-womens-bank-in-fdic-capital-bid-national-stock.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-withholding-of-tax-for-social-security-will-resume.html | Withholding of Tax for Social Security Will Resume Today | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-2-blasts-damage-rockefeller-banks-puerto-rico.html | 2 BLASTS DAMAGE ROCKEFELLER BANKS | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/pursesnatching-and-recovery-lead-to-a-reward-for-neediest-10-from-a.html | Purseâ€Ã‚Â°Snatching and Recovery Lead to a Reward for Neediest | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/mannedballoon-flight-across-atlantic-set-malcolm-forbes-and.html | Mannedâ€Ã‚Â°Balloon Flight Across Atlantic Set | True | By Jon Nordreimer; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/holiday-closings-set.html | Holiday Closings Set | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/its-not-exactly-a-winter-white-house-a-room-with-a-view.html | It's Not Exactly a â€Ã‚Â°Winter Houseâ€Ã‚Â¶ | True | By James P. Sterba; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/carey-is-sworn-in-as-51st-governor.html | CAREY IS SWORN IN AS 51ST GOVERNOR | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/books-of-the-times-youll-be-sorry-you-asked-facts-facts-and-then-a.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/connors-newcombe-gain-aussie-net-final.html | Connors, Newcombe Gain Aussie Net Final | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/millionaire-pitcher-james-augustus-hunter-man-in-the-news.html | Millionaire Pitcher | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/cities-and-states-are-given-reprieve-on-wagehour-law.html | Cities and States Are Given Reprieve On Wageâ€Ã‚Â°Hour Law | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/the-dance-unaffected-giselle-at-ballet-theater.html | The Dance | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/10-killed-by-avalanche-in-an-austrian-resort.html | 10 Killed by Avalanche In an Austrian Resort | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/vegetarians-attack-drive-to-raise-meat-consumption.html | Vegetarians Attack Drive To Raise Meat Consumption | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-lirr-posts-rise-in-passenger-total-subways-off.html | L.I.R.R. Posts Rise in Passenger Total; Subways Off Here | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/bridge-coffin-uses-4-of-his-books-to-write-one-of-960-pages-example.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/2-in-sect-die-in-plane-crash.html | 2 in Sect Die in Plane Crash | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/obituary-3-no-title.html | Obituary 3 â€¦â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-new-jersey-briefs-woman-held-in-slaying-slashes.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/yankees-sign-up-catfish-hunter-in-estimated-375million-deal.html | Yankees Sign Up Catfish Hunter In Estimated $3.75â€¦Â¢Â¥Million Deal | True | By Murray Crass | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/1974-woes-for-stock-market-mixed-with-inflation-and-lay-offs.html | 1974: Woes for Stock Market Mixed With Inflation and Lay offs | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/mannedballoon-flight-across-atlantic-set.html | Mannedâ€¦Â¢Â¥Balloon Flight Across Atlantic Set | True | By Jon Nordheimer; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/more-police-authorized.html | More Police Authorized | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/fulbright-says-us-may-be-facing-peril.html | Fulbright Says U.S. May Be Facing Peril | True | By Clifton Daniel; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/fda-seized-25-million-birth-control-pills-in-dispute-over.html | F.D.A. Seized 25 Million Birth Control Pills in Dispute Over Advertisements | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/suit-over-haircut-and-job.html | Suit Over Haircut and Job | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/children-out-of-school.html | Children Out of School | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/market-place-some-reasons-for-being-problems-in-gold-fifo-vs-lifo.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/glossary-of-gold-terms.html | Glossary of Gold Terms | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/panel-will-study-senate-election-congress-unit-to-hear-both-sides.html | PANEL WILL STUDY SENATE ELECTION | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/rifleman-kills-a-mailman-in-cohoes-then-invades-police-station.html | Rifleman Kills a Mailman in Cohoes, then Invades Police Station, Shooting 2 | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/zellerbach-buys-s-t-corp-assets-will-pay-145million-for-exercising.html | ZELLERBACH BUYS S, T, CORP, ASSETS | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/us-junior-six-loses.html | U.S. Junior Six Loses | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-farm-prices-decline.html | Farm Prices Decline | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-brezhnev-ailing-egyptians-hear-soviet-leader-is.html | BREZHNEV AILING, EGYPTIANS HEAR | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-01 | 1975-01-01 | https://www.nytimes.com/1975/01/01/archives/past-and-future.html | Past and Future | True | | 2003-07-18 0:00 | RE 883-706 | B 994760 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/the-escorts-of-debutantes-enjoy-their-role-these-days-fewer-balls.html | The Escorts of Debutantes Enjoy Their Role These Days | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/personal-finance-time-certificates-personal-finance.html | Personal Finance: Time Certificates | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/students-learning-history-in-new-way.html | STUDENTS LEARNING HISTORY IN NEW WAY | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/past-come-back-in-george-james.html | PAST COME BACK IN GEORGE JAMES | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/cotton-bowl-scoring.html | Cotton Bowl Scoring | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/42-held-in-street-rowdyism.html | 42 Held in Street Rowdyism | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/two-remain-hospitalized-in-cohoes-shooting-spree.html | Two Remain Hospitalized In Cohoes Shooting Spree | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/a-quiet-hello-to-the-new-year.html | A Quiet â€¦Â¨Â¥Helloâ€¦Â¨Â¥' to the New Year | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/nixon-plans-statement-on-watergate-verdicts.html | Nixon Plans Statement On Watergate Verdicts | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-insurance-for-alcoholics.html | Insurance for Alcoholics | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/dance-le-baiser-de-74-records-revels-and-cy-gnificant-stuff.html | Dance: Le Baiser de â€¦Â¨Â¥'74 | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/426million-in-contracts-for-f14a-go-to-grumman.html | $426â€¦Â¨Â¥Million in Contracts for Fâ€¦Â¨Â¥'14A Go to Grumman | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/traffic-toll-still-declines-despite-increased-travel.html | Traffic Toll Still Declines Despite Increased Travel | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/golda-meir-named-as-most-admired-ford-second.html | Golda Meir Named As â€¦Â¨Â¥'Most Admiredâ€¦Â¨Â¥' ; Betty Ford Second | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/metropolitan-briefs-screvane-backs-off-on-otb-branch-5-firemen-hurt.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/venezuela-buys-out-us-steel-concerns.html | VENEZUELA BUYS OUT U.S. STEEL CONCERNS | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/advertising-recalling-major-events-of-1974.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/pan-am-grants-mortgage.html | Pan Am Grants Mortgage | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/ford-signs-bill-to-avoid-misuse-of-records-on-citizens-damage-suits.html | Ford Signs Bill to Avoid Misuse of Records on Citizens | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-continued-health-perils-for-workers-disputed-at.html | Continued Health Perils for Workers Disputed at South Jersey Chemical Plant | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/newcombe-vanquishes-connors-newcombe-vanquishes-connors-connors.html | Newcombe Vanquishes Connors | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/baseball-joins-sports-highroller-leagues.html | Baseball Joins Sports HighâÃ‚Ã"Roller Leagues | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/article-2-no-title.html | Article 2 âÃ‚Ã® No Title | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/nuclear-plant-held-no-peril-to-public.html | NUCLEAR PLANT HELD NO PERIL TO PUBLIC | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/american-envoys-in-athens-and-ankara-called-for-talks.html | American Envoys in Athens And Ankara Called for Talks | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/some-thin-shafts-of-sunlight-cut-through-britains-holiday-gloom.html | Some Thin Shafts of Sunlight Cut Through Britain's Holiday Gloom | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/us-and-soviet-submarines-are-said-to-have-collided.html | U.S. and Soviet Submarines Are Said to Have Collided | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/state-to-expand-services-as-unemployment-grows.html | State to Expand Services As Unemployment Grows | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/thrift-and-integrity-promised-by-carey.html | Thrift and Integrity Promised by Carey | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/fbi-to-aid-fight-on-pricefixers-justice-department-enlists-help-in.html | F.B.I. TO AID FIGHT ON PRICEâÃ‚Ã"FIXERS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/pilots-license-is-cheaper.html | Pilot's License Is âÃ‚Ã"CheaperâÃ‚Ã" | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/justice-douglas-suffers-stroke.html | JUSTICE DOUGLAS SUFFERS STROKE | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/schoolboy-is-real-mckoy-high-school-sports.html | Schoolboy Is Real McKoy | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/carey-clan-takes-the-new-life-in-stride-paul-is-first-up-hands-arc.html | Carey Clan Takes the New Life in Stride | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-steingut-accused-of-bar-to-inquiry-but-he-denies.html | STEINGUT ACCUSED OF BAR TO INQUIRY | True | By John L. Hess | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-democrats-taking-office-as-power-shifts-in-towns.html | Democrats Taking Office As Power Shifts in Towns | True | By Joan Cook; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/louisiana-adopts-new-constitution-it-replaces-charter-of-1921-that.html | LOUISIANA ADOPTS NEW CONSTITUTION | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/spain-must-begin-again.html | âÃ‚Ã"Spain Must Begin AgainâÃ‚Ã" | True | By Herbert L. Matthews | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/tremor-shakes-turkish-city.html | Tremor Shakes Turkish City | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/a-new-strip-mining-bill-is-forthcoming-udall-says.html | A New Strip Mining Bill Is Forthcoming, Udall Says | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/chess-calculation-plus-judgment-equals-a-hard-road-for-foe-how-it.html | Chess: | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/1000-riot-in-cairo-to-protest-inflation-out-with-heguzi-no.html | 1,000 Riot in Cairo to Protest Inflation | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/man-is-thrown-from-a-building-3-members-of-east-harlem-youth-gang-a.html | MAN IS THROWN FROM A BUILDING | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/gary-ind-confronts-steel-woes-gary-is-seen-facing-woes-on-steel.html | Gary, Ind., Confronts Steel Woes | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-new-jersey-briefs-suspect-in-shooting-surrenders.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/naomi-fisher-married-to-dr-bartnoff.html | Naomi Fisher Married to Dr. Bartnoff | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/police-access-to-bank-records-curbed-controversy-for-years-virtual.html | Police Access to Bank Records Curbed | True | By Lacey Fosburgh; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/50-editors-are-named-to-jury-for-pulitzer-prizes.html | 50 Editors Are Named to Jury For Pulitzer Prizes | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/a-washington-lawyer-78-slain-in-apartment-garage.html | A Washington Lawyer, 78, Slain in Apartment Garage | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/consumer-notes-for-hard-of-hearing-the-best-thing-to-take-is-expert.html | Consumer Notes | True | By Will Lissner | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/watergate-verdict-fails-to-surprise-the-lawmakers-who-investigated.html | Watergate Verdict Fails to Surprise the Lawmakers Who Investigated the Case | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/distress-helps-business.html | âÃ‚Ã"DistressâÃ‚Ã" Helps Business | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/state-audit-says-district-bought-unneeded-texts-dealt-with-4.html | State Audit Says District Bought Unneeded Texts | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/archives/wide-hunt-is-pressed-for-mislabeled-pills.html | Wide Hunt Is Pressed for Mislabeled Pills | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/minimum-wage-law-bringing-increases-to-the-lowest-paid.html | Minimum Wage Law Bringing Increases To the Lowest Paid | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/23-die-as-bus-falls-into-lake-in-japan.html | 23 DIE AS BUS FALLS INTO LAKE IN JAPAN | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/75-resolution-by-nessen-goes-up-in-literal-smoke.html | '75 Resolution by Nessen Goes Up in Literal Smoke | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/rangers-top-black-hawks-62-rangers-top-black-hawks-62-leafs-tie.html | Rangers Top Black Hawks, 6â€‹Ã‚Â*2 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-douglas-has-stroke.html | Douglas Has Stroke | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/penn-state-victor-over-baylor-4120-penn-state-is-winner-in-cotton.html | Penn State Victor Over Baylor, 41â€‹Ã‚Â*20 | True | By Gordon S. White Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/30-are-presented-at-debutante-ball.html | 30 Are Presented at Debutante Ball | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/racially-troubled-high-school-in-boston-told-to-remain-closed.html | Racially Troubled High School In Boston Told to Remain Closed | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/blue-oysters-head-typecast-rock-bill.html | BLUE OYSTERS HEAD typeâ€‹Ã‚Â'CAST ROCK BILL | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/california-granted-a-delay-on-criminal-trial-judges.html | California Granted a Delay On Criminal Trial Judges | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/boy-2-and-sitter-slain.html | Boy, 2, and Sitter Slain | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/top-judge-recalls-his-shaky-start.html | Top Judge Recalls His Shaky Start | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/whoopee-in-albany-brooklyn-has-its-day.html | â€‹Ã‚Â'Whoopee!â€‹Ã‚Â' in Albany; Brooklyn Has Its Day | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/concern-for-neediest-cases-brings-20934-in-day-donations-from.html | Concern for Neediest Case's Brings $20,934 in Day | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/colt-breaks-leg-in-stake-at-calder.html | Colt Breaks Leg in Stake At Calder | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-the-bright-side-of-smog.html | The Bright Side of Smog | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/israels-readiness-to-talk-is-stressed-by-allon-beirut-report-on.html | Israel's Readiness to Talk Is Stressed by Allon | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/man-is-found-strangled-in-east-side-apartment.html | Man Is Found Strangled In East Side Apartment | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-sir-eagle-960-wins.html | Sir Eagle, $9.60 Wins | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/labor-arbitrators-keeping-busy-nations-labor-arbitrators-are-seen.html | Labor Arbitrators Keeping Busy | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/markets-were-closed.html | Markets Were Closed | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/robert-charles-mardian.html | Robert Charles Mardian | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/most-cited-in-scandals-pleaded-guilty.html | Most Cited in Scandals Pleaded Guilty | True | By Walter Rugaber; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/obituary-3-no-title.html | Obituary 3 â€‹Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/arabs-impatient-for-peace-but-girded-for-a-new-war-arab-leaders.html | Arabs Impatient for Peace But Girded for a New War | True | By Seymour Topping | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/unease-on-wall-street.html | Unease on Wall Street | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-arabs-impatient-for-peace-but-girded-for-a-new-war.html | Arabs Impatient for Peace But Girded for a New War | True | By Seymour Topping | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/few-tears-a-bit-of-anger-as-the-verdicts-are-read.html | Few Tears, a Bit of Anger as the Verdicts Are Read | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/four-australian-navy-ships-are-aiding-stricken-darwin.html | Four Australian Navy Ships Are Aiding Stricken Darwin | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/editors-rate-watergate-scandal-as-the-biggest-news-event-of-74.html | Editors Rate Watergate Scandal As the Biggest News Event of â€‹Ã‚Â'74 | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/pollution-agency-proposes-a-random-check-of-cars.html | Pollution Agency Proposes A Random Check of Cars | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/list-of-major-donors-and-lenders-to-carey-campaign.html | List of Major Donors and Lenders to Carey Campaign | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/world-tanker-market-in-sharp-slump-charter-rates-dip-from-the.html | World Tanker Market in Sharp Slump | True | By William D. Smith | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/business-briefs-algeria-raises-gasoline-prices-50-guyana.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/let-them-eat-grass.html | Let Them Eat Grass | True | By William E. Barksdale | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/arms-sale-to-iran-scored-as-drain-on-us-military-report-by-gao.html | Arms Sale to Iran Scored As Drain on U.S. Military | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/city-to-publish-list-of-10-worst-hotels-in-welfare-range.html | City to Publish List Of 10 Worst Hotels In Welfare Range | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/alpine-inquiry-clears-3-of-causing-fatal-slide.html | Alpine Inquiry Clears 3 Of Causing Fatal Slide | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/washington-lockup-eased.html | Washington Lockup Eased | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/trial-is-capstone-of-prosecution-force.html | Trial Is Capstone of Prosecution Force | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/twopoint-play-is-decisive-in-the-rose-bowl-ohio-st-is-upset-by-usc.html | Two§3Ä…Ä"Point Play Is Decisive in the Rose Bowl | True | By William N. Wallace; Special to The New York | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/jeevess-creator-at-home-reflects-on-title-jeevess-creator-reflects-.html | Jeeves's Creator, at Home, Reflects on Title | True | By Deirdre Carmody; Special to The New York | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/how-all-over-town-got-on-boards-spectrum-on-a-stage-closeness-to.html | How â€3Ä…Ä"All Over Town§3Ä…Ä" Got on Boards | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/who-else-is-guilty-essay.html | Who else is Guilty? | True | By William Safire | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/market-place-hazel-bishop-looks-at-the-silver-lining.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/trophy-won-by-fowler-in-yachting.html | Trophy Won By Fowler In Yachting | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-quakes-erupt-on-hawaii-volcano.html | NEW QUAKES ERUPT ON HAWAII VOLCANO | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/eleanor-gardiner-has-nuptials-here.html | Eleanor Gardiner Has Nuptials Here | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/message-in-bottle-tells-of-a-mutiny-at-sea.html | Message in Bottle Tells Of a Mutiny at Sea | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/television-cable-tv.html | Television | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/many-university-students-are-turning-us-food-stamps-into-a-form-of.html | Many University Students Are Turning U.S. Food Stamps Into a Form of Scholarship | True | By Seth S. King | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-thrift-and-integrity-promised-by-carey-warning-to.html | Thrift and Integrity Promised by Carey | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/burmah-will-repay-interest-on-loans.html | BURMAH WILL REPAY INTEREST ON LOANS | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/continued-health-perils-for-workers-disputed-at-south-jersey.html | Continued Health Perils for Workers Disputed at South Jersey Chemical Plant | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/hint-of-decision-in-jurors-faces.html | HINT OF DECISION IN JURORS' FACES | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/ike-and-tina-turner-at-new-fillmore.html | Ike and Tina Turner at New Fillmore | True | By John Rockwell | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/obituary-1-no-title.html | Obituary 1 â€3Ä…Ä® No Title | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/widow-daughter-and-sister-share-jack-bennys-will.html | Widow, Daughter and Sister Share Jack Benny's Will | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/rev-raymond-kennedy-leader-of-jesuit-retreats.html | Rev. Raymond Kennedy, Leader of Jesuit Retreats | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/chaplin-and-wodehouse-are-knighted-in-queens-honors-list-chaplin.html | Chaplin and Wodehouse Are Knighted | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/nixon-southern-strategist-is-subject-of-bar-inquiry.html | Nixon Southern Strategist Is Subject of Bar Inquiry | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/rose-bowl-scoring.html | Rose Bowl Scoring | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/funalon-captures-mile-at-aqueduct.html | Funalon Captures Mile at Aqueduct | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/democrats-enthusiastic-republicans-are-wary.html | Democrats Enthusiastic, Republicans Are Wary | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/800th-homicide-in-detroit-sets-record-for-that-city.html | 800th Homicide in Detroit Sets Record for That City | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/tunaprices-deadlock-keeps-fleets-in-port.html | Tuna§3Ä…Ä"Prices Deadlock Keeps Fleets in Port | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-the-nation-in-1974-a-year-of-transition-and-of.html | The Nation in 1974: A Year of Transition and of Unrest | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/few-tears-a-bit-of-anger-as-the-verdicts-are-read-few-tears-shed-in.html | Few Tears, a Bit of Anger As the Verdicts Are Read | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/major-campaign-reforms-take-effect-limit-on-contributions-reports.html | Major Campaign Reforms Take Effect | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/accounting-unit-sets-new-rules-draft-views-use-of-fifo-and-lifo.html | ACCOUNTING UNIT SETS NEW RULES | True | By John H. Allan | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/woman-heads-press-group.html | Woman Heads Press Group | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/tenants-protest-ejection-by-fire-west-side-building-is-ruled.html | TENANTS PROTEST EJECTION BY FIRE | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/critical-tests-for-ford.html | Critical Tests for Ford | True | By John Herbers; Spacial to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/4-killed-in-west-virginia.html | 4 Killed in West Virginia | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/giscard-phones-ford-with-new-year-wishes.html | Giscard Phones Ford With New Year Wishes | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/steingut-accused-of-bar-to-inquiry-but-he-denies-urging-stein-not.html | STEINGUT ACCUSED OF BAR TO INQUIRY | True | By John L. Hess | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/meat-and-potatoes-seen-supplanting-fringe-benefits-in-industry.html | Meat and Potatoes Seen Supplanting Fringe Benefits in Industry | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/zenith-to-discontinue-challenged-ad-claim.html | Zenith to Discontinue Challenged Ad Claim | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/customer-stood-guard-at-an-abandoned-cartier-president-chagrined.html | Customer Stood Guard At an Abandoned Cartier | True | By David Bird | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/bearne-reports-gains-of-his-first-year-as-hard-one-as-mayor.html | Bearne Reports Gains of His First Yearâ€šÃ„Â® Hard One As Mayor | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-tradition-key-for-hennessey-jersey-school-sports.html | Tradition Key for Hennessey | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/jersey-widow-100-dies-in-fire-started-by-candle.html | Jersey Widow, 100, Dies In Fire Started by Candle | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/watergate-jury-convicts-mitchell-haldeman-ehrlichman-and-mardian-in.html | WATERGATE JURY CONVICTS MITCHELL, HALDEMAN, EHRLICHMAN AND MARDIAN IN COVERâ€šÃ„Â²UP CASE; ACQUITS PARKINSON | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/so-california-rallies-to-beat-ohio-state-1817-irish-thwart-alabama.html | So. California Rallies to Beat Ohio State, 18â€šÃ„Â¥17; Irish Thwart Alabama, 13â€šÃ„Â¥11, in Orange Bowl | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/pathet-lao-said-to-leave-town-seized-by-hill-tribe.html | Pathet Lao Said to Leave Town Seized by Hill Tribe | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/smoking-pleasure.html | Smoking Pleasure? | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/us-found-lagging-in-dinosaur-dig-utah-geologist-says-russia-is.html | U.S. FOUND LAGGING IN DINOSAUR DIG | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/people-in-sports-starr-drops-7-packer-aides.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/barnard-places-a-2d-twin-heart-patients-status-excellent-donor-said.html | BARNARD PLACES A 2D TWIN HEART | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/kenneth-wells-parkinson.html | Kenneth Wells Parkinson | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/market-basket-price-rose-138-last-year.html | Market Basket Price Rose 13.8% Last Year | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/the-new-sir-charles-cancels-alpine-holiday.html | The New Sir Charles Cancels Alpine Holiday | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/adventurous-method-for-cooking-spaghetti-wedding-it-to-the-sauce-to.html | Adventurous Method for Cooking Spaghetti: Wedding It to the Sauce | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/dr-boris-b-rubenstein-endocrinologist-67-dies.html | Dr. Boris B. Rubenstein, Endocrinologist, 67, Dies | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/trading-on-detente.html | Trading on Detente | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/violations-listed-at-13-food-outlets.html | VIOLATIONS LISTED AT 13 FOOD OUTLETS | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/yankees-feel-hunter-can-bring-flag-yankee-mates-welcome-hunter-as.html | Yankees Feel Hunter Can Bring Flag | True | By Murray Crass | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/walton-foot-ailing-to-try-acupuncture-about-pro-basketball.html | Walton, Foot Ailing, To Try Acupuncture | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-widow-100-dies-as-a-candle-starts-a-fire-in-her.html | Widow, 100, Dies as a Candle Starts a Fire in Her Farmhouse | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/israel-reports-attack-on-guerrillas-in-house.html | Israel Reports Attack on Guerrillas in House | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/2-killed-5-injured-by-man-invading-new-years-party.html | 2 Killed, 5 Injured by Man Invading New Year's Party | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/mummers-prance-in-annual-philadelphia-parade-known-for-its-madness.html | Mummers Prance in Annual Philadelphia Parade | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/canadian-juniors-win-in-hockey-30.html | Canadian Juniors Win in Hockey, 3â€šÃ„Â°0 | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-funalon-captures-mile-at-aqueduct-trainer-banned.html | Funalon Captures Mile at Aqueduct | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/the-nation-in-1974-a-year-of-transition-and-of-unrest.html | The Nation in 1974: A Year of Transition and of Unrest | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/aloof-jury-foreman-john-a-hoffar-man-in-the-news-retired-in-1971.html | Aloof Jury Foreman | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-golda-meir-named-as-most-admired-betty-ford-second.html | Golda Meir Named As â€šÃ„Â´Most Admiredâ€šÃ„Â¸; Betty Ford Second | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/jackson-out-of-hospital.html | Jackson Out of Hospital | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-jeevess-creator-at-home-reflects-on-title-jeevess.html | Jeeves's Creator, at Home, Reflects on Title | True | By Deirdre Carmody; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/100000-in-jewelry-stolen.html | $100,000 in Jewelry Stolen | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/blacks-and-women-continue-steady-education-gains-gaps-narrowing.html | Blacks and Women Continue Steady Education Gains | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/bridge-when-partners-find-good-fit-what-about-the-side-suits-minor.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/opera-festive-butterfly-at-the-met.html | Opera: Festive â€šÃ„Ã²Butterflyâ€šÃ„Ã´ at the Met | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-governor-faced-with-political-debt-plus-24million-in-campaign.html | New Governor Faced With Political Debts Plus $2.4â€šÃ„Ã´Million in Campaign I.O.U.'s | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/nancy-hicks-is-remarried.html | Nancy Hicks Is Remarried | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-chaplin-and-wodehouse-are-knighted-in-queens.html | Chaplin and Wodehouse Are Knighted | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/fbi-and-police-capture-fugitive-in-florida-killings.html | F.B.I. and Police Capture Fugitive in Florida Killings | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-state-high-court-is-asked-to-manage-aid-to-schools.html | State High Court Is Asked To Manage Aid to Schools | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/celtics-tie-for-lead.html | Celtics Tie for Lead | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/wisconsin-indians-release-hostages-and-enter-talks.html | Wisconsin Indians Release Hostages and Enter Talks | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/in-search-of-the-noxious-weed.html | In Search of the Noxious Weed | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/saudi-king-giving-pakistan-vast-aid-10million-is-for-victims-of.html | SAUDI KING GIVING PAKISTAN VAST AID | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/text-of-carey-inaugural-speech-damaging-attacks-time-to-change.html | Text of Carey inaugural Speech | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/insurgent-attacks-force-thousands-into-phnom-penh.html | Insurgent Attacks Force Thousands Into Phnom Penh | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/stamps-fail-to-reach-many-of-eligible-implications-serious-october.html | Stamps Fail to Reach Many of Eligible | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/usc-notre-dame-win.html | U.S.C., Notre Dame Win | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/john-newton-mitchell.html | John Newton Mitchell | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/john-daniel-ehrlichman.html | John Daniel Ehrlichman | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/pier-in-village-burns.html | Pier in â€šÃ„Ã²Villageâ€šÃ„Ã´ Burns | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/6-judicial-posts-filled-by-beame-judges-named-to-criminal-family.html | 6 JUDICIAL POSTS FILLED BY BEAME | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/orange-bowl-scoring.html | Orange Bowl Scoring | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/guilty.html | Guilty | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/ethiopias-rulers-nationalize-banks-insurance-firms.html | Ethiopia's Rulers Nationalize Banks, Insurance Firms | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-colt-breaks-leg-in-stake-at-calder.html | Colt Breaks Leg in Stake At Calder | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/quake-jolts-alaska-area.html | Quake Jolts Alaska Area | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-usc-notre-dame-win.html | U.S.C., Notre Dame Win | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/big-board-profit-lagged-while-amex-lost-money.html | Big Board Profit Lagged while Amex Lost Money | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/unexpected-snow-lifts-catamounts-ski-spirits-news-of-skiing.html | Unexpected Snow Lifts Catamount's Ski Spirits | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/douglas-has-stroke.html | Douglas Has Stroke | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/reporters-notebook-economists-ready-with-a-plan-for-us-income.html | Reporter's Notebook: Economists Ready With a Plan for U.S. Income Distribution | True | By Soma Golden; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/harry-robbins-haldeman.html | Harry Robbins Haldeman | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/artichoke-wins-the-mascot-war-but-vegetable-victory-fails-to-end.html | ARTICHOKE WINS THE MASCOT â€šÃ„Ã´WARâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-reputed-mafia-figure-charged-with-hitting-fbi-car.html | Reputed Mafia Figure Charged With Hitting F.B.I. Car in Chase | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/canada-expands-caribbean-role.html | CANADA EXPANDS CARIBBEAN ROLE | True | By Robert Trumbull; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/dimming-said-to-save-fuel.html | â€šÃ„Ã²Dimmingâ€šÃ„Ã´ Said to Save Fuel | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/books-of-the-times-heuristic-chutzpah-price-of-an-aviniation-a-bill.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/india-enters-75-torn-and-unsure-faith-in-the-government-is-lowmes.html | INDIA ENTERS '75 TORN AND UNSURE | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/paying-for-the-schools.html | Paying for the Schools | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/of-longterm-teachers.html | Of â€šÃ„Â'Longâ€šÃ„Â'Termâ€šÃ„Â' Teachers | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/edwin-e-aldrin-sr-78-is-dead-aviator-was-astronauts-father-managed.html | Edwin E. A ldrin Sr.,78, Is Dead; Aviator Was Astronaut's Father | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-02 | 1975-01-02 | https://www.nytimes.com/1975/01/02/archives/joseph-schwartz-jewish-aide-dies-scholar-helped-refugees-to.html | JOSEPH SCHWARTZ, JEWISH AIDE, DIES | True | | 2003-07-18 0:00 | RE 883-705 | B 994759 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/losers-get-first-2-goals-against-new-yorkers.html | Losers Get First 2 Goals Against New Yorkers | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/china-oil-output-up.html | China Oil Output Up | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/oil-company-blackmail-is-alleged-by-jackson.html | Oil Company Blackmail Is Alleged by Jackson | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/saigon-faces-loss-of-province-capital-to-the-communists-saigon.html | Saigon Faces Loss Of Province Capital To the Communists | True | By David K. Shipler; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/defect-is-reported-in-baby-strollers.html | DEFECT IS REPORTED IN BABY STROLLERS | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/chain-sales-figures-up.html | Chain Sales Figures Up | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/sovietegyptian-tension-seen-by-moscow-diplomats-sovietegyptian.html | Sovietâ€šÃ„Â'Egyptian Tension Seen by Moscow Diplomats | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/gold-prices-down-1150-in-london-drop-to-175-an-ounce-is-ascribed-to.html | GOLD PRICES DOWN $11,50 IN LONDON | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/hospital-efficiency-and-compassion-draw-praise-of-train-crash.html | Hospital Efficiency and Compassion Draw Praise of Train Crash Victims | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/agencies-unprepared-for-soaring-number-of-adolescents-in-need.html | Agencies Unprepared for Soaring Number of Adolescents in Need | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/advertising-fleet-streets-initial-campaign.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/film-forum-program.html | Film Forum Program | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/levitt-indicates-carey-is-in-error-on-a-deficit-now-but-agrees-with.html | LEVITT INDICATES CAREY IS IN ERROR ON A DEFICIT NOW | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/parentschildren-rocky-road-from-foster-care-to-adoption.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/final-football-poll-coaches-ratings.html | Final Football Poll COACHES RATINGS | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/study-asked-of-wfl-title-money-pardee-wants-inquiry-on-wfl-title.html | Study Asked Of W.F. L. Title Money | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/byrne-asks-court-to-redistribute-state-school-aid-requests-an-order.html | BYRNE ASKS COURT TO REDISTRIBUTE STATE SCHOOL AID | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/provisional-ira-continues-truce-christmas-ceasefire-to-be-extended.html | PROVISIONAL I.R.A CONTINUES TRUCE | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/byrne-asks-that-court-redistribute-school-an-order-to.html | Byrne Asks That Court Redistribute School Aid | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/seattle-woman-101-dies.html | Seattle Woman, 101, Dies | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/article-3-no-title-beame-asks-a-nursing-home-inquiry.html | Beame Asks a Nursing Home Inquiry | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/woes-of-burmah-oil-trim-british-stocks-british-stocks-sag-on-burmah.html | Woes of Burmah Oil Trim British Stocks | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/reynolds-metals-withdraws-challenge-on-guyana-levy.html | Reynolds Metals Withdraws Challenge on Guyana Levy | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/amex-prices-rise-as-trading-drops.html | AMEX PRICES RISE AS TRADING DROPS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ra-grammer-jr-weds-vernie-fuller.html | R. A. Grammer Jr. Weds Vernie Fuller | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/a-new-day-for-ulster.html | A New Day for Ulster? | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/weekly-rail-freight-traffic-off-52-from-1973-level.html | Weekly Rail Freight Traffic Off 5.2% From 1973 Level | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/a-us-navy-fighter-plane-crashes-in-south-china-sea.html | A U.S. Navy Fighter Plane Crashes in South China Sea | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/no-gold-rush.html | No Gold Rush | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/in-fort-worth-a-water-garden-is-an-urban-space.html | In Fort Worth, a Water Garden Is an Urban Space | True | By Paul Goldberger; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/kissinger-speaks-of-force-as-last-step-in-the-gravest-emergency.html | Kissinger Speaks of Force as Last Step â€šÃ„Â'In the Gravest Emergencyâ€šÃ„Â' Over Oil | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/stocks-up-by-1580-in-a-broad-advance-stocks-up-1580-in-broad.html | Stocks Up by 15.80 In a Broad Advance | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-threestate-area1974-a-look-back.html | The Threeâ€¦Â"State Area,1974: A Look Back | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/businessman-kills-wife-son-and-sell-with-gun.html | Businessman Kills Wife, Son and Sell With Gun | True | by Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/jersey-man-kills-two-and-himself-businessman-slays-wife-and-his.html | JERSEY MAN KILLS TWO AND HIMSELF | True | by Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/youth-fatally-stabbed-in-project-police-question-his-assailant.html | Youth Fatally Stabbed in Project; Police Question His Assailant | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/member-of-the-wedding-wears-well.html | â€¦Â"Member of the Weddingâ€¦Â´ Wears Well | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/prices-fall-sharply-for-gold-futures-us-interest-lags-decline-is.html | Prices Fall Sharply for Gold Futures; U. S. Interest Lags | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/fords-advisers-reported-agreed-on-tax-reduction.html | FORD'S ADVISERS REPORTED AGREED ON TAX REDUCTION | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/paper-suspends-edition.html | Paper Suspends Edition | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ra-grammer-jr.html | R. A. Grammer Jr. | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/matthew-bigler-weds-jan-bishop.html | Matthew Bigler Weds Jan Bishop | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/news-summary-and-index-75708996.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/reuss-weighs-bid-to-oust-patman-house-liberal-may-buck-seniority-of.html | REUSS WEIGHS BID TO OUST PATMAN | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/232-hurt-in-train-crash-in-bronx.html | 232 Hurt in Train Crash In Bronx | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/clerk-here-tells-of-political-ties-hearing-is-told-of-job-help-a.html | CLERK HERE TELLS OF POLITICAL TIES | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/texts-of-vatican-statement-on-jewishchristian-links-and-of-jewish.html | Texts of Vatican Statement on Jewishâ€¦Â"Christian Links and of Jewish Unit's Reply | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/watergate-jury-persistent-congenial.html | Watergate Jury: Persistent, Congenial | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/nixon-deeply-anguished-by-conviction-of-4-eaides.html | Nixon â€¦Â"Deeply Anguishedâ€¦Â´ by Conviction of 4 Exâ€¦Â"Aides | True | By John M. Crewdson; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/beame-proposes-inquiry-by-state-on-nursing-homes.html | BEAME PROPOSES INQUIRY BY STATE ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/restaurant-guide-for-a-touch-of-rome-or-bangkok-try-either-madison.html | Restaurant Guide | True | By John Canaday | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/stocks-up-by-1580-75708992.html | Stocks Up by 15.80 | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/dr-demartini-gets-post-at-presbyterian-hospital.html | Dr. Demartini Gets Post At Presbyterian Hospital | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/cairo-students-hold-rally-in-support-of-the-workers.html | Cairo Students Hold Rally In Support of the Workers | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/watergate-jury-persistent-congenial-foreman-of-watergate-jurors.html | Watergate Jury: Persistent, Congenial | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/business-briefs-iran-to-join-france-in-uranium-project-venezuela.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/vatican-offers-guidelines-to-bolster-ties-with-jews.html | Vatican Offers Guidelines To Bolster Ties With Jews | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/fischer-and-karpov-get-5million-offer-for-a-manila-match.html | Fischer and Karpov Getâ€¦Â"Million Offer for a Manila Match | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/hostage-escapes-man-held.html | Hostage Escapes, Man Held | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/-and-his-handicap.html | â€¦Â¶ and His Handicap | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/growth-reported-for-eurocurrency.html | GROWTH REPORTED for EUROCURRENCY | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/nyra-chief-foresees-breakeven-point.html | N.Y.R.A. Chief Foresees Breakâ€¦Â"Even Point | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/gold-prices-down-1150-in-london.html | GOLD PRICES DOWN $11.50 IN LONDON | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/carey-asks-kolb-to-head-mental-health-department-researcher-and.html | Carey Asks Kolb to Head Mental Health Department | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/dance-la-sylphide-good-acting-highlights-ballet-theaters-first.html | Dance:â€¦Â½La Sylphideâ€¦Â´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/vatican-offers-guidelines-to-bolster-ties-with-jews-action-long.html | Vatican Offers Guidelines To Bolster Ties With Jews | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/state-bars-two-from-road-bids-action-taken-as-companies-admit-guilt.html | STATE BARS TWO FROM ROAD BIDS | | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/wisconsin-indians-halt-negotiations-over-seized-estate.html | Wisconsin Indians Halt Negotiations Over Seized Estate | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/a-corn-resistant-to-two-major-pests-is-discovered.html | A Corn Resistant to Two Major Pests Is Discovered | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/stocks-up-by-1580.html | Stocks Up by 15.80 | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/correction-75708999.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/court-stays-curb-on-shock-therapy-doctorpatient-relationship-cited.html | COURT STAYS CURB ON SHOCK THERAPY | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/sakharov-says-he-feels-threat-worse-than-in-1973-campaign.html | Sakharov Says He Feels Threat Worse Than in 1973 Campaign | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/sports-news-briefs-sedgman-gains-in-masters-tennis-viking-players.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/bridge-gap-is-filled-with-new-book-describing-defensive-playing.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/gunman-evicted-at-nathans-kills-2-in-a-shootout.html | Gunman Evicted At Nathan's Kills 2 in a Shootout | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/pakistani-copters-find-pockets-of-devastation.html | Pakistani Copters Find Pockets of Devastation | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/saigon-faces-loss-of-province-capital-to-the-communists.html | Saigon Faces Loss Of Province Capital To the Communists | True | By David K. Shipler; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/advisory-council-expected-to-urge-rise-in-social-security-base-to.html | Advisory Council Expected to Urge Rise in Social Security Base to $24,000 | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/first-woman-named-a-premier-in-africa.html | First Woman Named A Premier in Africa | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/20-guests-roused-as-flames-sweep-my-stics-1861-hotel.html | 20 Guests Roused As Flames Sweep Mystic's 1861 Hotel | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/about-the-islanders-.html | About the Islandersâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/film-cw-pabsts-41-comedians-fusty-romantic-melodrama.html | Film: C.W. Pabst's â€šÃ„Â´41 â€šÃ„Â´Comediansâ€šÃ„Â´ Fusty Romantic Melodrama | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ski-buffs-not-just-city-folk.html | Ski Buffs Not Just City Folk | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/aleksandr-l-mints-dies-a-soviet-radio-engineer.html | Aleksandr L. Mints Dies; A Soviet Radio Engineer | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/rocket-launching-delayed-as-winds-freeze-motors.html | Rocket Launching Delayed As Winds Freeze Motors | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/dr-hans-p-neisser-economist-79-dies.html | DR. HANS P. NEISSER, ECONOMIST, 79, DIES | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/miss-landes-has-nuptials.html | Miss Landes Has Nuptials | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/rhodesia-bars-trip-by-6-black-leaders.html | RHODESIA BARS TRIP BY 6 BLACK LEADERS | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/books-of-the-times-its-my-history-against-his.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/accused-murderer-wins-insurance-plea.html | ACCUSED MURDERER WINS INSURANCE PLEA | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/leavitt-j-pope-is-named-president-of-wpix-inc.html | Leavitt J. Pope Is Named President of WPIX, Inc. | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/suit-against-mobil-is-dismissed-by-us.html | SUIT AGAINST MOBIL IS DISMISSED BY U.S. | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/owner-agrees-to-repair-firenvaged-apartments.html | Owner Agrees to Repair Fireâ€šÃ„Â¥Ravaged Apartments | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/elected-city-officials-inaugurated-in-washington.html | Elected City Officials Inaugurated in Washington | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/3-employers-guilty-of-violating-curbs-on-child-labor-statutes.html | 3 Employers Guilty of Violating Curbs on Child Labor Statutes | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/chengor-loh.html | CHENGOR LOH | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/wt-grant-to-shut-66-more-us-stores.html | W. T. Grant to Shut 66 More U.S. Stores | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/about-new-york-a-man-who-likes-his-work.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/nan-mfarland-58-featured-actress.html | NAN M'FARLAND, 58, FEATURED ACTRESS | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/maryland-victor-9650-over-appalachian-state.html | Maryland Victor, 96â€šÃ„Â*50, Over Appalachian State | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/bargain-days-in-the-bronx.html | Bargain Days in the Bronx | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-watergate-trial-decision-on-fairness-hinges-on-dozens-of.html | The Watergate Trial: Decision on Fairness Hinges on Dozens of Questions | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/13-nursing-homes-repay-city-funds-510000-recovered-after-spot-check.html | 13 NURSING HOMES REPAY CITY FUNDS | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/court-to-hear-finley-plea-on-hunter-today-finley-plea-on-hunter-set.html | Court to Hear Finley Plea on Hunter Today | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/steingut-pledges-to-sever-ties-to-outside-business.html | Steingut Pledges to Sever Ties to Outside Business | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-energy-problem-what-is-to-be-done.html | The Energy Problem: What Is to Be Done? | True | By Peter G. Peterson | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/hispanic-justice-post-filled.html | Hispanic Justice Post Filled | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/exantipoverty-aide-indicted-by-us-here.html | EXâ€‹â€‹ANTIPOVERTY AIDE INDICTED BY U.S. HERE | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/tv-abc-offering-3hour-antony-and-cleopatra.html | TV: ABC Offering 3â€‹â€‹Hour â€‹â€‹Antony and Cleopatraâ€‹â€‹ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-pop-life-one-listeners-10-best-disks.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/gasoline-prices-drop-2d-month-in-row-here.html | Gasoline Prices Drop 2d Month in Row Here | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/frazier-gets-32-keys-victory-over-suns-knicks-overtime-winners.html | Frazier Gets 32, Keys Victory Over Suns | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/people-and-business-top-paine-webber-officers-take-pay-cut.html | People and Business | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/people-in-sports-oiler-coach-irks-owner-again.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/safety-on-the-rails-automatic-equipment-is-available-but-cannot.html | Safety on the Rails | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/common-market-and-efta-involved-relief-on-prices-is-due-in-europe.html | Common Market and EFTA Involved | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/prosecution-has-more-cases-ahead-schedule-includes-matter-of.html | PROSECUTION HAS MORE CASES AHEAD | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/fords-advisers-reported-agreed-on-tax-reduction-president-is-said.html | FORD'S ADVISERS REPORTED AGREED ON TAX REDUCTION | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/232-hurt-in-train-crash-in-bronx-20000-delay-od-232-hurt-20000.html | 232 Hurt in Train Crash In Bronx | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/hourlong-firing-reported-outside-eritreas-capital.html | Hourâ€‹â€‹Long Firing Reported Outside Eritrea's Capital | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/weds-jan-bishop.html | Weds Jan Bishop | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/tass-tells-of-decision-without-a-comment.html | Tass Tells of Decision Without a Comment | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ici-unit-acquires-site.html | I.C.I. Unit Acquires Site | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/temporary-waiver-set-on-new-pension-rules.html | Temporary Waiver Set On New Pension Rules | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-rev-arthur-r-mcgratty-of-the-retreat-movement-65.html | The Rev. Arthur R. McGratty Of the Retreat Movement, 65 | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/a-40year-decline-of-farms-in-us-is-seen-near-end.html | A 40â€‹â€‹Year Decline Of Farms in U.S. Is Seen Near End | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ken-loeffler-who-led-lasalle-to-basketball-titles-dies-at-72.html | Ken Loeffler, Who Led LaSalle To Basketball Titles, Dies at 72 | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/independent-sworn-in-as-governor-of-maine.html | Independent Sworn In As Governor of Maine | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/stanley-m-friedman-sworn-by-beame-as-deputy-mayor.html | Stanley M. Friedman Sworn By Beame as Deputy Mayor | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/growth-for-inventories-of-manufacturers-slows.html | Growth for Inventories Of Manufacturers Slows | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/twoheart-patient-reported-improved.html | TWOâ€‹â€‹HEART PATIENT REPORTED IMPROVED | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/matthew-bigler.html | Matthew Bigler | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/state-cuts-total-of-68million-in-aid-and-construction-funds.html | State Cuts Total of $68â€‹â€‹Million In Aid and Construction Funds | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/pope-assails-mafia-at-new-years-again.html | POPE ASSAILS MAFIA AT NEW YEAR'S AGAIN | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/a-professor-who-turns-nutrition-into-a-multimedia-event.html | A Professor Who Turns Nutrition Into a Multimedia Event | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/cornell-to-open-hockey-festival.html | Cornell to Open Hockey Festival | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/council-presidents-policies-awaited-new-ecc-council-presidents.html | Council President's Policies Awaited | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/carey-tours-two-agencies-and-vows-to-improve-healthcare-monitoring.html | Carey Tours Two Agencies and Vows To Improve Healthâ€‹â€‹Care Monitoring | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/levitt-foresees-no-state-deficit-but-agrees-with-carey-on-shortfall.html | LEVITT FORESEES NO STATE DEFICIT | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/douglass-stroke-affects-left-arm-doctors-report-no-evidence-of.html | DOUGLASS'S STROKE AFFECTS LEFT ARM | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/cia-in-68-gave-secret-service-a-report-containing-gossip-about.html | C.I.A. in â€šÃ„Ã´68 Gave Secret Service a Report Containing Gossip About Eartha Kitt After White House Incident | True | By Seymour Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/cambodian-rebels-press-drive-near-phnom-penh.html | Cambodian Rebels Press Drive Near Phnom Penh | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/briefs-on-the-arts-fonda-to-resume-clarence-darrow-sale-of-the.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/weds-vernie-fuller.html | Weds Vernie Fuller | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/volkswagen-and-opel-will-lay-off-100000.html | Volkswagen and Opel Will Lay Off 100,000 | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ford-sets-talks-on-cia-charges-he-returns-to-washington-with-a-long.html | FORD SETS TALKS ON C.I.A. CHARGES | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/nicaragua-jolted-by-guerrilla-raid-mass-kidnapping-reveals-new.html | NICARAGUA JOLTED BY GUERRILLA RAID | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-nothing-kid-on-la-mama-stage.html | â€šÃ„Ã²The Nothing Kidâ€šÃ„Ã´ on La Mama Stage | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/miss-landes-has-nuptials-75709014.html | Miss Landes Has Nuptials | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/alcoa-layoffs-scheduled.html | Alcoa Layoffs Scheduled | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/owners-worry-over-reserve-clause-suit-tolan-suit-worries-owners.html | Owners Worry Over Reserve Clause Suit | True | By Murray Chass | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/disney-cutting-outlays.html | Disney Cutting Outlays | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/thoroughbred-for-secretariat-secretariat-sires-a-filly-his-first.html | Thoroughbred for Secretariat | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/youth-charged-with-stabbing-death-of-babysitter-friend-new-years.html | Youth Charged With Stabbing Death Of Babysitter Friend New Year's Eve | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/fed-puts-funds-in-bank-system.html | FED PUTS FUNDS IN BANK SYSTEM | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/borrowing-shift-to-banks-in-new-york-is-continuing-borrowing-shift.html | Borrowing Shift to Banks In New York Is Continuing | True | By John H. Allan | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/judge-declines-bid-to-close-south-boston-high-permanently.html | Judge Declines Bid to Close South Boston High Permanently | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/550-more-facing-dismissal-by-city-goldin-abrams-and-manes-to-return.html | 550 MORE FACING DISMISSAL BY CITY | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/holiday-ceasefire-extended-2-weeks-by-ira-militants.html | Holiday Ceaseâ€šÃ„Ã®Fire Extended 2 Weeks By I.R.A. Militants | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/franklin-gledhill-76-dies-a-pan-american-official.html | Franklin Gledhill, 76, Dies: A Pan American Official | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/lisbon-aide-visits-moscow.html | Lisbon Aide Visits Moscow | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/sales-figures-up-for-large-chains-rises-do-not-compensate-in-some.html | SALES FIGURES UP for LARGE CHAINS | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/sovietegyptian-tension-seen-by-moscow-diplomats.html | Sovietâ€šÃ„Ã®Egyptian Tension Seen by Moscow Diplomats | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-threestate-area-1974-a-look-back.html | The Threeâ€šÃ„Ã®State Area, 1974: A Look Back | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/guns-against-society.html | Guns Against Society | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ogilvy-mather-adds-fourth-vice-president.html | Ogilvy & Mather Adds Fourth Vice President | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/mrs-king-gains-in-mixed-doubles.html | Mrs. King Gains In Mixed Doubles | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/beame-proposes-inquiry-by-state-on-nursing-homes-asks-carey-to-pick.html | BEAME PROPOSES INQUIRY BY STATE ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/rate-rollback-ordered-on-fruits-and-vegetables.html | Rate Rollback Ordered On Fruits and Vegetables | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/market-place-bullish-aspects-found-for-utilities.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/new-budget-director-james-thomas-lynn.html | New Budget Director | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/arabs-and-israel-far-apart.html | Arabs and Israel Far Apart | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/morgenthau-is-sworn-in-vows-fight-on-violence.html | Morgenthau Is Sworn In; Vows Fight on Violence | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/william-a-clarke-educator-here-79.html | WILLIAM A. CLARKE, EDUCATOR HERE, 79 | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/proxmire-bill-would-limit-official-use-of-limousines.html | Proxmire Bill Would Limit Official Use of Limousines | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/us-says-lost-plutonium-is-only-a-small-amount.html | U.S. Says Lost Plutonium | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/new-us-law-to-provide-4000-jobs-in-the-state.html | New U.S. Law to Provide 4,000 Jobs in the State | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/price-of-gold-continues-to-slide-abroad-gold-prices-continue-to.html | Price of Gold Continues to Slide Abroad | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/extortion-inquiry-role-denied-by-two-muslim-in-hearst-case.html | Extortion Inquiry Role Denied By Two Muslims in Hearst Case | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/brennan-is-slated-as-envoy-to-ireland.html | Brennan Is Slated as Envoy to Ireland | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/lebanon-says-5-are-killed-in-border-raids-by-israel.html | Lebanon Says 5 Are Killed In Border Raids by Israel | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/reopenings-and-closings-announced-by-chrysler-plant-reopenings-and.html | Reopenings and Closings Announced by Chrysler | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/hunters-law-firm-returns-to-normal.html | Hunter's Law Firm Returns to Normal | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/bomb-injury-kills-india-rail-minister-23-are-wounded.html | Bomb Injury Kills India Rail Minister; 23 Are Wounded | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/prices-of-copper-continue-to-drop-on-a-broad-scale.html | Prices of Copper Continue to Drop On a Broad Scale | True | By Gene Smith | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/syncrude-canada-to-limit-its-tar-sands-activities.html | Syncrude Canada to Limit its Tar Sands Activities | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/notre-dame-hero-cites-regret.html | Notre Dame Hero Cites Regret | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/fifthgrade-class-aids-times-neediest-cases.html | Fifthâ€‹â€‹Grade Class Aids Times Neediest Cases | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/visitors-are-taken-with-israeli-calm-in-eye-of-storm.html | Visitors Are Taken With Israeli Calm in Eye of Storm | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/aqueduct-race-charts-1975-by-triangle-publications-inc-the-daily-.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/abduljabbar-gets-52-for-bucks.html | Abdulâ€‹â€‹Jabbar gets 52 for Bucks | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-big-enchilada-escapes.html | The Big Enchilada Escapes | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/ibm-is-seeking-revision-of-xerox-consent-decree.html | I.B.M. Is Seeking Revision Of Xerox Consent Decree | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/about-real-estate-team-spirit-helps-family-build.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/the-governors-promise.html | The Governor's Promise | True | | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/225million-suit-filed-against-gallo-alleges-vertical-control-of.html | $225â€‹â€‹Million Suit, Filed Against Gallo, Alleges â€‹â€‹â€‹Verticalâ€‹â€‹ Control of Market | True | By Henry Weinstein; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-03 | 1975-01-03 | https://www.nytimes.com/1975/01/03/archives/pakistanis-describe-terror-of-quake.html | Pakistanis Describe Terror of Quake | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-669 | B 983650 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/slain-inmate-shared-cell-with-a-muslim-hed-helped-convict.html | Slain Inmate Shared Cell With a Muslim He'd Helped Convict | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/a-dissent-on-who-is-no-1.html | A Dissent on Who Is No. 1 | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-newarks-first-black-police-inspector-is-sworn-into.html | Newark's First Black Police Inspector Is Sworn Into Post by Mayor Gibson | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹â€‹Â® No Title | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/music-a-kipnis-debut-harpsichordist-joins-the-philharmonic-in-mkl.html | Music: A Kipnis Debut | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/chilean-foresees-a-kissinger-visit-in-midfebruary.html | Chilean Foresees A Kissinger Visit In Midâ€‹â€‹â€‹February | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/obituary-6-no-title.html | Obituary 6 â€‹â€‹â€‹Â® No Title | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/jere-sullivan-79-a-retired-builder.html | JERE SULLIV AN, 79, A RETIRED BUILDER | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/cambodians-tell-of-fighting-vietcong.html | Cambodians Tell of Fighting Vietcong | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/boy-3-caught-in-drug-raid-omaha-jan-3-upi-the-parents-of-a-3yearold.html | Boy, 3, Caught in Drug Raid | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/pistons-win-11193-after-fights-fouls.html | Pistons Win, 111â€‹â€‹â€‹93, After Fights, Fouls | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/london-store-loses-125000-to-hoxxer-posing-as-terrorist.html | London Store Loses $125,000 to Hoaxer Posing as Terrorist | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/arab-oil-wealth-puts-pressure-on-israel-arab-nations-using-their.html | Arab Oil Wealth Puts Pressure on Israel | True | By Seymour Topping Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/letters-to-the-editor-russian-immigrants-in-the-us-war-resisters.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/secretary-to-cabinet-named.html | Secretary to Cabinet Named | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/sports-news-briefs-oklahoma-case-trial-postponed-accuses-gain-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/fpc-staff-says-outlook-for-natural-gas-worsens-fpc-staff-sees.html | F.P.C. Staff Says Outlook for Natural Gas Worsens | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/a-portrait-by-rembrandt-quietly-sold-by-columbia-statement-issued.html | A Portrait by Rembrandt Quietly Sold by Columbia | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/obituary-5-no-title.html | Obituary 5 â€š Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/freeze-on-us-funds-for-chicago-upheld.html | FREEZE ON U.S. FUNDS FOR CHICAGO UPHELD | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/islanders-rangers-pack-house-tonight-islanders-have-score-to-settle.html | Islanders, Rangers Pack House Tonight | True | By Robin Herman | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/charges-over-fbis-tactics-on-subversive-suspects-barred.html | Charges Over F.B.I.'s Tactics On Subversive Suspects Barred | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/sanitation-unit-moves-to-cut-132-jobs.html | Sanitation Unit Moves to Cut 132 Jobs | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-the-whitecollar-worker-confronts-unemployment-the.html | The Whiteâ€š Ã‚Â®Collar Worker Confronts Unemployment | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/earth-satellite-program-in-peril-funding-of-the-third-flight-in.html | Earth Satellite Program in Peril | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/cornell-six-wins-10-to-7-brown-bows.html | Cornell Six Wins, 10 to 7; Brown Bows | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/events-today-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/obituary-2-no-title.html | Obituary 2 â€š Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/calley-hearing-set-feb-18.html | Calley Hearing Set Feb. 18 | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/briefs-on-the-arts-nlrb-declines-to-cite-macmillan-61-million-grants.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/walter-eyerdam-explorer-in-solomons-and-siberia.html | Walter Eyerdam, Explorer In Solomons and Siberia | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/gulf-drops-request-for-waiver-on-data.html | GULF DROPS REQUEST for WAIVER ON DATA | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/people-in-sports-ford-wins-top-ncaa-award.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/fordbrezhnev-convergence-impressed-giscard-brezhnev-terribly-tired.html | Fordâ€š Ã‚Â"Brezhnev â€š Ã‚Â"Convergenceâ€š Ã‚Â' Impressed Giscard | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/haldeman-lawyers-seek-a-new-trial.html | Haldeman Lawyers Seek a New Trial | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/health-chief-gives-city-schools-grade-of-b-to-b-on-conditions.html | Health Chief Gives City Schools, Grade of â€š Ã‚Â" B to Bâ€š Ã‚Â®â€š Ã‚Â' on Conditions | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/everything-else-in-louisiana-has-risen-but-a-phone-call-still-costs.html | Everything Else in Louisiana Has Risen, But a Phone Call Still Costs Only a Nickel | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/white-house-declines-to-add-to-kissinger-remarks-on-use-of-force.html | White House Declines to Add to Kissinger Remarks on Use of Force | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/a-missionary-goal-on-jews-is-denied-vatican-says-new-guidelines-on.html | A MISSIONARY GOAL ON JEWS IS DENIED | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-power-failure-disrupts-some-penn-central-runs.html | Power Failure Disrupts Some Penn Central Runs | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/dodge-is-winner-of-giant-slalom.html | Dodge Is Winner Of Giant Slalom | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/bergman-inquiry-begun-by-jersey-state-is-also-investigating.html | BERGMAN INQUIRY BEGUN BY JERSEY | True | By Joan Cook | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/finley-plea-to-change-hunter-ruling-denied-as-owner-plans-appeal.html | Finley Plea to Change Hunter Ruling Denied | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/2-proposed-rules-are-issued-to-cut-noise-at-airports.html | 2 Proposed Rules Are Issued to Cut Noise at Airports | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/riva-ridge-sires-filly-his-first-get-bid-for-secretariat-filly.html | Riva Ridge Sires Filly, His First Get | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/everton-poindexter.html | EVERTON POINDEXTER | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/3-companies-agree-to-aid-south-jersey-gas-utility.html | 3 Companies Agree to Aid South Jersey Gas Utility | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/unemployment-up-again-to-71-highest-since-61-monetary-policy-is.html | UNEMPLOYMENT UP AGAIN, TO 7.1%, HIGHEST SINCE â€š Ã‚Â'61; MONETARY POLICY IS EASED | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/families-thrive-in-the-bitter-cold-of-uss-icebox-bronko-nagurski-jr.html | Families Thrive In the Bitter Cold Of U.S.'s â€š Ã‚Â"Iceboxâ€š Ã‚Â' | True | By Judy Klemesrud; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/tale-of-a-claimer-has-happy-ending.html | Tale of a Claimer Has Happy Ending | True | By Steve Cady | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/nelson-norgren-83-coached-football-at-chicago-36-years.html | Nelson Norgren,83,Coached Football at Chicago 36 Years | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/lottery-news-bill-signed.html | Lottery News Bill Signed | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/weisl-fears-deterioration-of-trees-in-prospect-park-status-report.html | Weisl Fears Deterioration Of Trees in Prospect Park | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/metropolitan-briefs-fumefilled-barrels-loose-at-sea-cartier-reward.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-air-pioneer-at-76-the-glamour-is-gone-prefers-the.html | Air Pioneer at 76: The Glamour Is Gone | True | By John Noble Wilford; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/rotterdam-shipping-lags.html | Rotterdam Shipping Lags | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/stocks-on-amex-show-advances-counter-market-also-rises-in-increased.html | STOCKS ON AMEX SHOW ADVANCES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/japan-plans-a-sale-of-fertilizer-plant-to-north-vietnam.html | Japan Plans a Sale Of Fertilizer Plant To North Vietnam | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/25-in-long-beach-lose-city-posts-money-short-administration-not.html | 25 IN LONG BEACH LOSE CITY POSTS | True | By George Veesey; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-federal-reserve-reduces-its-discount-rate-to-7.html | Federal Reserve Reduces Its Discount Rate to 7Â¬Â¾% | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/judge-allows-us-to-add-to-ibm-suit.html | JUDGE ALLOWS U.S. TO ADD TO I.B.M. SUIT | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-ford-signs-the-trade-act-soviet-issue-is.html | Ford Signs the Trade Act; Soviet Issue Is Unresolved | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/milton-cross-dies.html | Milton Cross Dies | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/bethlehem-to-build-big-blast-furnace.html | BETHLEHEM TO BUILD BIG BLAST FURNACE | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-briefs-2-utilities-to-issue-lowered.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/shipping-mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/gimme-one-in-basic-black-with-four-cylinders.html | Gimme One in Basic Black, With Four Cylinders | True | By Doral Chenoweth | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/india-sets-up-film-agency-to-aid-fledgling-directors-most-stars.html | India Sets Up Film Agency To Aid Fledgling Directors | True | By Prapiay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/clashes-at-border-reported-by-israel.html | CLASHES AT BORDER REPORTED BY ISRAEL | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-bergman-inquiry-begun-by-jersey-state-is-also.html | BERGMAN INQUIRY BEGUN BY JERSEY | True | By Joan Cook. | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/decline-is-shown-in-gold-futures-drop-here-follows-activity-in-the.html | DECLINE IS SHOWN IN GOLD FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/bid-for-michigan-bank-laced-with-arab-tact-industrialized-area-bid.html | Bid for Michigan Bank Laced With Arab Tact | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/willowbrook-official-testifies-hospital-conditions-are-better.html | Willowbrook Official Testifies Hospital Conditions Are Better | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/college-president-named.html | College President Named | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/patent-office-loses-patent-on-its-name.html | Patent Office Loses Patent on Its Name | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/killing-of-cabinet-minister-shocks-indias-politicians.html | Killing of Cabinet Minister Shocks India's Politicians | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/rep-millss-illness.html | Rep. Mills's Illness | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-fpc-staff-says-outlook-for-natural-gas-worsens-fpc.html | F.P.C. Staff Says Outlook for Natural Gas Worsens | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/prof-kenneth-colegrove-dies-rightwing-political-scientist-booklets.html | Prof. Kenneth Colegrove Dies; Rightâ€ŠÂÂWing Political Scientist | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/backer-of-dissident-artists-in-soviet-is-held-for-9-days.html | Backer of Dissident Artists In Soviet Is Held for 9 Days | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/dave-anderson.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-dupont-to-lay-off-450.html | DuPont to Lay Off 450 | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/no-1-nc-state-upset-by-wake-forest-8378-cw-post-wins-5951-marquette.html | No. 1 N.C. State Upset By Wake Forest, 83â€ŠÂÂÂ78 | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/offduty-officer-killed-in-holdup-tried-to-halt-bank-robbery-near.html | OFFâ€ŠÂÂDUTY OFFICER KILLED IN HOLDUP | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-13-are-hurt-as-ferry-from-staten-island-hits.html | 13 Are Hurt as Ferry From Staten Island Hits Manhattan Slip | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/slayings-suspect-still-had-gun-receipt-customers-scramble.html | Slayings Suspect Still Had Gun Receipt | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/amc-deferring-new-dental-plan-amc-deferring-new-dental-plan-plan.html | A.M.C. Deferring New Dental Plan | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/commodity-price-index-off-19-from-weekago-level.html | Commodity Price index Off 1.9 From Weekâ€‹â€‹Ago Level | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/milton-cross-voice-of-the-met-is-dead-explained-convoluted-plots.html | Milton Cross, Voice of the Met, Is Dead | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/gm-sets-layoffs-at-buffalo-plants-others-in-cutbacks.html | G.M. Sets Layoffs At Buffalo Plants; Others in Cutbacks | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/bridge-team-tournament-becomes-an-event-with-mass-appeal.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/federal-reserve-reduces-its-discount-rate-to-7-discount-rate-is.html | Federal Reserve Reduces Its Discount Rate to 7Â¬Âº% | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/market-place-encouraging-news-for-market.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/canadian-cabinet-clears-american-investment-bid.html | Canadian Cabinet Clears American Investment Bid | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/goldsworthy-of-stars-hurt-in-club-spat.html | Goldsworthy Of Stars Hurt In Club Spat | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/antiques-paris-enigma.html | Antiques: Paris Enigma | True | By Rita Reif; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/prof-harley-lutz-economist-foe-of-federal-spending-dies-consultant.html | Prof. Harley Lutz, Economist, Foe of Federal Spending, Dies | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/the-multiple-sins-of-human-nature.html | The Multiple Sins of Human Nature | True | By Stephen Spender | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/fumes-keep-labor-agency-out-of-95million-home-heavy-weight-on-roof.html | Fumes Keep Labor Agency Out of $95â€‹â€‹Million Home | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/a-gain-in-battle-is-reported-by-saigon.html | A Gain in Battle Is Reported by Saigon | True | By David K. Shipler; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/att-asks-rise.html | A.T.&T. Asks Rise | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-unemployment-up-again-to-71-highest-since-61.html | UNEMPLOYMENT UP AGAIN, TO 7.1%, HIGHEST SINCE '61; MONETARY POLICY IS EASED | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/milksupport-bill-is-vetoed-by-ford-law-raising-gallon-by-12c.html | MILKâ€‹â€‹SUPPORT BILL IS VETOED BY FORD | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/power-failure-halts-service-by-some-penn-central-trains.html | Power Failure Halts Service By Some Penn Central Trains | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/gold-inventory-sales.html | Gold Inventory Sales | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/the-future-of-taiwan.html | The Future of Taiwan | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/benny-memorial-planned.html | Benny Memorial Planned | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-att-asks-rise.html | A.T.&T. Asks Rise | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/state-democrats-name-ohrenstein-leader-in-senate-caucus-passes-over.html | STATE DEMOCRATS name OHRENSTEIN LEADER IN SENATE | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-everything-else-in-louisiana-has-risen-but-a-phone.html | Everything Else in Louisiana Has Risen, But a Phone Call Still Costs Only a Nickel | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-state-democrats-name-ohrenstein-leader-in-senate.html | STATE DEMOCRATS name OHRENSTEIN LEADER IN SENATE | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/israelis-may-offer-incentives-to-attract-foreign-companies.html | Israelis May Offer Incentives To Attract Foreign Companies | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/city-aide-accused-of-extorting-7500-to-approve-527500-bid.html | City Aide Accused of Extorting $7,500 to Approve $527,500 Bid | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-highway-aid-to-pocono-skiing-news-of-aid-highway.html | New Highway Aid To Pocono Skiing | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/suit-accuses-pennsylvania-of-bias-against-whites.html | Suit Accuses Pennsylvania Of Bias Against Whites | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/system-helps-aircraft-to-avoid-collisions.html | System Helps Aircraft To Avoid Collisions | True | By Stacy V. Jones; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-draft-evader-gets-a-suspended-sentence.html | Draft Evader Gets a Suspended Sentence | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-gas-inquiry-is-urged-in-south-jersey-fpc-is-asked.html | Gas Inquiry Is Urged in South Jersey | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/laotian-cabinet-approves-pact-with-rebel-soldiers.html | Laotian Cabinet Approves Pact With Rebel Soldiers | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/72-rise-asked-on-longdistance-calls-new-att-rates-would-produce.html | 7.2% Rise Asked on Longâ€‹â€‹Distance Calls | True | By Gene Smith | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/ford-signs-the-trade-act-soviet-issue-is-unresolved-ford-signs.html | Ford Signs the Trade Act; Soviet Issue Is Unresolved | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/britain-to-guarantee-loans-of-troubled-truck-maker.html | Britain to Guarantee Loans Of Troubled Truck Maker | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/experts-expect-major-oilprice-drop-in-a-few-years.html | Experts Expect Major OilâSÂ¸Â°Price Drop in a Few Years | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-milton-cross-dies.html | Milton Cross Dies | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/obituary-3-no-title.html | Obituary 3 âSÂ¸Â® No Title | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/gulf-and-shell-end-kuwaiti-oil-pact-gulf-and-shell-end-contract-for.html | Gulf and Shell End Kuwaiti Oil Pact | True | By William D. Smith | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/jules-levey-is-dead-a-film-producer-78.html | JULES LEVEY IS DEAD; A FILM PRODUCER, 78 | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/dacca-government-takes-new-power.html | DACCA GOVERNMENT TAKES NEW POWER | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/cairo-paper-says-breznhev-suffers-from-bronchitis.html | Cairo Paper Says Brezhnev Suffers From Bronchitis | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/reynolds-metals-to-reduce-aluminum-output-in-week.html | Reynolds Metals to Reduce Aluminum Output in Week | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/air-pioneer-at-76-the-glamour-is-gone-developed-the-relief-map.html | Air Pioneer at 76: The Glamour Is Gone | True | By John Noble Wilford; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/france-gives-iran-stake-in-uranium-1billion-loan-by-teheran-will.html | FRANCE GIVES IRAN STAKE IN URANIUM | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/people-and-business-eeixson-aides-in-mideast-roles.html | People and Business | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-pentagon-backed-on-11billion-rise-in-arms-spending.html | PENTAGON BACKED ON 11âSÂ¸Â°BILLION RISE IN ARMS SPENDING | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/us-interior-department-to-sell-oil-and-gas-leases.html | U.S. Interior Department To Sell Oil and Gas Leases | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/prices-of-gold-again-fall-as-investors-remain-wary-decline.html | Prices of Gold Again Fall As Investors Remain Wary | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/options-volume-lags.html | Options Volume Lags | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/retail-store-sales-up.html | Retail Store Sales Up | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/o-estado-at-100.html | O Estado at 100 | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/cavaliers-face-knicks-tonight.html | Cavaliers Face Knicks Tonight | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/cairo-talks-open-to-seek-husseinpalestinian-peace.html | Cairo Talks Open to Seek HusseinâSÂ¸Â°Palestinian Peace | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/weve-got-plenty-of-nothing-foreign-affairs.html | We've Got Plenty Of Nothing | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/vatican-and-jews-way-open-to-dialogue-on-vital-issues.html | Vatican and Jews: Way Open to Dialogue on Vital Issues | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/cuban-exiles-recall-domestic-spying-and-picketing-for-cia.html | Cuban Exiles Recall Domestic Spying and Picketing for C.I.A. | True | By George Volsky; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/employes-funds-to-buy-city-notes-425million-to-be-invested-in-first.html | EMPLOYES FUNDS TO BUY CITY NOTES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/notes-on-people-dr-hackney-provost-at-princeton-going-back-to-south.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/nets-win-as-dr-j-gets-34-ervings-34-points-lead-nets-to-130113.html | Nets Win As Dr. J Gets 34 | True | By Al Harvin; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/11-oil-concerns-accused-in-suit-on-prices-by-housing-authority.html | 11 Oil Concerns Accused in Suit On Prices by Housing Authority | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/13-are-hurt-as-ferry-from-staten-island-hits-manhattan-slip.html | 13 Are Hurt as Ferry From Staten Island Hits Manhattan Slip | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/manhattan-cable-drops-programs.html | MANHATTAN CABLE DROPS PROGRAMS | True | By Les Brown | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/british-foreign-secretary-plans-to-see-vorster-in-south-africa.html | British Foreign Secretary Plans To See Vorster in South Africa | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/lefkowitz-challenges-memo-linking-him-to-bergman.html | Lefkowitz Challenges Memo Linking Him to Bergman | True | By John L. Hess | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/better-days-are-here-again.html | Better Days Are Here Again | True | By Russell Baker | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/wine-talk-it-was-a-good-year-for-wine-books-intended-to-be-readnot.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/rats-find-home-in-central-park-efforts-to-kill-them-falter-as.html | RATS FIND HOME IN CENTRAL PARK | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/business-briefs-utility-cuts-back-gas-to-4-concerns-ginny-may.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/mournful-numbers.html | Mournful Numbers | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-lottery-news-bill-signed.html | Lottery News Bill Signed | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/reagan-discusses-misquotations-says-press-misconstrued-several-of.html | REAGAN DISCUSSES â€šÃ„Ã²MISQUOTATIONSâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/court-spokesman-says-douglas-has-improved-and-is-exercising-things.html | Court Spokesman Says Douglas Has Improved and Is Exercising | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/stage-insights-in-the-hashish-club.html | Stage: Insights in â€šÃ„Ã²The Hashish Clubâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/sandman-is-appointed-solicitor-in-cape-may.html | Sandman Is Appointed Solicitor in Cape May | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/national-steel-buys-mine-from-consolidated-coal.html | National Steel Buys Mine From Consolidated Coal | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/us-safety-board-enters-study-of-bronx-rail-crash.html | U.S. Safety Board Enters Study of Bronx Rail Crash | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/at-otb-florida-betting-otb-to-handle-bets-on-racing-at-calder.html | At OTB: Florida Betting | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-mine-hill-pushes-corruption-issue-us-is-asked-to.html | MINE HILL PUSHES CORRUPTION ISSUE | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-sandman-is-appointed-solicitor-in-cape-may.html | Sandman Is Appointed Solicitor in Cape May | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/800million-plant-is-set-for-malaysia.html | $800â€šÃ„Ã²MILLION PLANT IS SET FOR MALAYSIA | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/president-to-see-helms-in-cia-review-ford-aide-vows-no-whitewash.html | President to See Helms in C.I.A. Review | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/state-panel-finds-sex-discrimination-at-smith-college.html | State Panel Finds Sex Discrimination At Smith College | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-two-bills-to-help-jobless-signed-into-law-by-byrne.html | Two Bills to Help Jobless Signed Into Law by Byrne | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/dr-david-griggs-geophysicist-63-ucla-professor-dies-a-rand-founder.html | DR. DAVID GRIGGS, GEOPHYSICIST, 63 | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/market-pushes-upward-dow-jones-climbs-250-other-drag-on-market-slow.html | Market Pushes Upward; Dow Jones Climbs 2.50 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/the-whitecollar-worker-confronts-unemployment.html | The Whiteâ€šÃ„Ã²Collar Worker Confronts Unemployment | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-arab-oil-wealth-puts-pressure-on-israel-arab.html | Arab Oil Wealth Puts Pressure on Israel | True | By Seymour Topping; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/pentagon-backed-on-11billion-rise-in-arms-spending.html | PENTAGON BACKED ON 11â€šÃ„Ã²BILLION RISE IN ARMS SPENDING | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/film-unit-to-cut-rostow-sequence-court-upholds-johnson-aide-on.html | FILM UNIT TO CUT ROSTOW SEQUENCE | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/bombings-in-damascus.html | Bombings in Damascus | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/feeding-the-monsters.html | Feeding the Monsters | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/birch-society-planning-a-california-university.html | Birch Society Planning A California University | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-3-utilities-to-aid-south-jersey-gas-will-help.html | 3 UTILITIES TO AID SOUTH JERSEY GAS | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/leader-of-state-senate-democrats.html | Leader of State Senate Democrats | True | | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-04 | 1975-01-04 | https://www.nytimes.com/1975/01/04/archives/say-can-you-recall.html | Say, Can You Recall? | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-668 | B 981782 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/economic-oracles-finding-good-news-in-bad.html | Economic Oracles Finding Good News in Bad | True | By Soma Golden | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/robin-boucher-bride-of-alexander-benet.html | Robin Boucher Bride of Alexander Benet | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/more-iranian-aid-to-arabs-likely-shah-expected-to-show-his.html | MORE IRANIAN AID TO ARABS LIKELY | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/whooping-cranes-to-get-island-from-air-force.html | Whooping Cranes to Get Island From Air Force | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-york-area-faces-challenge.html | New York Area Faces Challenge | True | By Judson Gooding | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/pennsylvania.html | Pennsylvania | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/boucha-hurt-in-fight-as-stars-lose.html | Boucha Hurt In Fight as Stars Lose | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/how-fair-is-our-justice-how-fitting-is-execution.html | How fair is our justice, how fitting is execution? | True | By Mary Ellen Gale | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/miss-buchsbaum-to-become-bride.html | Miss Buchsbaum To Become Bride | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/apartments-go-coop-outside-the-law-apartments-go-coop.html | Apartments Go Coâ€šÃ„Ã²op â€šÃ„Ã²Outside-the-Lawâ€šÃ„Ã² | True | By Judith C. Lack | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/carlo-levi-dies-in-rome-at-72-wrote-christ-stopped-at-eboli-book.html | Carlo Levi Dies in Rome at 72; Wrote â€šÃ„Ã²Christ Stopped at Eboliâ€šÃ„Ã² | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/oregon-a-testing-ground-mr-mccall-did-well-for-the-state-around-him.html | Oregon: a Testing Ground | True | By George Hutton | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/cardinal-cooke-helps-neediest-he-cites-global-problems-of-hunger.html | CARDINAL COOKE HELPS NEEDIEST | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rangers-rally-top-islanders.html | Rangers Rally, Top Islanders | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/mrs-isaac-harby.html | MRS. ISAAC HARBY | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/nancy-e-leighton-to-be-wed-to-harold-o-koenig.html | Nancy E. Leighton to Be Wed to Harold O. Koenig | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/homosexual-couple-contest-irs-ban-on-a-joint-return.html | Homosexual Couple Contest I.R.S. Ban On a Joint Return | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/study-group-advises-connecticut-to-hold-off-on-developing-oil.html | Study Group Advises Connecticut to Hold Off on Developing Oil Refineries | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/john-spruille-young-to-marry-angela-c-nugent-in-august.html | John Spruille Young to Marry Angela C. Nugent in August | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/4-sought-in-death-of-2-exmormons-polygamous-religious-cult-rent-by.html | 4 SOUGHT IN DEATH OF 2 EXâ€šÃ„Â¶MORMONS | True | By Everett R. Holles; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/capital-punishment-partial-justice.html | Capital Punishment | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/americans-planning-major-grand-prix-effort.html | Americans Planning Major Grand Prix Effort | True | By Michael Katz | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/across-from-the-floral-park.html | Across From the Floral Park | True | By Kent Thompson.; 151 pp. New York: St. Martin's Press. $7.95. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/school-reopening-slated-in-boston-superintendent-says-he-will-ask.html | SCHOOL REOPENING SLATED IN BOSTON | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/utah-u-plans-observatory.html | Utah U. Plans Observatory | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/taxexempt-bonds-are-tempting-investors-after-adversities-of-1974.html | Taxâ€šÃ„Â¶Exempt Bonds Are Tempting Investors After Adversities of 1974 | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/surprise-exit-from-plane.html | Surprise Exit From Plane | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/so-you-want-to-be-a-judge.html | So You Want to Be A Judge? | True | By George V. Higgins | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/arms-and-the-man-in-europe-foreign-affairs.html | Arms and the Man in Europe | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/frazier-monroe-on-east-stars.html | Frazier, Monroe on East â€šÃ„Â¶Starsâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/why-cant-a-man-be-more-like-a-woman.html | Why can't a man be more like a woman? | True | By Larry McMurtry | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/wealth-migration-is-global-challenge-wealth-migration-is-global.html | Wealth Migration Is Global Challenge | True | By William D. Smith | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/policeman-attacked-at-bombed-home.html | Policeman Attacked at Bombed Home | True | By Nathaniel Sheppard Jr. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/secret-service-to-observe-110th-anniversary-in-1975.html | Secret Service to Observe 110th Anniversary in 1975 | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-wish-at-the-top.html | The Wish at the Top | True | By Feenie Ziner | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/chess-upsets-do-occur.html | CHESS | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sports-editors-mailbox-prioritiestitle-ixhohum.html | Sports Editor's Mailbox: Priorities / Title IX / Hoâ€šÃ„Â¶Hum | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/how-to-hit-in-platform-tennis.html | How to Hit in Platform Tennis | True | By Shepherd Campbell | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-man-in-the-chair-prorate-takes-over-banking-committee.html | New Man In The Chair | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/liddy-calls-dean-a-judas-magruder-liar-and-nixon-insufficiently.html | Liddy Calls Dean a â€šÃ„Â¶Judas,â€šÃ„Â¶ Magruder â€šÃ„Â¶Liarâ€šÃ„Â¶ and Nixon â€šÃ„Â¶Insufficiently Ruthlessâ€šÃ„Â¶ | True | By Diane Henry | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/seventh-ave-new-fibers-for-old-machines.html | SEVENTH AVE. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/former-aide-of-mrs-gandhi-to-direct-planning-in-india.html | Former Aide of Mrs. Gandhi To Direct Planning in India | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-anticipated-american-gold-rush-of-1975-opened-more-like-a-crawl.html | The Anticipated American Gold Rush of 1975 Opened More Like a Crawl | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/critics-of-seoul-regime-get-warning-on-stirring-unrest.html | Critics of Seoul Regime Get Warning on Stirring Unrest | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/point-of-view-how-to-treat-stagflation.html | Point of View | True | By Stanislav Menshikov | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/washington-report-disagreement-on-the-budgets-impact-new-senate.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rescuing-the-bankrupt-railroads-will-cost-2billionjust-for-a.html | Rescuing the Bankrupt Railroads Will Cost $2â€šÃ„Â¶Billionâ€šÃ„Â¶Just for a Starter | True | BY Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/miss-burke-fiancee-of-robert-mcgowan.html | Miss Burke Fiancee of Robert McGowan | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/am-vagliano-weds-jane-osgood.html | A. M. Vagliano Weds Jane Osgood | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/gunmen-trapped-by-their-own-victim-and-offduty-policeman.html | Gunmen Trapped by Their Own Victim and Offâ€šÃ„Â¢Duty Policeman | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/planners-approve-3-landmark-sites.html | Planners Approve 3 Landmark Sites | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/alfred-letourner-is-dead-at-67-star-of-sixday-bicycle-races.html | Alfred Letourner Is Dead at 67; Star of Sixâ€šÃ„Â¢Day Bicycle Races | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ruling-on-assault-cases-against-indians-is-assailed.html | Ruling on Assault Cases Against Indians Is Assailed | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ideas-trends-education-psychology-labor-reestablishing-science-in.html | Ideas & Trends | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/chris-evert-more-alert-to-lifestyle-shifts.html | Chris Evert More Alert to Lifestyle Shifts | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/key-saigon-town-totters-under-attacks.html | Key Saigon Town Totters Under Attacks | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/clean-water-without-buying-it-in-bottles.html | Clean Water | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/funds-still-short-for-subway-plan.html | FUNDS STILL SHORT for SUBWAY PLAN | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/dining-out-in-new-jersey.html | Dining Out in New Jerseyâ€šÃ„Â® | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-pact-of-two-henrys.html | The pact of two Henrys | True | By Joseph Albright | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/healthy-pro-tour-shuffles-schedule-for-warm-start.html | Healthy Pro Tour Shuffles Schedule for Warm Start | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/regulatory-reform-little-but-words.html | Regulatory Reform: Little but Words | True | By David Burnham | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/brando-gift-to-indians-comes-with-mortgage.html | Brando Gift to Indians Comes with Mortgage | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/she-not-only-argued-she-exemplified.html | She not only argued she exemplified | True | By Arthur M. Wilson | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/year-starts-quickly-in-suffolk-politics.html | Year Starts Quickly In Suffolk Politics | True | By George Vescey; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/accused-hijacker-hurt-in-escape-bid.html | ACCUSED HIJACKER HURT IN ESCAPE BID | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/how-the-federal-program-will-be-applied-in-the-new-york-area.html | How the Federal Program Will Be Applied in the New York Area | True | By John Darnton | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/heather-c-chalmers-is-affianced.html | Heather C. Chalmers Is Affianced | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-good-word-cyril-connolly.html | The Good Word: Cyril Connolly | True | By Wilfrid Sheed | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/airlines-worry-about-resistance-to-high-fares.html | Airlines Worry About Resistance to High Fares | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/art-a-20thcentury-show.html | Art: A 20thâ€šÃ„Â¢Century Show | True | By Piri Halasz; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/food-for-the-birds-for-the-birds.html | Food for The Birds | True | By Maurice Broun | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/lag-in-storm-alert-angers-shore-area.html | Lag in Storm Alert Angers Shore Area | True | By Carlo Sardella; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/late-tv-listings-427287291.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/three-novels.html | Three novels | True | By Annie Gottlieb | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-growing-demand-for-food.html | The Growing Demand for Food | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/another-election-due-in-louisiana-new-vote-for-house-seat-ordered.html | ANOTHER ELECTION DUE IN LOUISIANA | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/miss-peck-fiancee-of-michael-nicoll.html | Miss Peck Fiancee Of Michael Nicoll | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/pragmatic-immorality.html | Pragmatic Immorality | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/nancy-albertson-to-be-bride-in-boston.html | Nancy Albertson to Be Bride in Boston | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/fridays-fight.html | Friday's Fight | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ballet-two-sylphides-miss-gregory-denard-and-miss-kirkland-and.html | Ballet: Two â€šÃ„Â'Sylphidesâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/kolb-named-chief-of-mental-health-psychiatrist-will-be-sworn-to.html | KOLB NAMED CHIEF OF MENTAL HEALTH | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/600000-in-ivory-stolen-in-bronx-burglars-loot-art-objects-from.html | $600000 IN IVORY STOLEN IN BRONX | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/hebrew-christian-is-preaching-gospel-to-the-jews.html | Hebrew Christian Is Preaching Gospel to the Jews | True | By Richard Haitch; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/45billion-fund-to-aid-jobless-approved-by-ford.html | $4.5â€šÂ·Â²Billion Fund to Aid Jobless Approved by Ford | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/view-from-the-kitchen-1975-started-off-well.html | View From the Kitchen: 1975 Started Off Well | True | By Lawrence C. Levy; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/texas.html | Texas | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/susan-auchincloss-whipple-fiancee-of-george-wanty-3d.html | Susan Auchincloss Whipple Fiancee of George Wanty 3d | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/is-it-news-is-is-it-show-biz-its-an-america-an-america-news-or-show.html | Is It News? Is It Show Biz? It's â€šÂ·Â²AM Americaâ€šÂ·Â² | True | By Zachary Sklar | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/consumer-groups-expect-new-gains.html | Consumer Groups Expect New Gains | True | By Walter Rugaber | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/iran-papers-assail-secretary.html | Iran Papers Assail Secretary | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/bite-is-important-in-canine-nutrition.html | Bite Is Important in Canine Nutrition | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/tourism-down-worldwide-but-up-in-africa-and-asia.html | Tourism Down Worldwide But Up in Africa and Asia | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sierra-nevada-site-for-sports-backed-by-forest-service.html | Sierra Nevada Site for Sports Backed By Forest Service | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/dance-view-nurey-ev-and-barylshnikov-two-perfectionists.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/janet-r-tracy-plans-nuptials.html | Janet R. Tracy Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/investing-personal-pension-funds.html | INVESTING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/pakistan-quake-victims-fight-for-survival.html | Pakistan Quake victims Fight for Survival | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/indiana-court-curbs-suits-over-libel-in-news-media.html | Indiana Court Curbs Suits Over Libel in News Media | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/europearab-bid-stalled-on-plo-common-market-split-over-role-for.html | EUROPEâ€šÂ·Â²ARAB BID STALLED ON P.L.O. | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/signal-close-action.html | Signalâ€šÂ·Â²Close Action! | True | By Alexander Kent.; 320 pp. New York: G. P. Putnam's Sons. $7.95. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/gas-utility-rescue-plan-cost-is-high.html | Gas Utility Rescue Plan Cost Is High | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/recital-david-davis-violinist-at-tully-hall.html | Recital | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rights-groups-hopes-for-75.html | Rights Group's Hopes for '75 | True | By Paul Delaney; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/hockey-the-shooting-gallery.html | Hockey: The Shooting Gallery | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rita-gardner-fiancee-of-vincent-p-murray.html | Rita Gardner Fiancee Of Vincent P. Murray | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ideas-trends-cops-with-an-alternative-to-the-shootout.html | Ideas & Trends | True | By Gerald Astor | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-orleans-goes-into-hillbuilding-business-to-pacify-its-citizens.html | New Orleans Goes Into Hillâ€šÂ·Â²Building Business to Pacify its Citizens | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/brooklyn-cable-tv-group-wins-praise-from-city-official-for-thinking.html | Brooklyn Cable TV Group Wins Praise From City Official for Thinking Small | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/aec-reveals-size-of-uranium-stock.html | A.E.C. Reveals Size of Uranium Stock | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/point-of-view-adjusting-to-growth-of-public-ownership.html | POINT OF VIEW | True | By Lloyd N. Cutler | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/retailers-shift-to-defensive-line.html | Retailers Shift To Defensive Line | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-peoples-verdict.html | The People's Verdict | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-realization-that-kissingers-assurances-alone-are-not-enough.html | A Realization That Kissinger's Assurances Alone Are Not Enough | True | By Naomi Shepherd | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/fire-rages-in-jersey-city.html | Fire Rages in Jersey City | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/bowl-bids-date-limit-is-proposed.html | Bowl Bids Date Limit Is Proposed | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/farmhouse-in-paramus-restored-to-its-former-glory.html | Farmhouse in Paramus Restored to Its Former Glory | True | By Mildred Jailer; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/brian-tilton-bristol-marries-susan-lowry.html | Brian Tilton Bristol Marries Susan Lowry | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-hunterdon-medical-center-program-revives-hope-for-handicapped.html | New Hunterdon Medical Center Program Revives Hope For Handicapped Infants | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/miss-weisberger-vj-anzalone-engaged.html | Miss Weisberger, V. J. Anzalone Engaged | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/food-indian-pudding-as-american-as-the-tomahawk.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rising-prices-and-joblessness-expected-abroad-poll-shows.html | Rising Prices and Joblessness Expected Abroad, Poll Shows | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/colleges-aiming-to-be-good-neighbors.html | Colleges Aiming to Be Good Neighbors | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/endearing-indira.html | Endearing Indira | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/world-news-briefs-rumania-discloses-crash-fatal-to-33-lebanese.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/show-goes-on-at-opera-with-new-voice-on-radio.html | Show Goes On at Opera With New Voice on Radio | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/office-stairs-take-novel-twists-private-stairways-take-novel-twists.html | Office Stairs Take Novel Twists | True | By Rita Reif | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-logic-of-the-tennessee-river.html | The Logic of the Tennessee River | True | By Mike Cherry | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/music-delbarton-group.html | Music: Delbarton Group | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-auto-industrys-price-gamble-detroit-says-washington-must-help.html | The Auto Industry's Price Gamble | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/meetings-scheduled-plans-drawn.html | Meetings Scheduled, Plans Drawn | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/recordings-view-schoenbergs-moses-reaches-the-promised-land.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/penny-gumball-in-trouble.html | Penny Gumball in Trouble | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/letters-427305401.html | Letters | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/whats-doing-in-seattle.html | What's Doing in SEATTLE | True | By Jack Wilkins | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/lirr-union-selects-raymond-mills-as-head.html | L.I.R.R. Union Selects Raymond Mills as Head | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/grain-farmers-prosper-but-dairymen-suffer-grain-farmers-vs.html | Grain Farmers Prosper, but Dairymen Suffer | True | By Seth S. King | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-jay-way-finds-success-in-vermont.html | â€˜The Jay Wayâ€™ Finds Success in Vermont | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/activists-in-suburbs-narrow-their-goals.html | Activists in Suburbs Narrow Their Goals | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/wood-field-and-stream-winter-turns-outdoors-into-world-of-cruel.html | Wood, Field and Stream: Winter Turns Outdoors Into World of Cruel Bleakness | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/some-oil-nations-adjusting-prices-mediterranean-lands-seek-to-match.html | SOME OR NATIONS ADJUSTING PRICES | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/bowie-turns-to-trainees.html | Bowie Turns to Trainees | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/leaders-of-india-irate-at-killing-death-of-accused-minister-laid-to.html | LEADERS OF INDIA IRATE AT KILLING | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sister-mary-benigna-85-blind-nun-taught-the-blind-samuel-stern.html | Sister Mary Benigna, 85, Blind Nun, Taught the Blind | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/childrens-unit-names-head.html | Children's Unit Names Head | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-robbery-suspect-is-killed-by-police.html | A ROBBERY SUSPECT IS KILLED BY POLICE | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/editors-choice.html | Editorsâ€™ Choice | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/scientology-church-gives-edict-to-cia.html | SCIENTOLOGY CHURCH GIVES EDICT TO C.I.A. | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/atomic-reactors-may-have-to-shut-aec-says-10-producers-of.html | ATOMIC REACTORS MAY HAVE TO SHUT | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/east-downs-west-3425-in-honolulu.html | East Downs West, 34â€‹â€“â€‹25, In Honolulu | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/gen-westmoreland-is-treated-on-coast-for-a-heart-attack.html | Gen. Westmoreland Is Treated on Coast for a Heart Attack | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rescue-cost-77000.html | Rescue Cost $77,000 | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-kidvid-monitor.html | The kidvid monitor | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sarah-a-fergusson-nj-brown-to-wed.html | Sarah A. Fergusson, A. J. Brown to Wed | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/pamela-mclean-married-to-nelson-ehly.html | Pamela McLean Married to Nelson Ehly | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/egyptians-inform-us-that-brezhnev-has-pneumonia.html | Egyptians Inform U.S. That Brezhnev Has Pneumonia | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/angolans-extend-talks.html | Angolans Extend Talks | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/tairow-is-destroyed-at-calder-3d-accident-in-8-days-at-track.html | Tairow Is Destroyed at Calder; 3d Accident in 8 Days at Track | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-audiovisual-job-tests-helping-the-disabled-in-edison.html | New AudioâĢãĂ,ĂˇVisual Job Tests Helping the Disabled in Edison | True | By Bruce F. Woodruff; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-hampshires-governor-blocks-shipping-of-ballots.html | New Hampshire's Governor Blocks Shipping of Ballots | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/twoday-air-defense-test-planned-over-many-states.html | TwoâĢãĂ,ĂˇDay Air Defense Test Planned Over Many States | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/alaskas-future-gauged-by-oil-alaskas-future-is-gauged-by-the-oil.html | Alaska's Future Gauged By Oil | True | By Wallace Turner | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/buffeted-not-beaten-us-seeks-economic-recovery-economic-direction.html | Buffeted, Not Beaten, U.S. Seeks Economic Recovery | True | By Thomas E. Mullaney; Business and Financial Editor | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/dowdeswell-gains-state-net-final.html | Dowdeswell Gains State Net Final | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/how-recessions-pincers-grip-vulnerable-groups.html | How Recession's Pincers Grip Vulnerable Groups | True | By Ernest Holsendolph | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/erie-lackawanna-calls-aid-for-new-cars-skimpy.html | Erie Lackawanna Calls Aid for New Cars Skimpy | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/10day-bicentennial-fete-is-planned.html | 10âĢãĂ,ĂˇDay Bicentennial Fete Is Planned | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/dallas-mayors-car-is-sold-at-auction.html | Dallas Mayor's Car Is Sold at Auction | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/helen-w-metz-wed-in-israel.html | Helen W. Metz Wed in Israel | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/constitutional-convention-is-sought-to-revitalize-the-state.html | Constitutional Convention Is Sought to Revitalize the State Legislature | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/from-idea-into-house.html | From Idea Into House | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/headliner.html | Headliner | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/news-of-the-realty-trade-apartments-planned-on-2d-ave.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/west-virginia.html | West Virginia | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/jordan-and-plo-to-hold-parleys-at-meeting-in-cairo-they-act-to-ease.html | JORDAN AND P.L.O. TO HOLD PARLEYS | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-national-food-basket.html | The National Food Basket | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/brazilian-government-lifts-censorship-on-leading-newspaper.html | Brazilian Government Lifts Censorship on Leading Newspaper | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/little-guy-plays-it-safe-small-investor-abandons-stocks-to-rely-on.html | Little Guy Plays It Safe | True | By Robert Metz | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/economy-council-predicts-dismal-75-as-jobs-profits-and-revenues.html | Economy Council Predicts âĢãĂ,ĂˇDismalâĢãĂ,Ăˇ '75 As Jobs, Profits and Revenues Decline | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/drug-industry-epitomizes-growth.html | Drug Industry Epitomizes Growth | True | By Arthur I. Rauch | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/at-broad-and-wall-no-joy-at-all-gloom-on-wall-st.html | At Broad and Wall No Joy At All | True | By Harold S. Taylor | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/blue-ribbon-unit.html | âĢãĂ,ĂˇBLUE RIBBONâĢãĂ,Ăˇ UNIT | True | By Walter Rugaber; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/nets-put-squires-to-rout.html | Nets Put Squires To Rout | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/an-uneasy-truce-is-seen-for-labor-in-a-tranquil-year.html | An Uneasy Truce Is Seen for Labor In a Tranquil Year | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/egypts-president-appoints-new-armed-forces-chief.html | Egypt's President Appoints New Armed Forces Chief | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/exhead-of-pepsicola-apparent-suicide.html | ExâĢãĂ,ĂˇHead of PepsiâĢãĂ,ĂˇCola apparent Suicide | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/stars-down-pacers.html | Stars Down Pacers | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/some-favorites-pick-their-favorites.html | Some Favorites Pick Their Favorites | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/robert-aiello-weds-mary-e-kimmerle.html | Robert Aiello Weds Mary E. Kimmerle | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/point-of-view-capital-investment-in-a-weak-position.html | Point of View | True | By Peter C. Manus | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/steelers-goode-bet-to-top-vikings-41-points.html | Steelers âĢãĂ,ĂˇGoodeâĢãĂ,Ăˇ Bet to Top Vikings41 Points | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/alicia-du-pont-macgregor-social-leader-in-florida.html | Alicia du Pont MacGregor, Social Leader in Florida | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/profits-expected-to-fall.html | Profits Expected to Fall | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/metals-industry-speaks-in-an-optimistic-voice.html | Metals Industry Speaks in an Optimistic Voice | True | By Gene Smith | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/china-as-an-oilexporting-nation-reserves-stir-wide-range-of.html | China as an OilâĢãĂ,ĂˇExporting Nation | True | By J. O. Ronall | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-dream-of-skiing-at-taos-skiing-at-taos.html | A Dream Of Skiing At Taos | True | By James Egan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/mary-robinson-fiancee-of-kent-carter-jewett.html | Mary Robinson Fiancee Of Kent Carter Jewett | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ellen-berezin-wed-to-lewis-a-shepard.html | Ellen Berezin Wed to Lewis A. Shepard | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/hearthfire.html | Hearthâ€šÃ„Â"Fire | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/senator-insists-airlines-carry-disabled-persons.html | Senator Insists Airlines Carry Disabled Persons | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/subsidies-aid-adoption-of-hardplace-children.html | Subsidies Aid Adoption of Hardâ€šÃ„Â"toâ€šÃ„Â"Place Children | True | By Josephine Bonomo; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/as-if-she-had-been-invited-into-the-world.html | As if she had been invited into the world | True | By Eudora Welty | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/auto-insurance-rise-backed.html | Auto Insurance Rise Backed | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/tax-bite-in-state-is-largest-in-us-survey-discloses.html | TAX BITE IN STATE IS LARGEST IN U.S., SURVEY DISCLOSES | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/recessions-impact-a-diverse-pattern-oregon.html | Recession's Impact: A Diverse Pattern | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-trade-law-to-admit-many-duty-free-goods-from-poor-nations.html | New Trade Law to Admit Many Dutyâ€šÃ„Â"Free Goods From Poor Nations | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/energy-decisions-america-at-the-crossroads-how-can-us-cut-imports.html | Energy Decisions: America at the Crossroads | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/utilities-cut-back-new-construction.html | Utilities Cut Back New Construction | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/garment-district-is-alive-but-ailing.html | Garment District Is Alive but Ailing | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/shop-talk-an-engagement-book-for-all-seasons.html | An Engagement Book for All Seasons | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/us-attorneys-office-in-newark-leads-nation-in-special-awards-2d.html | U.S. Attorney's Office in Newark Leads Nation in Special Awards 2d Year in Row | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/panel-to-manage-miami-orchestra-committee-of-7-acts-to-save.html | PANEL TO MANAGE MIAMI ORCHESTRA | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/boy.html | Boy | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/martha-v-hall-plans-wedding-this-summer.html | Martha V. Hall Plans Wedding This Summer | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/reducing-the-a-variety-of-flow-of-oil-choices.html | Reducing the A Variety of | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ford-weighs-options-as-recession-deepens.html | Ford Weighs Options as Recession Deepens | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-major-art-collector-at-24.html | A Major Art Collector at 24 | True | By David L. Shirey; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/national-health-insurance-debated.html | National Health Insurance Debated | True | By Richard D. Lyons | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/baker-asks-new-inquiry-on-cia-watergate-links.html | Baker Asks New Inquiry On C.I.Aâ€šÃ„Â"Watergate Links | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/paper-craft-the-japanese-have-a-word-for-it.html | Paper Craft: the Japanese Have a Word for It | True | By Florence Temko | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/stamps-a-happy-new-year-of-the-hare.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/greene-and-noll-win-pro-awards.html | Greene and Noll Win Pro Awards | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/point-of-view.html | Point of View | True | By Don R. Conlan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/knicks-win-by-103102-on-lastsecond-shot-knicks-win-on-basket-by.html | Knicks Win by 103â€šÃ„Â"102 On Lastâ€šÃ„Â"Second Shot | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/state-holds-firm-on-closing-flemington-police-barracks.html | State Holds Firm on Closing Flemington Police Barracks | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/boating-groups-accused-of-discrimination.html | Boating Groups Accused of Discrimination | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ideas-trends-even-in-sweden-us-workers-find-drudgery-a-clearing.html | Ideas & Trends | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/club-for-women-returning-to-college.html | Club for Women Returning to College | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/gallery-offers-a-local-focus.html | Gallery Offers a Local Focus | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/bombay-attacks-morass-of-slums-housing-is-built-in-suburb-closest.html | BOMBAY ATTACKS MORASS OF SLUMS | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/business-is-under-the-heaviest-fire-in-many-years.html | Business Is Uncier the Heaviest Fire in Many Years | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/letters-to-the-editor-427309681.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-argument-of-acting-under-orders-doesnt-work-lessons-of.html | The Argument of â€šÃ„Ã² Acting Under Ordersâ€šÃ„Ã´ Doesn't Work | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-teacher-takes-time-off-to-play.html | A Teacher Takes Time Off to Play | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/women-immigrants-find-growth-here-despite-problems.html | Women Immigrants Find Growth Here, Despite Problems | True | By Olive Evans | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rhodesians-dismiss-trip.html | Rhodesians Dismiss Trip | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/presidents-statement-on-cia-inquiry.html | President's Statement on C.I.A. Inquiry | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/how-a-man-decides-hell-run-for-the-presidency.html | How a Man Decides He'll Run for the Presidency | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/stage-view-good-news-is-bad-news.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-gala-birthday-for-a-glittering-company-american-ballet-theaters.html | A Gala Birthday For a Glittering Company | True | By Deborah Jowitt | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/once-it-set-the-pace-now-it-is-keeping-it-california-isnt-so.html | Once It Set the Pace | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/soccer-problem-in-us-plenty-of-players-scarcity-of-coaches.html | Soccer Problem in U. S.: Plenty Of Players, Scarcity of Coaches | True | By Paul Gardner | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/minorities-and-women-fearing-trauma.html | Minorities and Women Fearing Trauma | True | By Paul Delaney | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/euclid-m-covington-a-founder-of-this-weep-magazine-dies.html | Euclid M. Covington, a Founder Of This Week Magazine, Dies | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/us-seeks-court-order-in-sex-bias-at-symphony.html | U.S. Seeks Court Order In Sex Bias at Symphony | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/dogs-and-pony-die-neighbor-is-charged.html | DOGS AND PONY DIE; NEIGHBOR IS CHARGED | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/jd-siegfried-kathie-yoswein-plan-wedding.html | J. D. Siegfried, Kathie Yoswein Plan Wedding | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/mary-ladwig-bride-of-dwight-johnson.html | Mary Ladwig Bride of Dwight Johnson | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/laura-lapidus-engaged-to-martin-p-kaufman.html | Laura Lapid us Engaged To Martin P. Kaufman | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/judith-asher-engaged-to-edward-m-lane.html | Judith Asher Engaged To Edward M. Lane | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/in-sports-the-new-poor.html | In Sports, the New Poor | True | By James Tuite | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/how-much-is-enough.html | How Much Is Enough? | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/2d-suspect-seized-in-holdup-killing-accused-of-robbing-a-bank-and.html | 2D SUSPECT SEIZED IN HOLDUP KILLING | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-glenn-gould-contrapuntal-radio-show-the-glenn-gould.html | The Glenn Gould Contrapuntal Radio Show | True | By Robert Hurwitz | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/aerospace-outlook-brightens.html | Aerospace Outlook Brightens | True | By John W. Finney | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/joan-sapir-fiancee-of-joel-ristuccia.html | Joan Sapir Fiancee Of Joel Ristuccia | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/nessen-says-president-backs-kissinger-warning-on-mideast.html | Nessen Says President Backs Kissinger Warning on Mideast | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/carola-phelan-has-nuptials.html | Carola Phelan Has Nuptials | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/tv-view-rhoda-arise-rose-revolt.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/markets-in-review-stocks-start-the-year-strong.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/suicide-follows-dismissal.html | Suicide Follows Dismissal | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sharp-tremor-jolts-chile.html | Sharp Tremor Jolts Chile | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-attraction-to-the-mob-is-clear-it-can-clean-up-garbage-has-been.html | The Attraction to the Mob Is Clear: It Can Clean Up | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/aclu-evaluates-shield-statutes.html | A.C.L.U. Evaluates â€šÃ„Ã²Shieldâ€šÃ„Ã´ Statutes | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/evelyne-handy-fiancee-of-stephen-d-ryan-3d.html | Evelyne Handy Fiancee Of Stephen D. Ryan 3d | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/us-plans-to-prohibit-joint-bidding-for-offshore-oil-leases-by-8-big.html | U.S. Plans to Prohibit Joint Bidding for Offshore Oil Leases by 8 Big Companies | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/russian-warns-us-on-losing-business.html | RUSSIAN WARNS U.S. ON LOSING BUSINESS | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/best-housing-hope-is-for-slow-pickup.html | Best Housing Hope Is for Slow Pickup | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/state-health-aide-sees-willowbrook-progress.html | State Health Aide Sees Willowbrook Progress | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-nation-is-anxious-for-leadership.html | The Nation Is Anxious for Leadership | True | By Clifton Daniel | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/japan-still-hunts-mines-sown-in-45-many-of-us-war-weapons-remain-in.html | JAPAN STILL HUNTS MINES SOWN IN â€šÃ„Âˆ45 | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/canadas-goldmining-industry-stays-calm-high-price-alone-will-not.html | Canada's Goldâ€šÃ„Â´Mining Industry Stays Calm | True | By William Borders | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-world-in-summary-mideast-allies-dont-get-along-either-wests.html | The World | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/seed-catalogues-offer-bright-newcomers.html | Seed Catalogues Offer Bright Newcomers | True | By Joan Lee Faust | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/reporters-notebook-training-onthejob-for-arab-financiers.html | Reporter's Notebook: Training Onâ€šÃ„Â¨theâ€šÃ„Â¨Job for Arab Financiers | True | By Seymour Topping Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/albany-body-asks-nofault-change-medical-insurance-revision-also.html | ALBANY BODY ASKS NOâ€šÃ„Â¨FAULT CHANGE | True | By David Bird | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-slightest-distance.html | The Slightest Distance | True | By Henry Bromell.; 192 pp. Boston: Houghton Mifflin Co. $6.95. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/8-drown-in-peru-mishap.html | 8 Drown in Peru Mishap | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/citys-cabletv-outlook-dim-outlook-for-cable-tv-is-called-dim-in.html | City's Cableâ€šÃ„Â´TV Outlook Dim | True | By Paul Grimes | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rand-and-sundgaard-ski-jumping-victors.html | Rand and Sundgaard Ski Jumping Victors | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/closing-of-last-steel-furnaces-alarms-gary-ind.html | Closing of Last Steel Furnaces Alarms Gary, Ind. | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/two-horse-show-units-to-meet-on-west-coast.html | Two Horse Show Units To Meet on West Coast | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/carey-to-print-state-guide-to-offset-campaign-debts.html | Carey to Print State Guide To Offset Campaign Debts | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/marva-joyce-goldstein-affianced.html | Marva Joyce Goldstein Affianced | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/students-rights-on-files-defined-hew-says-that-they-can-have-copies.html | STUDENT'S RIGHTS ON FILES DEFINED | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-central-questions-of-philosophy.html | The Central Questions Of Philosophy | True | By James Rachels | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/derailment-near-baltimore-disrupts-amtrak-service.html | Derailment Near Baltimore Disrupts Amtrak Service | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/phnom-penh-weathering-new-assault-in-long-war-phnompenh-rides.html | Phnom Penh Weathering New Assault in Long War | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/affirmative-action-plan-scored-as-inadequate.html | Affirmative Action Plan Scored as Inadequate | True | By Mary C. Churchill; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/citys-hospitals-agency-approaching-insolvency-municipal-hospitals.html | City's Hospitals Agency Approaching Insolvency | True | By David A. Andelman | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/tax-cut-seems-surer-than-reform.html | Tax Cut Seems Surer Than Reform | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/alison-parker-k-l-kenway-wed-in-capital.html | Alison Parker, K. L. Kenway Wed in Capital | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/she-helps-americans-in-israel.html | She Helps Americans in Israel | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/marriage-planned-by-laura-bullitt.html | Marriage Planned By Laura Bullitt | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-kind-of-liberation-vs-the-undermining-of-basic-skills-educators.html | A Kind of Liberation vs. the Undermining of Basic Skills | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-prospect-of-death.html | The prospect of death | True | By Gay Luce | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/notre-dame-bows-9082-to-maryland.html | Notre Dame Bows, 90â€šÃ„Â´82, To Maryland | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/pekings-oil-strategy.html | Peking's Oil Strategy | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/and-the-first-is-whose-inquiry-should-take-precedence-some-basic.html | And the First Is: Whose Inquiry Should Take Precedence? | True | By Seymour M. Hersh | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/st-johns-upset-by-georgetown.html | St. John's Upset by Georgetown | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/lisa-christensen-married-to-an-engineer.html | Lisa Christensen Married to an Engineer | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-critical-list-the-guest-word.html | The Critical List | True | By Peter de Vries | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-avantgarde-discovers-chekhov.html | The Avantâ€šÃ„Â´Garde Discovers Chekhov | True | By John Gruen | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/beth-israel-shuts-passaic-birth-unit-beth-israel-shuts-birth-unit.html | Beth Israel Shuts Passaic Birth Unit | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/wj-demorest-84-realtor-is-dead-white-sons-exchairman-led-real.html | W. J. DEMOREST 84, REALTOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sunday-observer-the-day-the-shah-was-shy.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-economic-scene-western-economies-on-trial.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/zoning-rules-sought-for-air-over-streets-overstreet-zoning-sought.html | Zoning Rules Sought for Air Over Streets | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/longest-season-closes-with-36250-at-aqueduct-36250-see-final-card.html | Longest Season Closes With 36,250 at Aqueduct | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/letters-427291891.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/vanishing-frontier.html | Vanishing Frontier | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/city-urges-the-state-to-return-control-over-nursing-homes-here.html | City Urges the State to Return Control Over Nursing Homes Here | True | By John L. Hess | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/2-friendly-housewives-at-hall-of-fame.html | 2 Friendly Housewives at Hall of Fame | True | By Jay Searcy | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/two-titles-are-taken-by-hunter.html | Two Titles Are Taken By Hunter | True | By Hunter | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-hampshire-air-service-resumes-with-guard-hiring.html | New Hampshire Air Service Resumes With Guard Hiring | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/austrians-debate-whether-skiers-or-resorts-are-at-fault-in-fatal.html | Austrians Debate Whether Skiers or Resorts Are at Fault in Fatal Snowslides | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/carroll-clancy-fissell-married-at-home-to-frank-fell-stetson.html | Carroll Clancy Fissell Married At Home to Frank Fell Stetson | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/year-of-the-rabbit-traditionally-mild-augurs-well-for-75.html | Year of the Rabbit, Traditionally Mild, Augurs Well for â€šÃ„Âˆ'75 | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/venice-communists-begin-cooperation-with-city.html | Venice Communists Begin Cooperation With City | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/cardinal-cooke-helps-neediest.html | CARDINAL COOKE HELPS NEEDIEST | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/tema-vyner-engaged.html | Tema Vyner Engaged | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/utility-exempted-on-water-towers-connecticut-nuclear-plants-freed.html | UTILITY EXEMPTED ON WATER TOWERS | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/numismatics-fun-in-miami-on-thursday.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-quiet-town-clinging-to-its-old-ways.html | A Quiet Town Clinging to Its Old Ways | True | By Martin Gansberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/backing-of-hunter-arbitration-decision-called-prelude-to-changing.html | Backing of Hunter Arbitration Decision Called Prelude to Changing Pro Sports Setup | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/wests-coal-rush-a-chilly-welcome-west-resists-coal-rush.html | West's Coal Rush: A Chilly Welcome | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/miss-oakley-plans-bridal.html | Miss Oakley Plans Bridal | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/camera-view.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/a-very-shaggy-dog-story-a-shaggy-dog-story.html | A Very Shaggy Dog Story | True | By Marcy Rosenberg | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/cornell-larries-in-hockey-final-today.html | Cornell, Larries in Hockey Final Today | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/us-vs-canada-in-deaf-hockey.html | U. S. vs. Canada In Deaf Hockey | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/public-art-should-be-art-for-the-public.html | Public Art Should Be Art for the Public | True | By Peter Schjeldahl | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/bridge-never-say-die.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/coach-helps-aztecs-get-new-image.html | Coach Helps Aztecs Get New Image | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/auto-industry-has-plan-to-heal-itself-with-us-help.html | Auto Industry Has Plan to Heal Itself (With U.S. Help) | True | By Jerry M. Flint | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/mrs-john-d-small.html | MRS. JOHN D. SMALL | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/alison-roosa-is-bride-of-david-cluff-in-rye.html | Alison Roosa Is Bride Of David Cluff in Rye | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/miss-alderman-betrothed.html | Miss Alderman Betrothed | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-commentary-on-torah-issued-work-reflects-liberal-view-taken-by.html | NEW COMMENTARY ON TORAH ISSUED | True | By George Dugan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/nations-dual-harvest-abundance-and-inflation-key-commodities.html | Nation's Dual Harvest: Abundance and Inflation | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/2-women-winners-in-stakes.html | 2 Women Winners In Stakes | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/women-as-travelling-salesmen.html | Women as Travelling Salesmen | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/indians-exchange-shots-with-police-group-holding-monastery-is-said.html | INDIANS EXCHANGE SHOTS WITH POLICE | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/3-killed-in-philadelphia-fire.html | 3 Killed in Philadelphia Fire | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/environmental-concern-not-a-passing-fad.html | Environmental Concern: Not a Passing Fad | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/indians-in-queens-reviving-heritage.html | Indians in Queens Reviving Heritage | True | By Kim Lem | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/hong-kong-brandy-fans-are-outdrinking-french.html | Hong Kong Brandy Fans Are Outdrinking French | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/advertising-business-notesasusual-on-madison-ave.html | ADVERTISING | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/10-blacks-at-michigan-state-suspended-in-rift-with-coach.html | 10 Blacks at Michigan State Suspended in Rift With Coach | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/the-life-and-times-of-multivac.html | The life and times of Multivac | True | By Isaac Asimov | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/suffolk-school-for-the-retarded-assailed-in-state-audit-report.html | Suffolk School for the Retarded Assailed in State Audit Report | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/mrs-grasso-faces-connecticut-budget-180million-short-mrs-grasso-is.html | Mrs. Grasso Faces Connecticut Budget $180â€¦Â…Â'Million Short | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/marcia-anne-stanley-engaged.html | Marcia Anne Stanley Engaged | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/hearings-to-begin-on-kickback-suit-hearings-to-begin-on-kickback.html | Hearings to Begin On Kickback Suit | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/billie-jean-wins-award-for-spaniels.html | Billie Jean Wins Award for Spaniels | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/on-a-time-machine-called-the-agony-line-a-greek-time-machine-called.html | On a Time Machine Called the Agony Line | True | By James A. Clark | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/gulf-coast-oil-negotiations.html | Gulf Coast Oil Negotiations | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/article-3-no-title-coryell-coach-of-year-in-nfl-noyes-driver-unhurt.html | Coryell Coach of Year in N.F.L. | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/two-get-heart-awards.html | Two Get Heart Awards | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/in-the-land-of-plenty-the-jobless-rate-passes-7-over-haldeman.html | In the Land Of Plenty | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/hl-hunt-horseplayer.html | H.L. Hunt, Horseplayer | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/1million-in-prizes-is-offered-in-lottery.html | $1â€¦Â…Â'Million in Prizes Is Offered in Lottery | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/miss-rachelson-engaged.html | Miss Rachelson Engaged | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/democratic-coalition-declines-to-oppose-steinguts-election.html | Democratic Coalition Declines To Oppose Steingut's Election | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/art-rooneys-super-bowl.html | Art Rooney's Super Bowl | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/hunter-mows-ditches-and-wife-sews-as-life-hardly-changes-in.html | Hunter Mows Ditches and Wife Sews As Life Hardly Changes in Hartford, N.C. | True | By Murray Chass; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/has-hockey-turned-into-a-snow-job.html | Has hockey turned into a snow job? | True | By Mordecai Richler | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/sadat-hoped-to-provide-guns-and-butter-but-so-far-just-guns-all-of.html | Sadat Hoped to Provide Guns and Butter, But So Far, Just Guns | True | By Henry Tanner | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/baby-in-carriage-saved.html | Baby in Carriage Saved | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/robert-kniffin-to-wed-leta-pyne.html | Robert Kniffin to Wed Leta Pyne | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rider-graduates-to-hear-governor.html | Rider Graduates To Hear Governor | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/british-minister-meets-vorster-returns-to-zambia-calling-talks-a.html | BRITISH MINISTER MEETS VORSTER | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/music-view-the-intriguing-history-of-an-orchestras-conductors-of-the.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/princeton-five-upsets-penn-5049.html | Princeton Five U psets Penn,50â€¦Â…Â'49 | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/beame-meets-frequently-with-union-heads-on-fiscal-problems.html | Beame Meets Frequently With Union Heads on Fiscal Problems | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/fed-under-burns-to-move-cautiously-on-monetary-growth.html | Fed, Under Burns, to Move Cautiously on Monetary Growth | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/markets-critics-active-in-britain-they-step-up-campaign-in.html | MARKET'S CRITICS ACTIVE IN BRITAIN | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/notes-that-was-the-year-that-was-notes-about-travel.html | Notes: That as The Year That Was | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/whats-a-nice-black-playwright-doing-in-a-place-like-this.html | What's a Nice Black Playwright Doing in a Place Like This? | True | By Dan Sullivan | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/ranger-fans-heat-islander-ice.html | Ranger Fans Heat Islander Ice | True | By Parton Keese; Special to The New York Times | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/metropolitan-briefs-state-reports-savings-on-welfare-blood-bank.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/child-to-mrs-leibowitz.html | Child to Mrs. Leibowitz | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/brokers-prepare-for-the-day-of-reckoning-on-rates-brokers-await-day.html | Brokers Prepare for the Day of Reckoning on Rates | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/fm-station-on-air-at-montclair-state.html | FM Station on Air at Montclair State | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/swiss-skier-is-victor-in-cup-slalom.html | Swiss Skier Is Victor in Cup Slalom | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/beginnings.html | Beginnings | True | By Susanna Juliusburger.; 191 pp. New York: Coward, McCann &amp; Geoghegan. $6.95. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/nagrin-jazz-dances-a-relaxed-program.html | NAGRIN JAZZ DANCES A RELAXED PROGRAM | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/rosie.html | Rosie | True | By M. M. Constantin.; 230 pp. Boston: Houghton Mifflin Co. $6.95. | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/patricia-whitney-to-marry-in-june.html | Patricia Whitney To Marry in June | True | | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-05 | 1975-01-05 | https://www.nytimes.com/1975/01/05/archives/new-teacher-old-church-new-house.html | New teacher, old church, new house | True | By Veronica Geng | 2003-07-18 0:00 | RE 883-667 | B 981780 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/millions-given-by-us-for-jobs-unspent-by-city-official-warns-aid.html | MILLIONS GIVEN BY U. S. FOR JOBS UNSPENT BY CITY | True | By John Darnton | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/property-taxes-in-74-estimated-at-51billion.html | Property Taxes in â€šÃ„Ã´74 Estimated at $51â€šÃ„Ã²Billion | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/9-oil-exporters-swell-reserves-imf-reports-98-gain-in-november.html | 9 OIL EXPORTERS SWELL RESERVES | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/fall-kills-us-ski-jumper-us-ski-jumper-is-killed.html | Fall Kills U. S. Ski Jumper | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/excity-labor-official-joins-collective-bargaining-office.html | Exâ€šÃ„Ã´City Labor Official Joins Collective Bargaining Office | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/explorers-club-opened-to-visitors-exploration.html | Explorers Club Opened To Visitors' Exploration | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/orval-a-wales.html | ORVAL A. WALES | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/new-jersey-briefs-byme-expects-16-jobless-rate-exxon-gets-loan-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/rousing-ghost-of-epiphanies-past-ends-christmas-in-new-canaan.html | Rousing Ghost of Epiphanies Past Ends Christmas in New Canaan | True | By Michael Knight; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/2-held-on-charges-of-bombing-house-of-a-queens-black.html | 2 Held on Charges Of Bombing House Of a Queens Black | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/study-reports-antibiotic-prices-inflated-by-limited-competition-in.html | Study Reports Antibiotic Prices Inflated By Limited Competition in Drug Sales | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/new-ways-urged-to-explore-mars-scientists-favor-orbiting-of-poles.html | NEW WAYS URGED TO EXPLORE MARS | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/rene-thomas-47-guitarist-with-rollins-getz-and-baker.html | Rene Thomas, 47, Guitarist, With Rollins, Getz and Baker | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/kissingers-talk-of-force-over-oil-worries-germans.html | Kissinger's Talk of Force Over Oil Worries Germans | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/for-this-unemployed-man-theres-a-cushion-and-the-crunch-hasnt-come.html | For This Unemployed Man, There's a Cushion, and The Crunch Hasn't Comeâ€šÃ„Ã® | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/neal-said-to-believe-nixon-did-not-authorize-breakin.html | Neal Said to Believe Nixon Did Not Authorize Breakâ€šÃ„Ã´In | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/mich-state-reinstates-10-blacks-blacks-are-reinstated-to-mich-state.html | Mich. State Reinstates 10 Blacks | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/city-hospitals-legacy-fiscal-mismanagement.html | City Hospitals' Legacy : Fiscal Mismanagement | True | By David A. Andelman | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/sports-news-briefs-islanders-get-parise-for-2-playins-stocktonmiss.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/gov-carter-given-data-on-5-deaths-families-and-sclc-say-blacks-who.html | GOV. CARTER GIVEN DATA ON 5 DEATHS | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/burma-and-thailand-seen-as-possible-rice-suppliers-to-neighbors.html | Burma and Thailand Seen as Possible Rice Suppliers to Neighbors | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/evacuation-cited-as-a-hazard-in-flying.html | Evacuation Cited as a Hazard in Flying | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/music-powerful-artist.html | Music: Powerful Artist | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/salvage-of-tanker-off-southern-chile-averts-a-disaster.html | Salvage of Tanker Off Southern Chile Averts a Disaster | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/excia-aide-cites-johnson-and-nixon.html | EXâ€šÃ„Ã´C.I.A. AIDE CITES JOHNSON AND NIXON | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/israeli-party-leader-meets-plo-members.html | Israeli Party Leader Meets P.L.O. Members | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/national-society-of-film-critics-hails-scenes-from-a-marriage.html | National Society of Film Critics Hails â€šÃ„Ã²Scenes From a Marriageâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/primetime-hour-for-family-planned-in-fall-by-nbc.html | Primeâ€šÃ„Ã´Time Hour for Family Planned in Fall by NBC | True | By Les Brown | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/cornwall-body-identified.html | Cornwall Body Identified | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/jacob-ginsburg.html | JACOB GINSBURG | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/purchasing-aides-oppose-controls-76-call-economic-curbs.html | PURCHASING AIDES OPPOSE CONTROLS | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/gift-to-smithsonian-tells-science-history.html | Gift to Smithsonian Tells Science History | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/millions-given-by-u-s-for-jobs-unspent-by-city.html | MILLIONS GIVEN BY U. S. FOR JOBS UNSPENT BY CITY | True | By John Darnton | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/a-big-buffer-area-rings-montreals-new-airport.html | A Big Buffer Area Rings Montreal's New Airport | True | By William Borders; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/man-spits-out-bullet-that-hit-him-in-throat.html | Man Spits Out Bullet That Hit Him in Throat | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/beth-neumark-wed-to-yaakov-gross.html | Beth Neumark Wed To Yaakov Gross | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/a-watergate-juror-stresses-news-bar.html | A WATERGATE JUROR STRESSES NEWS BAR | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/another-way-human-life-can-prosper-with-spartan-ways.html | Another Way: I | True | By Rene Dubos | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/college-heads-ponder-athletic-ethics-costs-title-ix.html | College Heads Ponder Athletic Ethics, Costs, Title IX | True | By Gordon S. White Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/5-die-as-cars-fall-from-bridge-struck-by-a-ship-in-tasmania.html | 5 Die as Cars Fall From Bridge Struck by a Ship in Tasmania | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/attack-renewed-on-vietnam-town-saigon-says-it-keeps-radio-contact.html | ATTACK RENEWED ON VIETNAM TOWN | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/former-aide-of-mrs-gandhi-to-direct-planning-in-india.html | Former Aide of Mrs. Gandhi To Direct Planning in India | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/ilo-bids-men-aid-working-wives.html | I.L.O. Bids Men Aid Working Wives | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/christ-church-welcomes-its-new-pastor.html | Christ Church Welcomes Its New Pastor | True | By George Dugan | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/state-arts-council-speeds-funding.html | State Arts Council Speeds Funding | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/dance-a-rare-giselle.html | Dance: A Rare â€šÃ„Ã¹Giselleâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/cornell-sextet-subdues-st-lawrence-in-final-74.html | Cornell Sextet Subdues St. Lawrence in Final, 7â€šÃ„Ã¤4 | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/millville-expects-mass-unemployment-if-gas-is-cut-to-glass-plants.html | Millville Expects Mass Unemployment if Gas Is Cut to Glass Plants in Area | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/state-department-seeks-700-for-clerical-jobs.html | State Department Seeks 700 for Clerical Jobs | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/ralph-l-frasca.html | RALPH L. FRASCA | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/good-news-closes.html | â€šÃ„Ã¹Good Newsâ€šÃ„Ã´ Closes | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/carey-aide-represented-nursing-home.html | Carey Aide Represented Nursing Home | True | By John L. Hess | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/dominicas-harsh-law-against-black-guerrillas-stirs-concern.html | Dominica's Harsh Law Against Black Guerrillas Stirs Concern | True | By Robert Trumbull; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/amazon-indians-kill-3-in-attack-brazilian-agency-evacuates-posts.html | AMAZON INDIANS KILL 3 IN ATTACK | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/chicago-battles-curb-on-us-aid-seeks-reversal-of-judges-ban-on.html | CHICAGO BATTLES CURB ON U.S. AID | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/assassination-new-jolt-for-india.html | Assassination: New Jolt for India | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/bills-unpaid-thousands-lose-heating-with-bills-unpaid-utilities-arc.html | Bills Unpaid, Thousands Lose Heating | True | By Walter Rugaber; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/aston-martin-reflects-britains-woes-cost-of-building-autos-rises-as.html | Aston Martin Reflects Britain's Woes | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/officials-sworn-in-ceremony-here-rangel-as-leader-of-black-caucus.html | OFFICIALS SWORN IN CEREMONY HERE | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/council-votes-own-death.html | Council Votes Own Death | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/65000-in-jewels-stolen.html | $65,000 in Jewels Stolen | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/edmund-m-kowkabany.html | EDMUND M. KOWKABANY | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/art-dealers-cite-softened-market-but-find-no-cause-for-alarm-art.html | Art Dealers Cite Softened Market, but Find No Cause for Alarm | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/banks-ad-to-robbers-points-to-a-better-way.html | Bank's Ad to Robbers Points to a Better Way | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/cholesterol-not-just-a-problem-for-adults.html | Cholesterol: Not Just a Problem for Adults â€š.Ã¶Ã¢¶ | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/klammer-captures-3d-downhill-in-row.html | Klammer Captures 3d Downhill in Row | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/du-pont-newspapers-in-delaware-shaken-by-newscontrol-dispute.html | Du Pont Newspapers in Delaware Shaken by Newsâ€šÃ¶Ã¢Control Dispute | True | By Martin Arnold; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/dandi-is-best-spaniel.html | Dandi Is Best Spaniel | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/bob-montana-cartoonist-dies-creator-of-archie-strip-54.html | Bob Montana, Cartoonist, Dies; Creator of â€šÃ¶Ã¢'Archieâ€šÃ¶Ã¢â€š' Strip, 54 | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/y-recital-given-by-ruth-laredo-pianist-lucid-and-brilliant-in.html | â€šÃ¶Ã¢'Yâ€šÃ¶Ã¢â€š' RECITAL GIVEN BY RUTH LAREDO | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/8-on-the-presidents-panel-span-wide-range-of-belief-members-include.html | 8 on the President's Panel Span Wide Range of Belief | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/beame-indicates-troy-is-safe-in-council-post.html | Beame Indicates Troy Is Safe in Council Post | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/for-the-friend-who-has-everything.html | For the Friend Who Has Everything | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/for-sale-tanks-destroyers-helicopters-and-more.html | For Sale: Tanks, Destroyers, Helicopters and More | True | By Anne Hessing Cahn | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/metropolitan-briefs-harlem-tenements-to-be-rehabilitated-city.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/net-title-to-dowdeswell.html | Net Title to Dowdeswell | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/s-willets-meyer.html | S. WILLETS MEYER | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/too-much-heat.html | Too Much Heat | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/saturday-college-scores.html | Saturday College Scores | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/steingut-plans-head-count-tomorrow.html | Steingut Plans Head Count Tomorrow | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/miss-winter-wed-to-james-n-hefty.html | Miss Winter Wed To James N. Hefty | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/personal-finance-steps-for-widows.html | Personal Finance: Steps for Widows | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/study-finds-female-phds-lag-behind-male-counterparts-in-pay-and-job.html | Study Finds Female Ph.D.'s Lag Behind Male Counterparts in Pay and Job Opportunities | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/dr-samuel-silverberg.html | DR. SAMUEL SILVERBERG | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/niederhoffer-tops-anderson-in-final.html | Niederhoffer Tops Anderson in Final | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/propping-family-income.html | Propping Family Income | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/economics-runs-in-the-family-of-gordon-associations-new-chief.html | Economics Runs in the Family of Gordon, Association's New Chief | True | By Soma Golden; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/study-finds-no-drug-abuse-by-mental-hospitals.html | Study Finds No Drug Abuse by Mental Hospitals | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/oil-doves-and-hawks-essay.html | Oil Doves and Hawks | True | By William Safire | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/gen-we-shambora-exarmy-surgeon-74.html | GEN. W. E. SHAMBORA, EXâ€šÃ¶Ã¢'ARMY SURGEON, 74 | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/mongolia-spurs-big-mine-project-soviet-aids-in-preparations-to.html | MONGOLIA SPURS BIG MINE PROJECT | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/a-2d-carey-adviser-once-represented-nursing-home-here.html | A 2d Carey Adviser Once Represented Nursing Home Here | True | By John L. Hess | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/advertising-tiny-callo-meets-big-lorillard.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/bids-on-treasury-gold-will-be-opened-today.html | Bids on Treasury Gold Will Be Opened Today | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/families-are-heartbroken-and-angry-as-agency-seizes-their-pet.html | Families Are Heartbroken and Angry As Agency Seizes Their Pet Ocelots | True | By Georgia Dullea; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/south-defeats-north-2822.html | South Defeats North, 28â€šÃ¶Ã¢'22 | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/debt-offerings-rising-to-record.html | DEBT OFFERINGS RISING TO RECORD | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/egyptians-blame-leftist-extremists-for-cairo-riot.html | Egyptians Blame â€šÃ¶Ã¢'Leftist Extremistsâ€šÃ¶Ã¢â€š' for Cairo Riot | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/article-1-no-title.html | Article 1 â€¦ Â® No Title | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/common-cause-urges-redistricting-reform.html | Common Cause Urges Redistricting Reform | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/bills-unpaid-thousands-lose-heating.html | Bills Unpaid, Thousands Lose Heating | True | By Walter Rugaber; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/milton-cross-funeral-today.html | Milton Cross Funeral Today | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/douglas-is-improving.html | Douglas â€¦ Â²Is Improvingâ€¦ Â´ | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/city-hospitals-legacy-fiscal-mismanagement-threat-of-insolvency.html | City Hospitals' Legacy: Fiscal Mismanagement | True | By David A. Andelman | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/slaying-of-3-laid-to-bridgeton-man-laborer-charged-in-deaths-of.html | SLAYING OF 3 LAID TO BRIDGETON MAN | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/jesuits-warn-italys-top-party-of-vote-losses-over-scandals.html | Jesuits Warn Italy's Top Party Of Vote Losses Over Scandals | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/mideast-hope.html | Mideast Hope | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/a-clock-and-a-cookie-jar-inspire-gifts-to-neediest.html | A Clock and a Cookie Jar Inspire Gifts to Neediest | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/leaders-in-congress-say-own-hearings-will-go-on-congress-pledges.html | Leaders in Congress Say Own Hearings Will Go On | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/seiben-of-rutgers-wins-6mile-race.html | Seiben of Rutgers Wins 6â€¦ Â²Mile Race | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/health-chief-requests-210million-budget.html | Health Chief Requests $210.4â€¦ Â²Million Budget | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/young-shopkeepers-show-silver-and-old-clothes.html | Young Shopkeepers Show Silver and Old Clothes | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/ford-names-rockefeller-to-head-inquiry-into-cia-wants-report-in-90.html | FORD NAMES ROCKEFELLER TO HEAD INQUIRY INTO C.I.A.; WANTS REPORT IN 90 DAYS | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/bucks-win-5th-in-row.html | Bucks Win 5th In Row | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/nasdaq-volume-drops.html | NASDAQ Volume Drops | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/coalition-in-bonn-viewed-as-shaky-free-democrats-held-likely-to-end.html | COALITION IN BONN VIEWED AS SHAKY | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/kentucky-hospital-with-a-pioneer-spirit.html | Kentucky Hospital With a Pioneer Spirit | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/3-jazz-guitarists-offer-newer-style.html | 3 JAZZ GUITARISTS OFFER NEWER STYLE | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/move-slated-to-cut-social-security-tax.html | MOVE SLATED TO CUT SOCIAL SECURITY TAX | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/monastery-truce-broken-by-gunfire.html | MONASTERY TRUCE BROKEN BY GUNFIRE | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/publisher-named-in-dallas.html | Publisher Named in Dallas | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/maj-gen-james-mccormack-former-head-of-comsat-dead.html | Maj. Gen. James McCormack, Former Head of Comsat, Dead | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/oil-pipeline-work-set.html | Oil Pipeline Work Set | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/westmoreland-is-improved-and-resting-comfortably.html | Westmoreland Is Improved And â€¦ Â²Resting Comfortablyâ€¦ Â´ | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/strike-settled-bowie-to-open-today.html | Strike Settled, Bowie to Open Today | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/rebels-attack-besieged-cambodia-forces.html | Rebels Attack Besieged Cambodia Forces | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/minnesota-prelate-forbids-bishop-to-give-a-homily.html | Minnesota Prelate Forbids Eâ€¦ Â²Bishop To Give a Homily | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/1100-at-waldorf-mark-inauguration-of-carey.html | 1,100 at Waldorf Mark Inauguration of Carey | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/jersey-expected-to-turn-down-tax-but-floor-vote-in-senate-is.html | JERSEY EXPECTED TO TURN DOWN TAX | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/peru-copper-corp-sets-joint-venture.html | PERU COPPER CORP. SETS JOINT VENTURE | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/teachers-in-columbus-ohio-vote-to-begin-strike-today.html | Teachers in Columbus, Ohio, Vote to Begin Strike Today | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/suburbia-isnt-what-it-used-to-be.html | Suburbia Isn't What It Used to Be | True | By Robert N. Rickles | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/soviet-citing-cia-surveillance-charges-that-us-persecutes-dissidents.html | Soviet, Citing C.I.A. Surveillance, Charges That U.S. Persecutes Dissidents | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/leaders-in-congress-say-own-hearings-will-go-on.html | Leaders in Congress Say Own Hearings Will Go On | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/music-parisians-tribute-to-jolivet.html | Music: Parisiansâ€šÃ„Â´ Tribute to Jolivet | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/nasdaq-volume-drops-82169538.html | NASDAQ Volume Drops | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/3-sisters-slain-in-bronx-victims-husband-seized.html | Sisters Slain in Bronx; Victim's Husband Seized | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/rangers-triumph-62-run-string-to-6-games.html | Rangers Triumph, 6â€šÃ„Â¢2, Run String to 6 Games | True | By Parton Keese | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/hunter-downs-yeshiva.html | Hunter Downs Yeshiva | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/back-to-the-swamp.html | Back to the Swamp | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/state-reduces-ballet-theaters-grant.html | State Reduces Ballet Theater's Grant | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/philadelphia-gunman-slays-four-at-private-card-game.html | Philadelphia Gunman Slays Four at Private Card Game | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/relief-flights-are-resumed-to-pakistani-quake-victims.html | Relief Flights Are Resumed To Pakistani Quake Victims | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/macarthur-bowl-goes-to-usc.html | MacArthur Bowl Goes to U.S.C. | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/books-of-the-times-chivalry-vs-shovelry.html | Books of The Times | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/princetons-defense-no-joke-to-penn.html | Princeton's Defense No Joke to Penn | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/pope-bids-rome-show-courtesy-to-pilgrims.html | Pope Bids Rome Show Courtesy to Pilgrims | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/wilson-of-astros-is-found-dead-wilson-son-found-dead-at-astro.html | Wilson of Astros Is Found Dead | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/turkey-and-libya-sign-wideange-economic-pact.html | Turkey and Libya Sign Wideâ€šÃ„Â¹Range Economic Pact | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/ohrensteins-victory-is-a-major-defeat-for-carey.html | Ohrenstein's Victory Is a Major Defeat for Carey | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/sabres-top-blues-42-robert-star.html | Sabres Top Blues, 4â€šÃ„Â¢2; Robert Star | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/attack-renewed-on-vietnam-town.html | ATTACK RENEWED ON VIETNAM TOWN | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/a-tax-cuts-debit-side.html | A Tax Cut's Debit Side | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/divided-angolan-guerrillas-sign-accord.html | Divided Angolan Guerrillas Sign Accord | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/faye-menken-actress-weds.html | Faye Menken, Actress, Weds | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/jersey-consumer-notes.html | Jersey Consumer Notes | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/about-new-york-straws-in-the-economic-wind.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/judges-for-national-book-awards-announced.html | Judges for National Book Awards Announced | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/bridge-form-generally-holds-up-in-grand-national-teams.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/ethiopia-approves-talks-with-rebels.html | ETHIOPIA APPROVES TALKS WITH REBELS | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/tv-superb-debut-for-black-group-negro-ensemble-offers-elders-play.html | TV: Superb Debut for Black Group | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/the-voice-of-the-met.html | The Voice of the Met | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/steven-katz-marries-ruth-zuckerman-here.html | Steven Katz Marries Ruth Zuckerman Here | True | | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-06 | 1975-01-06 | https://www.nytimes.com/1975/01/06/archives/jersey-school-tax-given-little-chance-of-senate-passage.html | Jersey School Tax Given Little Chance Of Senate Passage | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-666 | B 981411 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/business-briefs-ftc-challenged-on-disclosure-review-kodak-and-scm.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/the-threshold-year.html | The Threshold Year | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/bills-honoring-hoover-and-truman-enacted.html | Bills Honoring Hoover and Truman Enacted | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/vast-spill-from-tanker-threatening-singapore.html | Vast Spill From Tanker Threatening Singapore | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/12000-black-workers-strike-big-south-african-gold-mine.html | 12,000 Black Workers Strike Big South African Gold Mine | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/investigating-the-cia.html | Investigating the C.I.A. | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/a-patricia-hearst-seized.html | A â€šÃ„Â¹Patricia Hearstâ€šÃ„Â´ Seized | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/ehrlichman-gains-a-delay-in-california-perjury-trial.html | Ehrlichman Gains a Delay In California Perjury Trial | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/end-of-iud-ban-viewed-as-peril-adviser-scores-fda-over-action-on.html | END OF I.U.D. BAN VIEWED AS PERIL | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/few-bidders-on-gold.html | Few Bidders on Gold | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/a-boston-mother-pleads-for-peace-recruits-volunteers-to-help-keep.html | A BOSTON MOTHER PLEADS FOR PEACE | True | By John Kifner;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/cross-is-eulogized-for-his-humility.html | Cross Is Eulogized for His Humility | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/books-of-the-times-double-feature.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/opening-victory-to-chris-evert.html | Opening Victory To Chris Evert | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/environmental-report-backs-kennedy-library.html | Environmental Report Backs Kennedy Library | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/humphrey-eaide-pleads-not-guilty-in-election-case.html | Humphrey Eâ€šÃ„Â¢Aide Pleads Not Guilty in Election Case | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/tv-ascent-of-man-a-milestone-in-programing-bronowskis-survey-of.html | TV; â€šÃ„Â¹Ascent of Man,â€šÃ„Â´ a Milestone in Programing | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/borrowing-to-pay-expenses-of-willimantic-ruled-legal.html | Borrowing to Pay Expenses Of Willimantic Ruled Legal | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/burton-wheeler-dies.html | Burton Wheeler Dies | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/du-pont-company-denies-intervening-in-papers-policies.html | Du Pont Company Denies Intervening In Papersâ€šÃ„Â´ Policies | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/state-of-the-world.html | State of the World | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/steel-production-off-12-as-year-begins-output-of-steel-declines-by.html | Steel Production Off 12% as Year Begins | True | By Gene Smith | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/fall-biggest-since-58-december-and-1974-auto-sales-down.html | Fall Biggest Since â€šÃ„Â¢58 | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/british-car-makers-hit-by-cutbacks.html | BRITISH CAR MAKERS HIT BY CUTBACKS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/arts-policy-council-is-proposed-for-state.html | Arts Policy Council Is Proposed for State | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/garrison-at-phuoc-binh-being-scattered-by-tanks-phuoc-binh-garrison.html | Garrison at Phuoc Binh Being Shattered by Tanks | True | By James M. Markham;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/colleges-offer-ascent-of-man-25000-students-will-earn-credits-with.html | COLLEGES OFFER ASCENT OF MAY | True | BY Les Brown | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/market-place-stripmining-veto-buoys-bucyrus.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/kissingerallon-talk-is-put-off-to-jan-15.html | Kissingerâ€šÃ„Â¢Allon Talk Is Put Off to Jan. 15 | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/committee-considers-questions-for-ronan-hearings.html | Committee Considers Questions for Ronan Hearings | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/philemon-inventive-tasteful-tragedy.html | â€šÃ„Â¹Philemon,â€šÃ„Â´ Inventive, Tasteful Tragedy | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/jackson-leading-in-campaign-gifts-democratic-senator-raises.html | JACKSON LEADING IN CAMPAIGN GIFTS | True | By Christopher Lydon;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/doctors-among-9-accused-on-drugs-5-indicted-here-on-charges-rss.html | DOCTORS AMONG 9 ACCUSED ON DRUGS | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/state-agency-in-morocco-takes-over-exxons-unit.html | State Agency in Morocco Takes Over Exxon's Unit | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/800-retarded-left-without-services-as-strike-begins-at-15-centers.html | 800 Retarded Left Without Services as Strike Begins at 15 Centers | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/law-school-dean-is-named-at-yale-some-students-are-critical-of.html | LAW SCHOOL DEAN IS NAMED AT YALE | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/carey-to-propose-campaign-credits-political-donors-would-get.html | CAREY TO PROPOSE CAMPAIGN CREDITS | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/bigtanker-controversy.html | Bigâ€šÃ„Â¢Tanker Controversy | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/investor-relations-gains.html | Investor Relations Gains | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/metropolitan-briefs-youth-jailed-for-kennedy-robbery-manes-visits.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/citicorp-reports-a-20-rise-in-net-operating-earnings-in-4th-quarter.html | CITICORP REPORTS A 20% RE IN NET | | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/education-board-seeks-court-help-by-me-plan-is-challenged-as.html | EDUCATION BOARD SEEKS COURT HELP | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/carey-picks-a-prosecutor-for-nursing-home-inquiry-governor-to.html | Carey Picks a Prosecutor For Nursing Home Inquiry | | By Frank Lynn | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/troops-called-out-in-indian-takeover.html | Troops Called Out in Indian Takeâ€šÃ„Â²Over | True | By William E. Farrell;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/call-to-westmoreland-is-promised-by-ford.html | Call to Westmoreland Is Promised by Ford | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/panel-to-check-on-tv-coverage-senate-group-to-investigate-state.html | PANEL TO CHECK ON TV COVERAGE | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/hot-winds-ruffle-no-oil.html | Hot Winds Ruffle No Oil | True | By Russell Baker | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/black-picture-show-a-tale-of-corruption.html | â€šÃ„Â²Black Picture Show,â€šÃ„Â´ a Tale of Corruption | | By Clive Barnes | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/diplomats-in-moscow-belittle-rumors-on-brezhnev.html | Diplomats in Moscow Be Rumors on Brezhnev | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/anaconda-sets-cutback.html | Anaconda Sets Cutback | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/brown-stressing-change-from-reagan-era-sworn-in-as-california.html | Brown, Stressing Change From Reagan Era, Sworn In as California Governor | | By Wallace Turner;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/manoff-agency-gains-second-scm-account.html | Manoff Agency Gains Second SCM Account | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/otb-outpays-calder.html | OTB Outpays Calder | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/trustee-appointed-on-itt-avis-stake.html | TRUSTEE APPOINTED ON I.T.T. AVIS STAKE | | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/mace-keeps-the-vikings-relaxed.html | â€šÃ„Â²Maceâ€šÃ„Â´ Keeps the Vikings Relaxed | | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/carey-picks-a-prosecutor-for-nursing-home-inquiry.html | Carey Picks a Prosecutor For Nursing Home Inquiry | | By Frank Lynn | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/voluntary-hospitals-clash-with-city-over-finances.html | Voluntary Hospitals Clash With City Over Finances | | By David A. Andelman | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/motorist-on-the-sidewalk-cuts-wide-swath-of-havoc.html | Motorist on the Sidewalk Cuts Wide Swath of Havoc | | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/wilsons-death-monoxide-wilsons-death-by-monoxide.html | Wilson's Death: Monoxide | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/south-vietnamese-losing-phuoc-binh-first-provincial-capital-to-fall.html | South Vietnamese Losing Phuoc Binh, First Provincial Capital to Fall Since â€šÃ„Â²72 | True | By James M. Markham;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/retailers-map-antiinflation-tactics-plan-cautious-buying-more.html | Retailers Map Antiâ€šÃ„Â¨Inflation Tactics | | By Leonard Sloane | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/approval-is-seen-on-oilfund-pact-a-proposal-by-kissinger-for-a.html | APPROVAL IS SEEN ON OILâ€šÃ„Â¨FUND PACT | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/new-state-mental-health-chief-supports-community-aftercare.html | New State Mental Health Chief Supports Community Aftercare | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/noel-madison.html | NOEL MADISON | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/less-energy-better-life.html | Less Energy, Better Life | True | By Rene Dubos | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/6-singers-team-for-period-pieces-get-out-of-my-house-lends-joy-to.html | 6 SINGERS TEAM FOR PERIOD PIECES | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/curran-names-potter-aide.html | Curran Names Potter Aide | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/major-soviet-oil-field-said-to-lag-in-output.html | Major Soviet Oil Field Said to Lag in Output | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/2-armed-youths-killed-3d-shot-as-bronx-police-halt-their-car-2.html | 2 Armed Youths Killed, 3d Shot As Bronx Police Halt Their Car | | By Robert Hanley | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/sakharovs-soninlaw-is-said-to-get-threat-on-moscow-street.html | Sakharov's Sonâ€šÃ„Â¨inâ€šÃ„Â¨Law Is Said To Get Threat on Moscow Street | True | By James F. Clarity;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/cagney-wins-temporary-writ-to-halt-inaccurate-biography.html | Cagney Wins Temporary Writ To Halt Inaccurate Biography | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/jury-investigating-reports-of-transit-body-payoffs.html | Jury Investigating Reports Of Transit Body Payoffs | | By Marcia Chambers | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/hostility-dons-humorous-guise-in-nancy-spanier-dances-at-pace.html | Hostility Dons Humorous Guise In Nancy Spanier Dances at Pace | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/expert-finds-hazards-on-city-roads.html | â€Â'Expertâ€Â' Finds Hazards on City Roads | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/faa-under-fire-to-be-evaluated-transportation-unit-plans-indepth.html | F.A.A., UNDER FIRE, TO BE EVALUATED | True | By Richard Within | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/new-hampshire-ruled-out-of-fight-on-senate-seat.html | New Hampshire Ruled Out of Fight on Senate Seat | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/article-7-no-title.html | Article 7 â€Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/dow-jones-index-up-266-as-trading-pace-quickens-dow-index-up-by-266.html | Dow Jones Index Up 2.66 As Trading Pace Quickens | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/ray-morgan-announcer-dead-on-we-the-people-studio-one.html | Ray Morgan, Announcer, Dead; On â€Â' We the People, Studio Oneâ€ÂÂ | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/nuclear-fuel-plant-disturbs-its-neighbors.html | Nuclear Fuel Plant Disturbs Its Neighbors | True | By Martin Waldron;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/1798-wreck-found-off-britain-may-yield-ancients-treasures.html | 1798 Wreck Found Off Britain May Yield Ancientsâ€Â, Â' Treasures | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/jersey-votes-for-inquiry-on-nursing-home-industry-jersey-votes.html | Jersey Votes for Inquiry On Nursing Home Industry | True | By John L. Hess | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/together-spartans-triumph.html | Together, Spartans Triumph | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/us-finds-few-gold-buyers-accepts-bids-of-153-to-185-us-gold-auction.html | U.S. Finds Few Gold Buyers; Accepts Bids of $153 to $185 | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/reductions-set-in-copper-prices-bridgeport-inco-and-scovill.html | REDUCTIONS SET IN COPPER PRICES | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/soviet-reversing-energy-policy-puts-stress-on-coal-soviet-in-policy.html | Soviet, Reversing Energy Policy, Puts Stress on Coal | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/todays-entries-at-calder.html | Today's Entries at Calder | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/40-reported-drowned-in-heavy-thai-rain.html | 40 Reported Drowned In Heavy Thai Rain | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/yesterdays-results-at-bowie.html | Yesterday's Pesults at Bowie | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/israel-says-syrians-bolster-guerrillas.html | ISRAEL SAYS SYRIANS BOLSTER GUERRILLAS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/burton-k-wheeler-isolationist-dies.html | Burton K. Wheeler, Isolationist, Dies | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/channel-68-off-the-air.html | Channel 68 Off the Air | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/kissinger-remark-on-force-sparks-wide-speculation.html | Kissinger Remark on Force Sparks Wide Speculation | True | By Clifton Daniel;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/expert-finds-hazards-on-city-roads-expert-finds-hazards-on-city.html | â€Â'Expertâ€Â' Finds Hazards on City Roads | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/cia-told-to-curb-attivities-abroad-sparkman-cites-a-new-law.html | C.I.A. TOLD TO CURB ACTIVITIES ABROAD | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/futures-in-gold-show-wide-moves-drop-as-low-as-167-then-rally-to.html | FUTURES IN GOLD SHOW WIDE MOVES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/cia-told-to-curb-activities-abroad-sparkman-cites-a-new-law.html | C.I.A. TOLD TO CURB ACTIVITIES ABROAD | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/monk-simons-tulane-back-member-of-hall-of-fame.html | Monk Simons, Tulane Back, Member of Hall of Fame | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/australian-chiefs-paris-visit-ends-rift-over-nuclear-tests.html | Australian Chief's Paris Visit Ends Rift Over Nuclear Tests | True | By Flora Lewis;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/oas-meeting-is-sought-on-aggression-by-us.html | O.A.S. Meeting Is Sought On â€Â,Â'Aggressionâ€Â,Â' by U.S. | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/jerseys-senate-rejects-surcharge-on-income-tax-jersey-senate.html | Jersey's Senate Rejects Surcharge on Income Tax | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/fordham-defeated-9467.html | Fordham Defeated. 94â€Â,Â®67 | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/tanzanian-leader-and-briton-discuss-a-rhodesia-accord.html | Tanzanian Leader And Briton Discuss A Rhodesia Accord | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/two-generals-die-in-argentine-crash.html | TWO GENERALS DIE IN ARGENTINE CRASH | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/8-jobless-rate-possible-in-1975-greenspan-says.html | 8% JOBLESS RATE POSSIBLE IN 1975, GREENSPAN SAYS | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/a-delay-on-jobs-denied-by-beame-he-rebuts-a-us-assertion-that-city.html | A DELAY ON JOBS DENIED BY BEAM | True | By John Darnton | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/three-or-none.html | Three or None | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/bias-ruling-ousts-woman-named-ps-171-principal-bias-ruling-ousts-ps.html | Bias Ruling Ousts Woman Named P.S. 171 Principal | | By Iver Peterson | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/george-best-is-due-tomorrow-for-negotiations-with-cosmos.html | George Best Is Due Tomorrow For Negotiations With Cosmos | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/brennan-termed-undecided-on-ambassadorship-offer.html | Brennan Termed Undecided On Ambassadorship Offer | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/kentucky-downs-georgia.html | Kentucky Downs Georgia | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/texas-judge-bids-phone-aides-testify.html | Texas Judge Bids Phone Aides Testify | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/corrections-76477693.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/inmemory-gifts-helping-to-bring-joy-to-neediest.html | â€šÃ„Ã²In Memoryâ€šÃ„Ã´ Gifts Helping To Bring Joy to Neediest | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/pro-hockey-scoring.html | Pro Hockey Scoring | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/companies-report-profits.html | Companies Report Profits | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/winners-become-losers.html | Winners Become Losers | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/carey-to-propose-campaign-credits.html | CAREY TO PROPOSE CAMPAIGN CREDITS | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/indiana-beats-michigan.html | Indiana Beats Michigan | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/an-open-legislature.html | An Open Legislature? | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/clarence-b-plantz-savings-fund-head.html | CLARENCE B. PLANTZ, SAVINGS FUND HEAD | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/disclosurelaw-exemption-approved-by-state-senate.html | Disclosureâ€šÃ„Ã²Law Exemption Approved by State Senate | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/nursing-the-politicians.html | Nursing the Politicians | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/ken-stabler-freed-from-wfl-pact.html | Ken Stabler Freed From W.F.L. Pact | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/chicago-granted-plea-on-us-aid-case-shifted-from-capital-for-appeal.html | CHICAGO GRANTED PLEA ON U.S. AID | True | By Ernest Holsendolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/germans-intervene-again.html | Germans Intervene Again | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/shippingmails-76477715.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/76ers-defeat-braves.html | 76ers Defeat Braves | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/senates-vote-tally-on-surcharge-plan.html | Senate's Vote Tally on Surcharge Plan | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/carey-name-reid-environmental-chief.html | Carey Names Reid Environmental Chief | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/swiss-bolster-dollar.html | Swiss Bolster Dollar | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/nevada-gold-sets-mark.html | Nevada Gold Sets Mark | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/venezuela-oil-total-off.html | Venezuela Oil Total Off | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/personal-loans-drop-consumer-credit-off-in-november.html | Personal Loans Drop | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/nelson-cornell-surgeon-78-dies-aided-hip-fracture-cases-with-early.html | NELSON, CORNELL, SURGEO, 78, DIES | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/more-companies-shifting-to-lifo-accounting-method-found-relative-to.html | MORE COMPANIES SHIFTING TO LIFO | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/dayton-loses-to-houston.html | Dayton Loses to Houston | True | Dayton Loses To Houston | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/municipal-hospitals-staffad-60-by-foreign-medical-graduates.html | Municipal Hospitals Staffed 60% by Foreign Medical Graduates | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/changed-discipline-hearings-are-sought-by-prison-inmates.html | Changed Discipline Hearings are Sought by Prison Inmates | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/woman-is-managing-editor.html | Woman Is Managing Editor | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/helen-g-daniels-76-civic-worker-dead.html | HELEN G. DANIELS, 76, CIVIC WORKER, DEAD | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/output-lag-seen-in-world-coffee.html | OUTPUT LAG SEEN IN WORLD COFFEE | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/hanoi-defends-drive.html | Hanoi Defends Drive | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/use-of-natural-rubber-seen-rising-3-in-75.html | Use of Natural Rubber Seen Rising 3% in â€šÃ„Ã²75 | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/altar-girl-ban-opposed.html | Altar Girl Ban Opposed | | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/inflation-is-termed-step-to-bankruptcy-bankruptcy-step-seen-in.html | Inflation Is Termed Step to Bankruptcy | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/people-and-business-eexison-aide-is-in-job-market.html | People and Business | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/memorial-services.html | Memorial Service | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/notes-on-people-wagner-to-wed-phyllis-cerf-this-month.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/prices-for-bonds-show-improvement.html | Prices for Bonds Show Improvement | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/heard-hurt-braves-limping.html | Heard Hurt, Braves Limping | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/expiring-amnesty-project-plans-tv-plea-to-eligibles-2-armed-youths.html | Expiring Amnesty Project Plans TV Plea to Eligibles | True | By Anthony Ripley;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/a-state-dept-aide-is-killed-in-vietnam-a-second-lost.html | A State Dept. Aide Is Killed In Vietnam, a Second Lost | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/schools-will-let-attrition-shrink-teaching-staffs.html | SCHOOLS WILL LET ATTRITION SHRINK TEACHING STAFFS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/nixon-seeks-ruling-to-keep-his-papers.html | NIXON SEEKS RULING TO KEEP HIS PAPERS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/soviet-calls-response-to-kissinger-stormy.html | Soviet Calls Response To Kissinger â€šÃ„Ã´Stormyâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/amex-lists-stocks-slated-for-a-start-in-option-dealings.html | Amex Lists Stocks Slated for a Start In Option Dealings | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/scott-ranked-no-1.html | Scott Ranked No. 1 | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/prices-rise-again-on-amex-and-otc-volume-picks-up-following-cut-in.html | PRICES RISE AGAIN ON AMEX AND Otcâ€šÃ„Ãªâ€šÃ„Â°C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/cambodian-rebels-step-up-pressure-around-capital-fighting-erupts.html | Cambodian Rebels Step Up Pressure Around Capital | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/jerseys-senate-rejects-surtax-defeat-is-blow-for-byrne-and-school.html | JERSEY'S SENATE REJECTS SURTAX | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/charles-means-62-boy-scouts-official.html | CHARLES MEANS, 62, BOY SCOUTS OFFICIAL | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/sports-news-briefs-more-than-2000-in-womens-games-kuhn-suspends.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/all-of-hockeys-stars-to-shine-same-night.html | All of Hockey's Stars To Shine Same Night | True | By Parton Keese | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/us-allots-787million-to-provide-jobs-for-idle.html | U.S. Allots $787â€šÃ„Â¨Million To Provide Jobs for Idle | True | By Richard D. Lyons;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/chess-the-triumph-of-classicality-or-oldfashioned-demolition.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/lippmanns-estate-to-go-to-2-schools.html | LIPPMANN'S ESTATE TO GO TO 2 SCHOOLS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/movie-studios-sued-by-theatereofilm.html | MOVIE STUDIOS SUED BY THEATERâ€šÃ„Â¨ONâ€šÃ„Â¨FILM | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/auburn-routs-ole-miss.html | Auburn Routs Ole Miss | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/citys-dismissal-of-popular-teacher-of-handicapped-upsets-flushing.html | City's Dismissal of Popular Teacher of Handicapped Upsets Flushing Community | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/vatican-document-disappoints-israel.html | VATICAN DOCUMENT DISAPPOINTS ISRAEL | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/pro-basketball-scoring.html | Pro Basketball Scoring | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/kickers-expecting-to-play-key-roles-in-super-bowl-super-bowl-may.html | Kickers Expecting to Play Key Roles in Super Bowl | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/lyle-bout-is-dropped-ali-suggests-wepner-ali-prefers-wepner-as-next.html | Lyle Bout Is Dropped,. Ali Suggests Wepner | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/new-yale-law-dean-harry-hillel-wellington.html | New Yale Law Dean | True | By Michael Knight;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/few-bidders-flock-to-us-gold-sale-bids-on-only-750000-ounces.html | Few Bidders Flock To U.S. Gold Sale | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/douglas-is-shifted-to-a-private-room-condition-improved.html | Douglas Is Shifted To a Private Room; Condition Improved | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/police-defer-date-for-salary-higher-than-fire-fighters.html | Police Defer Date For Salary Higher ThanFire Fightersâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/duquesne-beats-canisius.html | Duquesne Beats Canisius | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/british-soccer-standing.html | British Soccer Standing | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/steve-williams-confines-his-running-to-sprints.html | Steve Williams Confines His Running to Sprints | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/yankees-release-mdowell-mcdowell-released.html | Yankees Release M'Dowell | True | By Murray Crass | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/tuba-recital-given-by-harvey-phillips.html | TUBA RECITAL GIVEN BY HARVEY PHILLIPS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/gage-and-tollner-a-quiet-elegance.html | Gage and ToLlner: A Quiet Elegance | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/panel-urges-revision-of-taxes-to-finance-connecticut-schools.html | Panel Urges Revision of Taxes To Finance Connecticut Schools | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/aec-cant-say-how-worker-swallowed-plutonium.html | A.E.C. Can't Say How Worker Swallowed Plutonium | True | By David Burnham;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/bridge-the-truth-in-some-games-held-stranger-than-fiction.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/coleman-b-mgovern.html | COLEMAN B. M'GOVERN | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/becker-is-joining-warburgparibas.html | BECKER IS JOINING WARBURGâ€šÃ„Â¶PARIBAS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/puc-allows-a-28-phonerate-rise-residential-fees-will-go-up-13-to.html | P.U.C. Allows a 2.8% Phoneâ€šÃ„Â¶Rate Rise | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/elderly-woman-found-strangled-was-murdered-with-scarf-in-east-side.html | ELDERLY WOMAN FOUND STRANGLED | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/singapore-menaced-by-a-vast-oil-slick-as-tanker-grounds.html | Singapore Menaced By a Vast Oil Slick As Tanker Grounds | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/robert-stuart-sr-of-quaker-oats-exchairman-dies-at-88-envoy-to.html | ROBERT STUART SR. OF QUAKER OATS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/amnesty-board-plans-radiotv-drive-amnesty-board-plans-campaign.html | Amnesty Board Plans Radioâ€šÃ„Â¶TV Drive | True | By Anthony Ripley;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/ethnic-bake-and-shake-for-carey-draws-2000-at-100-apiece.html | Ethnic Bake and Shake for Carey Draws 2,000 at $100 Apiece | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/advertising-singing-all-the-way-to-the-bank.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/misconduct-trial-of-camdens-mayor-will-begin-today.html | Misconduct Trial Of Camden's Mayor Will Begin Today | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/reece-to-cut-force.html | Reece to Cut Force | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/8-jobless-rate-possible-in-1975-greenspan-says-slump-in-economy-may.html | 8% JOBLESS RATE POSSIBLE IN 1975, GREENSPAN SAYS | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/richard-a-corroon-jr.html | RICHARD A. CORROON JR. | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/fans-to-vote-11-awards-to-champions.html | Fans to Vote 11 Awards to Champions | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/yesterdays-results-at-calder.html | Yesterday's Results at Calder | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/skylab-rocket-due-to-return-to-earth.html | SKYLAB ROCKET DUE TO RETURN TO EARTH | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/a-blue-ribbon-goat.html | A Blue Ribbon Goat | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/islanders-lineup-at-nassau-coliseum.html | Islandersâ€šÃ„Â´ Lineâ€šÃ„Â¶Up AT NASSAU COLISEUM | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/tass-reports-launching.html | Tass Reports Launching | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/balloon-accident-blocks-ocean-trip.html | Balloon Accident Blocks Ocean Trip | True | By Jon Nordheimer;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/hopefuls-swamp-us-recruiters-500-here-seek-clerical-jobs-in-state.html | HOPEFULS SWAMP U.S. RECRUITERS | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/new-jersey-briefs-senate-passes-veterans-school-bill-suit-planned.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/jersey-phone-rise.html | Jersey Phone Rise | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/bias-ruling-ousts-ps-171-principal-state-finds-puerto-rican-got.html | BIAS RULING OUSTS P.S. 171 PRINCIPAL | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/successful-truckbill-lobbying-included-campaign-fund-drive.html | Successful Truckâ€šÃ„Â´Bill Lobbying Included Campaign Fund Drive | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/aid-for-retarded-held-misdirected-aide-says-budgeted-funds-were.html | AID FOR RETARDED HELD MISDIRECTED | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/bowie-opens-mccarron-wins-3-mccarron-wins-3-in-bowie-opener.html | Bowie opens. McCarron wins | True | By Joe Nichols;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/pentagon-pushes-for-a-radar-plane-capable-of-directing-air-battles.html | Pentagon Pushes for a Radar Plane Capable of Directing Air Battles | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/police-kept-files-on-houston-citizens.html | POLICE KEPT FILES ION HOUSTON CITIZENS | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/quake-jolts-california-area.html | Quake Jolts California Area | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/prescott-college-bars-reopening-school-in-arizona-reports-a.html | PRESCOTT COLLEGE BARS REOPENING | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/gunman-shoots-3-in-a-grocery-had-argued-with-victims-earlier-in-the.html | GUNMAN SHOOTS 3 IN A GROCERY | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/ballet-fine-baryshnikov-and-makarova-in-giselle.html | Ballet: Fine Baryshnikov And Makarova in 'GiselleâÂ,Ấ | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/usindian-foodaid-pact-snags-on-details-of-terms.html | U.SâÂ,Âˆ'Indian FoodâÂ,Âˆ'Aid Pact Snags on Details of Terms | True | By Bernard Weinraub;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/rockefeller-keeps-longtime-aides.html | Rockefeller Keeps LongâÂ,ÂˆTime AidesâÂ,Âˆ | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/extended-benefits-set-for-state-unemployed.html | Extended Benefits Set For State Unemployed | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/santa-fe-outlays-up.html | Santa Fe Outlays Up | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/gold-price-weakens-further-in-europe.html | Gold Price Weakens Further in Europe | True | By Terry Robards;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/fashion-talk-from-adolfo-for-spring-enter-the-skivvy.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/jersey-votes-for-inquiry-on-nursing-home-Industry.html | Jersey Votes for Inquiry On Nursing Home Industry | True | By John L. Hess | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/briefs-on-the-arts-houstons-alley-given-200000-museum-to-screen.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/tax-lien-slapped-on-wha-stags.html | Tax Lien Slapped On W.H.A. Stags | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/counter-stock-prices-revised-by-nasd.html | Counter Stock Prices Revised by N.A.S.D. | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/insurer-will-not-triple-its-malpractice-premiums.html | Insurer Will Not Triple Its Malpractice Premiums | True | By David Bird | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/a-delay-on-jobs-denied-by-beame.html | A DELAY ON JOBS DENIED BY BEAME | True | By John Darnton | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/captain-reported-drowned.html | Captain Reported Drowned | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/women-are-a-problem-to-ncaa-ncaa-ncaa-troubled-by-womens-rights.html | Women Are A Problem To N.C.A.A. | True | By Gordon S. White Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/simon-says-plan-of-ford-is-tough-new-economic-program-is-described.html | SIMON SAYS PLAN OF FORD IS âÂ,ÂˆTOUGH | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/italians-123-in-slalom.html | Italians 1, 2, 3 in Slalom | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/15-food-places-get-notices-on-health.html | 15 FOOD PLACES GET NOTICES ON HEALTH | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/if-the-objective-is-good-food-try-brooklyn.html | If the Objective Is Good Food, Try Brooklyn | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/schools-will-let-attrition-shrink-teaching-staffs-instead-of.html | SCHOOLS WILL LET ATTRITION SHRINK TEACHING STAFFS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/american-gas-co-shifts-structure.html | AMERICAN GAS CO. SHIFTS STRUCTURE | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/merrill-rescues-weak-rigoletto-vocal-authority-as-jester-dominates.html | MERRILL RESCUES WEAK TIGOLETTO | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-07 | 1975-01-07 | https://www.nytimes.com/1975/01/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-671 | B 983652 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/parents-honored-in-aid-to-neediest-family-tradition-maintained-with.html | PARENTS HONORED IN AID TO NEEDIEST | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/boston-judge-backs-abortion-case-jury.html | BOSTON JUDGE BACKS ABORTION CASE JURY | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/democrats-unit-to-urge-tax-cuts-economic-program-drawn-up-by-house.html | DEMOCRATSâÂ,Âˆ' UNIT TO URGE TAX CUTS | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/corrections-75709866.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/haden-in-phi-beta-kappa.html | Haden in Phi Beta Kappa | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/west-german-steel-gains.html | West German Steel Gains | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/2-rejects-bounce-back-to-super-bowl-2-rejects-make-the-super-bowl.html | 2 â€šÃ„Ã´Rejectsâ€šÃ„Ã´ Bounce Back to Super Bowl | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/article-3-no-title-neighborhood-rosedale-is-surprised-by-bombing.html | Neighborhood: Rosedale is Surprised by Bombing | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/futures-in-gold-show-weakness-world-sugar-prices-decline.html | FUTURES IN GOLD SHOW WEAKNESS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/district-4-board-sees-state-bias-in-principals-ouster.html | District 4 Board Sees State Biasin Principal's Ouster | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/guards-in-ranway-queried-on-visit-by-2-slain-girls.html | Guards in Ranway Queried On Visit by 2 Slain Girls | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/chrysler-plans-rebates-to-stimulate-auto-sales.html | Chrysler Plans Rebates To Stimulate Auto Sales | True | By Agis Salpukas;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/judge-in-ohio-refuses-to-halt-teacher-strike.html | Judge in Ohio Refuses To Halt Teacher Strike | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/bells-financing-proves-a-sellout-issue-by-southwestern-unit-among.html | BELL'S FINANCING PROVIDES A SELL OUT | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/triple-at-bowie-pays-37595-to-2-bettors.html | Triple at Bowie Pays $37,595 to 2 Bettors | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/rangers-lineup.html | Rangersâ€šÃ„Ã´ Lineâ€šÃ„Ã´Up | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/deaths2.html | Deaths | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/the-remarkable-mike-marshall.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/britain-rejects-talks-with-ira-firm-stance-weakens-the-prospect-for.html | BRITAIN REJECTS TALKS WITH I.R.A. | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/egyptianus-ties-assailed-by-arabs.html | Egyptianâ€šÃ„Ã´U.S. Ties Assailed by Arabs | True | By Henry Tanner;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/jose-duran-keeps-title.html | Jose Duran Keeps Title | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/brazil-joins-wave-of-latin-protests-on-us-trade-act.html | Brazil Joins Wave Of Latin Protests On U.S. Trade Act | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/cia-panel-sets-meeting-monday-rockefeller-says-colby-will-be-among.html | CIA. PANEL SETS MEETING MONDAY | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/sid-terris-prizefighter-dies-colorful-lightweight-of-1920s.html | Sid Terris, Prizefighter, Dies; Colorful Lightweight of 1920's | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/beame-acts-to-curb-construction-industry-graft.html | Beame Acts to Curb Construction Industry Graft | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/new-lawmakers-listen-to-the-jobless-and-union-heads-at-trenton.html | New Lawmakers Listen to the Jobless And Union Heads at Trenton Session | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/issue-and-debate-citys-reading-tests.html | Issue and Debate | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/sinead-de-valera-96-wife-of-irish-president.html | Sinead de Valera, 96, Wife of Irish President | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/manila-pledges-prison-reforms-it-says-political-detainees-will-be.html | MANILA PLEDGES PRISON REFORMS | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/byrne-wants-states-to-control-offshore-oil-resources-in-atlantic.html | Byrne Wants States to Control Offshore Oil Resources in Atlantic | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/metropolitan-briefs-district-lines-upheld-in-brooklyn-panel-formed.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/soviet-says-the-west-resorts-to-military-blackmail-against-the-oil.html | Soviet Says the. West Resorts to â€šÃ„Ã´Military Blackmail Against the Oil Producers | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/pentagon-says-congress-must-widen-cambodia-aid.html | Pentagon Says Congress Must Widen Cambodia Aid | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/firestone-plans-layoffs.html | Firestone Plans Layoffs | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/10-catholic-tv-stations-to-form-instructional-net.html | 10 Catholic TV Stations To Form Instructional Net | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/city-hospitals-set-to-open-doors-to-private-doctors.html | City Hospitals Set to Open Doors to Private Doctors | True | By David A. Andelman | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/julie-heldman-63-64-victor.html | Julie Heldman 6â€šÃ„Ã³3, 6â€šÃ„Ã´4 Victor | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/yesterdays-results-at-calder.html | Yesterday's Results at Calder | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/sinai-withdrawal-is-offered-by-rabin.html | SINAI WITHDRAWAL IS OFFERED BY RABIN | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/parks-shining-korean-camelot.html | Park's Shining Korean Camelotâ€šÃ„Ã´ | True | By Hancho C. Kim | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/3000-at-funeral-for-slain-officer-police-of-43-departments-honor.html | 3,000 AT FUNERAL FOR SLAIN OFFICER | True | By Roy R. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/broken-foot-sidelines-cnys.html | Broken Foot Sidelines Cnysâ€šÃ„Â´ Chones 4 Weeks | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/nadjariaide-says-goldman-told-lie-asserts-denial-he-is-head-of.html | NADJARI AIDE SAYS GOLDMAN TOLD LIE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/news-summary-and-index-75709863.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/ibm-introduces-smallest-computer-in-a-bid-for-dataprocessing.html | I.B.M. Introduces Smallest Computer In a Bid for Dataâ€šÃ„Â¢Processing Markets | True | By William D. Smith | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/asia-society-plans-to-build-on-church-site.html | Asia Society Plans to Build on Church Site | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/nursing-home-inspectors-tell-hearing-of-suppressed-reports-nursing.html | Nursing Home Inspectors Tell Hearing of Suppressed Reports | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/city-store-sales-decline-in-month-but-branches-in-suburbs-register.html | CITY STORE SALES DECLINE IN MONTH | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/lebanese-and-syrian-chiefs-confer-on-defense.html | Lebanese and Syrian Chiefs Confer on Defense | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/books-of-the-times-still-a-long-way-to-go.html | Books of The Times | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/fracas-at-boston-garden.html | Fracas at Boston Garden | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/basketball-ratings.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/ford-cia-panel-departure-from-tradition.html | Ford C.I.A. Panel. Departure From Tradition | True | By John Herbers;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/todays-entries-at-calder.html | Today's Entries at Calder | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/when-albany-legislature-convenes-today-the-feminists-will-be-there.html | When Albany Legislature Convenes Today, the Feminists Will Be There | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/karyl-van.html | KARYL VAN | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/aclu-official-criticizes-ford-on-privacy-bills.html | A.C.L.U. Official Criticizes Ford on Privacy Bills | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/catholics-and-jews-initiate-rome-meeting-on-relations.html | Catholics and Jews Initiate Rome Meeting on Relations | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/city-to-pay-94-2drichest-rate-on-1year-notes.html | CITY TO PAY 9.4%, 2Dâ€šÃ„Â¢RICHEST RATE, ON 1â€šÃ„Â¢YEAR NOTES | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/dr-john-f-oliven-60-dies-psychiatrist-and-teacher.html | Dr. John F. Oliven, 60, Dies; Psychiatrist and Teacher | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/pacers-directors-put-off-sale-again.html | Pacersâ€šÃ„Â´ Directors Put Off Sale Again | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/the-ice-capades-at-35.html | The ´Ice Capadesâ€šÃ„Â´ at 35. | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/business-briefs-jal-to-cut-purchases-of-747-jets-opic-reaches.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/aec-finds-evidence-supporting-charges-of-health-hazards-at.html | A.E. C. Finds Evidence Supporting Charges of Health Hazards at Plutonium Processing Plant in Oklahoma | True | By David Burnham;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/mexican-chief-sees-threat-of-a-new-war.html | Mexican Chief Sees Threat of a New War | True | By James Reston;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/deaths-of-wilson-son-still-being-investigated.html | Deaths of Wilson, Son Still Being Investigated | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/dr-edward-mccormick-dies-president-of-ama-195354.html | Dr. Edward McCormick Dies; President of A.M. A. 195354â€šÃ„Â´54 | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/the-stripedpants-girls.html | The Stripedâ€šÃ„Â¢Pants Girls | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/wnen-listeners-guild-starting-own-program.html | WINICN Listenersâ€šÃ„Â´ Guild Starting Own Program | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/chrysler-plans-rebates-to-stimulate-auto-sales-chrysler-plans.html | Chrysler Plans Rebates To Stimulate Auto Sales | True | By Agis Salpukas;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/builder-with-vision.html | Builder With Vision | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/camden-mortgage-concern-and-3-aides-charged-in-14million-federal.html | Camden Mort gage Concern and 3 Aides Charged in $1.4â€šÃ„Â¢111 illion Federal Fraud | True | By Richard J. H. Johnston;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/companies-report-profits.html | Companies Report Profits | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/meskill-reviewing-term-cites-frustration-over-bureaucracy.html | Meskill, Reviewing Term, Cites Frustration Over Bureaucracy | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/article-2-no-title.html | Article 2 â€‹Â¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/fashion-talk-in-sportswear-the-look-is-big-loose-and-easy.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/2-shorthanded-goals-help-islanders-win-53-islanders-triumph-with.html | 2 Shortâ€‹Â¦Â¾Handed Goals Help Islanders Win, 5â€‹Â¦Â¾3 | True | By Robin Herman;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/single-taxpayers-renew-their-fight-to-equalize-taxes.html | Single Taxpayers Renew Their Fight To Equalize Taxes | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/front-page-1-no-title.html | Front Page 1 â€‹Â¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/seals-rally-to-win.html | Seals Rally to Win | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/phillips-dow-jones-president-to-be-named-chief-in-march.html | Phillips, Dow Jones President, To Be Named Chief in March | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/lifo-accounting-set-by-more-companies.html | LIFO ACCOUNTING SET BY MORE COMPANIES | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/ruse-by-british-foils-a-hijacker-armed-man-is-seized-after-plane-is.html | RUSE BY BRITISH FOILS A HIJACKER | True | By Richard Eder;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/excerpted-affidavit-in-goldman-inquiry.html | Excerpted Affidavit in Goldman Inquiry | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/cautious-economists-forecasters-chastened-by-record-lower-their.html | Cautious Economists | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/ford-sets-cutbacks-at-parts-division.html | FORD SETS CUTBACKS AT PARTS DIVISION | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/angolan-breakthrough.html | Angolan Breakthrough | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/new-phone-device-shown-by-att.html | NEW PHONE, DEVICE SHOWN BY A.T. | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/plan-authorized-for-boston-pupils-school-committee-on-court.html | PLAN MTHORIZEDâ€‹Â¦Â´ FOR BOSTON PUPILS | True | By John Kifner;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/900-prisoners-strike.html | 900 Prisoners Strike | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/parents-honored-in-aid-to-reediest.html | PARENTS HONORED IN AID TO REEDIEST | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/saigons-forces-lose-phuoc-binh-victory-is-biggest-in-drive-by.html | SAIGON'S FORCES LOSE PIE BINH | True | By James M. Markham;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/blazer-stock-bought.html | Blazer Stock Bought | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/people-and-business-itelcs-chief-shifting-to-new-post.html | People and Business | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/brezhnevs-mother-is-dead-news-is-prominent-in-soviet.html | Brezhnev's Mother Is Dead; News Is Prominent in Soviet | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/eugenie-ouroussow-director-of-city-ballets-school-dead.html | Eugenie Ouroussow, Director of City Ballet's School, Dead | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/controversy-is-stirred-anew-over-tiebreakers-in-tennis.html | Controversy Is Stirred Anew Over Tiebreakers in Tennis | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/nadjari-aide-says-goldman-told-lie-asserts-denial-he-is-head-of.html | NADJAM AIDE SAYS GOLDMAN TO LIE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/market-place-ny-borrowing-good-and-bad-side.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/music-hath-charms-for-children-and-others.html | Music Hath Charms for Children and Others | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/neighborhood-surprised-rosedale-lays-bombing-to-a-couple-of-nuts.html | Neighborhood: Surprised Rosedale Lays Bombing to â€‹Â¦Â¹a Couple of Nutsâ€‹Â¦Â´ | True | By George Veesey | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/advertising-ford-switches-back-to-thompson.html | Advertising | True | By Philip II Dougherty | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/saigons-forces-lose-phuoc-binh.html | SAIGON'S FORCES LOSE PHUOC BINH | True | By James M. Markham;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/official-estimates-drop-of-2-in-1974-gnp.html | Official Estimates Drop Of 2% in 1974 G.N.P. | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/gunsmoke-star-challenged-for-breeding-cheetahs.html | â€‹Â¦Â´Gunsmokeâ€‹Â¦Â´ Star Challenged for Breeding Cheetahs | True | By John C. Devlin | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/campisi-aide-admits-5-murders-and-will-testify-for-the-state.html | Campisi Aide Admits 5 Murders And Will Testify for the State | True | By Joseph F. Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/governors-inaugurals-a-65000-celebration-in-virgin-islands-canned.html | Governors Inaugurals: A $65,000 Celebration in Virgin Islands, Canned Goods for the Poor in Vermont | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/2-jersey-officials-visit-nursing-homes.html | 2 JERSEY OFFICIALS VISIT NURSING HOMES | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/us-drops-changes-in-peanut-program.html | U.S. DROPS CHANGES IN PEANUT PROGRAM | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/texas-gulf-reduces-copperters-prices.html | TEXASGULF REDUCES COPPER…ÂÌTEM PRICES | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/lylefoster-bout-off.html | Lyle…ÂÌFoster Bout Off | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/college-and-school-scores.html | College and School Scores | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/albany-hospital-given-2million-medical-center-to-use-gift-for.html | ALBANY HOSPITAL GIVEN $2…ÂÌMILLION | True | By Alfonso A. Narvaez;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/antwerps-mood-is-somber-as-the-demand-for-diamonds-slumps.html | Antwerp's Mood Is Somber as the Demand for Diamonds Slumps | True | By Paul Kemezis;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/pearl-langs-possessed-has-world-premiere-at-y.html | Pearl Lang's …Â`Possessed…ÂÌ Has World Premiere at #t…Â`Y…ÂÌ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/deputy-police-chief-of-kearny-sues-for-right-to-take-bar-exam.html | Deputy Police Chief of Kearny Sues for Right to Take Bar Exam | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/europeans-agree-on-plan-to-invest-excess-oil-funds-common-market.html | EUROPEANS AGREE ON PLAN TO INVEST EXCESS OIL FUNDS | True | By Terry Robards;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/capitals-play-33-tie-with-bruins.html | Capitals Play 3…ÂÌ3 Tie With Bruins | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/odysseys-founder-ends-all-work-here-in-protest.html | Odyssey's Founder Ends All Work Here in Protest | True | By Richard Severo | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/griswold-cia-panel-member-called-a-target-of-74-watergate-itt.html | Griswold, C.I.A. Panel Member, Called A Target of 74 Watergate I.T.T. Inquiry | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/dumpson-says-recession-will-swell-welfare-rolls.html | Dumpson Says Recession Will Swell Welfare Rolls | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/meskill-terms-bureaucracy-baffling.html | Meskill Terms Bureaucracy Baffling | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/us-reports-basic-accord-on-food-shipments-to-india.html | U.S. Reports Basic Accord On Food Shipments to India | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/bridge-a-major-scandal-develops-on-far-east-championship.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/republican-wins-seat-in-house-in-rerun-of-louisiana-election.html | Republican Wins Seat in House in Rerun of Louisiana Election | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/gas-spill-of-1000-gallons-is-cleaned-up-in-brooklyn.html | …Â`Gas…ÂÌ Spill of 1,000 Gallons Is Cleaned Up in Brooklyn | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/indianapolis-trials-back-up-to-4-days.html | Indianapolis Trials Back Up to 4 Days | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/fords-critical-slip.html | Ford's Critical Slip | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/kissinger-to-ask-congress-notto-limit-his-flexibility-kissinger-to.html | Kissinger to Ask Congress Not to Limit His Flexibility | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/stocks-rise-again-dow-climbs-by-399-trading-interrupted-35-minutes.html | Stocks Rise Again; Dow Climbs by 3.99 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/bomb-thy-neighbor.html | Bomb Thy Neighbor | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/some-aides-fear-fords-policy-on-energy-will-hurt-economy-some-aides.html | Some Aides Fear Ford's Policy On Energy Will Hurt Economy | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/wheeling-steel-is-selling-unit-to-a-german-concern.html | Wheeling Steel Is Selling Unit to a German Concern | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/nominations-made-for-levitt-trustee.html | NOMINATIONS MADE FOR LEVITT TRUSTEE | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/memorial-services.html | Memorial Service | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/in-danish-elections-high-tax-to-pay-for-the-welfare-state-is-a.html | In Danish Elections, High Tax to Pay for the Welfare State Is a Major Issue | True | By Alvin Shuster;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/sports-news-briefs-george-best-delays-arrival-here-cornell.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/ammonss-sphere-wins-bollingen-poetry-prize.html | Ammons's Sphere Wins Bollingen Poetry Prize | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/some-aides-fear-fords-policy-on-energy-will-hurt-economy.html | Some Aides Fear Ford's Policy On Energy Will Hurt Economy | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/music-adele-marcus-teacher-brings-piano-artistry-to-recital.html | Music: Adele Marcus, Teacher, Brings Piano Artistry to Recital | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/pointofsale-systems-draw-interest-of-merchants.html | Point…ÂÌo'…ÂÌSale Systems Draw Interest of Merchants | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/sick-hospitals.html | Sick Hospitals | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/brooklyn-democrat-takes-over-vowing-to-reduce-dominant-role-of.html | Brooklyn Democrat Takes Over Vowing to Reduce Dominant Role of Speaker | True | By Maurice Carroll;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/mrs-gandhi-links-killing-of-key-aide-to-plot-against-her.html | Mrs. Gandhi Links Killing of Key Aide To Plot Against Her | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/led-zeppelin-ticket-sales-stir-crowds-and-disorder.html | Led Zeppelin Ticket Sales Stir Crowds and Disorder | True | By Louis Calta | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/europeans-agree-on-plan-to-invest-excess-oil-funds-common-market.html | EUROPEANS AGREE ON PLAN TO INVEST EXCESS OIL FUNDS | True | By Terry Robards;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/people-in-sports-stabler-and-greene-top-players-of-year.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/carey-calls-off-naming-2-for-nursing-home-inquiry-carey-calls-off.html | Carey Calls Off Naming 2 For Nursing Home Inquiry | True | By John L. Hess | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/nursing-home-inspectors-tell-of-canceled-reports.html | Nursing Home Inspectors Tell of Canceled Reports | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/continental-mortgage-sets-new-debt-pacts.html | Continental Mortgage Sets New Debt Pacts | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/support-offered-abroad-dollar-continues-to-slip-abroad-despite.html | Support Offered Abroad | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/paul-sampliner-led-independent-news.html | PAUL SAMPLINER, LED INDEPENDENT NEWS | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/third-man-seized-in-swindle-plan-exconvict-held-on-coast-two-others.html | THIRD MAN SEIZED IN SWINDLE PLAN | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/byrne-seeks-state-control-of-atlantic-oil-resources.html | Byrne Seeks State Control Of Atlantic Oil Resources | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/a-deaf-child-finds-his-â€žâ€˜better-world-â€žâ€˜in-a-normal-school.html | A Deaf Child Finds His â€žâ€˜Better Worldâ€žâ€˜ in a Normal School | True | By Georgia Dullea;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/state-senates-chief-holds-veto-role.html | State Senate's Chief Holds Veto Role | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/kissinger-to-ask-congress-not-to-limit-his-flexibility-kissinger-to.html | Kissinger to Ask Congress Not to Limit His Flexibility | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/n-c-a-as-plan-draws-criticism-ncaas-plan-draws-criticism.html | N.C.A.A.'s Plan Draws Criticism | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/hospital-unionist-wins-appeal-here.html | HOSPITAL UNIONIST WINS APPEAL HERE | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/roadrunners-beat-toros-32.html | Roadrunners Beat Toros, 3â€šÂ.â€šÂ‚2 | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/japanese-fear-reaction-to-big-oil-leaks.html | Japanese Fear Reaction to Big Oil Leaks | True | By Richard Halloran;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/prices-are-higher-on-amex-and-otc-advances-on-exchange-top-declines.html | PRICES ARE HIGHER ON AMEX AND Oâ€šÂ.â€šÂ‚â€šÂ‚Câ€šÂ°C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/bayern-10-soccer-victor.html | Bayern 1â€šÂ.â€šÂ‚â€šÂ°0 Soccer Victor | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/yesterdays-results-at-bowie.html | Yesterday's Results at Bowie | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/louisville-conquers-cincinnati.html | Louisville Conquers Cincinnati | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/5-murders-are-admitted-by-accomplice-of-campisi.html | 5 Murders Are Admitted By Accomplice of Campisi | True | By Joseph F. Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/complaints-seen-due-on-gas-data-us-investigators-advance-in-study.html | COMPLAINTS SEEN DUE ON GAS DATA | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/new-orleans-game-plan-offers-super-party-and-all-that-jazz-super.html | New Orleans Game Plan Offers â€šÂ.â€šÂ‚Super Partyâ€šÂ.â€šÂ‚ and All That Jazz | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/commission-authorized-by-1907-moreland-act.html | Commission Authorized By 1907 Moreland Act | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/recital-tobias-cellist-his-romantic-style-and-temperament-are.html | Recital: Tobias, Cellist | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/-or-work-with-her.html | or Work With Her | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/mcadoo-scores-44-as-braves-triumph.html | McAdoo Scores 44 As Braves Triumph | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/2-workers-killed-in-clash-at-south-african-gold-mine.html | 2 Workers Killed in Clash At South African Gold Mine | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/reid-sworn-in-as-chief-of-environmental-unit.html | Reid Sworn In as Chief Of Environmental Unit | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/kolton-sees-profit-for-amex-this-year.html | KOLTON SEES PROFIT FOR AMEX THIS YEAR | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/freeing-of-allende-kin-gains.html | Freeing of Allende Kin Gains | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/bankruptcy-seen-as-inflation-curb-denenberg-thinks-removing-the.html | BANKRUPTCY SEEN AS INFLATION CURB | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/carey-in-message-today-will-ask-judicial-reform-governor-will.html | Carey, in Message Today, Will Ask Judicial Reform | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/notes-on-people-ziegler-to-lease-nixon-soon-and-start-university.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/the-new-history-from-top-to-bottom.html | The â€šÃ„Ã²New History': From Top to Bottom | True | By Jack P. Greene | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/new-jersey-briefs-by-mc-gets-mental-patients-rights-bill-camdens.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/neighborhoods-puzzled-rosedale-lays-bombing-to-a-couple-of-nuts.html | Neighborhoods: Puzzled Rosedale Lays Bombing to â€šÃ„Ã²a Couple of Nutsâ€šÃ„Ã´ | True | By George Vecsey | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/schoenke-has-surgery.html | Schoenke Has Surgery | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/college-football-keeps-2platoon-college-football-keeps-2platoon.html | College Football Keeps 2â€šÃ„Ã²Platoon | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/computer-failure-halts-trading-on-big-board.html | Computer Failure Halts Trading on Big Board | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/tv-3-fine-primetime-drama-specials-tonight-antonio-and-the-mayor.html | TV: 3 Fine Primeâ€šÃ„Ã²Time Drama Specials Tonight | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/signal-raises-dividend.html | Signal Raises Dividend | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/a-sindona-bank-closed-by-swiss-losses-in-currency-trading-at-banque.html | A SIENA BANK CLOSED BY SWISS; Losses in Currency Trading at Banque de Financement Disclosed by Authorities; | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/city-to-pay-94-2dhighest-rate-on-1year-notes-hoarse-and-goldin.html | CITY TO PAY 9.4%, 1â€šÃ„Ã²HIGHEST RATE, ON 1â€šÃ„Ã²YEAR NOTES | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/opponents-of-oil-drilling-in-california-win-ruling.html | Opponents of Oil Drilling In California Win Ruling | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/shenandoah-is-musical-of-civil-war.html | â€šÃ„Ã²Shenandoahâ€šÃ„Ã´ Is Musical of Civil War | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/troops-at-abbey-that-indians-seized.html | Troops at Abbey That Indians Seized | True | By William E. Farrell;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/forward-pass-on-madison-avenue.html | Forward Pass on Madison Avenue | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/about-new-york-7th-avenue-meets-the-mayor.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/mrs-cn-smith-dies-golf-champion-83.html | MRS. C. N. SMITH DIES; GOLF CHAMPION, 83 | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/deadline-expires-without-oil-strike.html | DEADLINE EXPIRES WITHOUT OIL STRIKE | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/lebanese-live-in-fear-near-the-israeli-border.html | Lebanese Live in Fear Near the Israeli Border | True | By Juan de Onis;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/muslim-sentenced-to-140-years-in-jail.html | MUSLIM SENTENCED TO 140 YEARS IN JAIL | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/equity-financing.html | Equity Financing | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/clarence-e-ficken.html | CLARENCE E. FICKEN | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/average-set-at-auction-price-averaged-at-gold-auction.html | Average Set at Auction | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/briefs-on-the-arts-national-film-day-to-aid-institute-two-ballet.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/former-cia-official-asserts-that-the-postal-authorities-helped.html | Former C.I.A. Official Asserts That the Postal Authorities Helped Agency Open Mail | True | By Everett R. Holles;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/carey-calls-oh-naming-2-for-nursing-home-inquiry.html | Carey Calls OH Naming 2 For Nursing Home Inquiry | True | By John L. Hess | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/bankruptcy-is-filed-for-american-beef-bankrupcy-set-by-meat.html | Bankruptcy Is Filed For American Beef | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/wilderness-pipeline-route-held-peril-to-environment.html | Wilderness Pipeline Route Held Peril to Environment | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/knicks-beaten-106-to-92-knicks-beaten-106-to-92.html | Knicks Beaten, 106 to 92 | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/hearing-in-south-jersey-gets-proposals-to-spur-mental-care.html | Hedaing in South Jersey Gets Proposals to Spur Mental Care | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/carey-in-message-today-will-ask-judicial-reform.html | Carey, in Message Today, Will Ask Judicial Reform | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/gas-complaints-due.html | Gas Complaints Due | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/burton-k-wheeler-isolationist-senator-dead-at-92.html | Burton K. Wheeler, Isolationist Senator, Dead at 92 | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/river-of-money.html | River of Money | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-08 | 1975-01-08 | https://www.nytimes.com/1975/01/08/archives/trust-violators-asked-to-confess-leniency-is-called-possible-in.html | TRUST VIOLATORS ASKED TO CONFESS | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-673 | B 983654 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/four-more-killed-as-unrest-cripples-south-africa-mine.html | Four More Killed As Unrest Cripples South Africa Mine | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/tapes-denied-networks.html | Tapes Denied Networks | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/second-buyer-seeking-washington-star-violation-charged-allbritton.html | Second Buyer Seeking Washington Star | True | By Anthony Ripley;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-dairylea-accused-on-upstate-sales-license.html | DAIRYLEA ACCUSED ON UPSTATE SALES | True | By Harold Faber;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/the-new-mccarthyism-essay.html | The New McCarthyism | True | By William Safire | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/soares-in-paris-for-talks.html | Soares in Paris for Talks | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/gasoline-tax-plan-assailed.html | Gasoline Tax Plan Assailed | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/city-in-travail.html | City in Travail | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/thomas-p-mcveigh-dies-at-42-controller-of-a-times-division-earned.html | Thomas P. McVeigh Dies at 42;, Controller of a Times Division | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/personal-finance-major-creditcard-companies-offering-special.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/three-sculptors-win-40000-in-contest-prizes-grant-from-foundation.html | Three Sculptors Win $40,000 in Contest Prizes | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/market-place-miniboom-in-real-estate-trusts.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/ban-on-principal-ended-during-inquiry.html | Ban on Principal Ended During Inquiry | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/democratic-reformers-lose-quorum-before-tackling-key-issue-wagner.html | Democratic Reformers Lose Quorum Before Tackling Key Issue | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/a-woman-for-nlrb-betty-southard-murphy-in-the-news-first-woman-on.html | A Woman for N.L.R.B. | True | By Nancy Hicks;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/louis-ep-lochner-87-is-dead-correspondent-won-39-pulitzer-headed.html | Louis ep, Lochner, 87, Is Dead; Correspondent Won 39 Pulitzer | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/moscow-denies-power-struggle-tass-rebuts-rumors-about-brezhnev-as.html | MOSCOW DENIES POWER STRUGGLE | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/alabama-educational-tv-denied-license-renewal.html | Alabama Educational TV Denied License Renewal | True | By David Burnhve;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/democratic-return-to-power-marked-by-faint-reminder-of-kennedy.html | Democratic Return to Power Marked By Faint Reminder of Kennedy Years | True | By Maurice Carroll;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/us-investing-plan-stirs-reservations.html | U.S. INVESTING PLAN STIRS RESERVATIONS | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/heavy-cambodia-fighting-rapidly-depletes-us-aid-is-slashed.html | Heavy Cambodia Fighting Rapidly Depletes U.S. Aid | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/briefs-on-the-arts-nathan-prize-goes-to-bernard-barzun-taking-post.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-tough-ford-plan-on-economy-due-within-2-weeks.html | TOUGH FORD PLAN ON ECONOMY DUE WIN 2 WEEKS | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/big-bank-in-bahrain-venture.html | Big Bank in Bahrain Venture | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/text-of-careys-state-of-the-state-message-as-he-delivered-it-to-the.html | Text of Carey's State of the State Message as He Delivered It to the Legislature | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/rentagency-chief-named.html | Rentâ€š,Ã¢Agency Chief Named | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/sparkman-plans-inquiry-on-cia-activities-abroad-new-legislation.html | Sparkman Plans inquiry on C.I.A. Activities Abroad | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/commodities-volume-up.html | Commodities Volume Up | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/he-used-to-write-soap-operas-now-hes-great-in-the-kitchen-most.html | He Used to Write Soap Operas, Now He's Great in the Kitchen | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/books-of-the-times-steelers-vikings-and-arabs-psychopath-of-a-pilot.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/williams-designer-of-ml-carbine-dies.html | Williams, Designer of Mâ€šÃ¢,Ã¢*1 Crbine Dies | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/people-and-business-amtrak-picks-reistrup-as-new-president-people.html | People and Business | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-dean-kalmbach-magruder-freed-from-prison-by-sirica.html | Dean, Kalmbach, Magruder Freed From Prison by Sirica | True | By Linm Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-joy-in-hartford-led-by-her-excellency-bittersweet.html | joy in Hartford Led By â€šÃ¢,Ã¢Her Excellencyâ€šÃ¢,Ã¢ | True | By Michael Knight;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-schreiber-is-named-to-supreme-court-bar.html | Schreiber Is Named to Supreme Court | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/20-die-in-colombian-crash.html | 20 Die in Colombian Crash | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/nagy-reveals-a-facet-of-at-midnight.html | Nagy Reveals a Facet of â€šÃ„Â²At Midnightâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/4-pacers-help-end-net-skein.html | 4 Pacers Help End Net Skein | True | By Sam Goldaper;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/bias-post-set-up-for-state-courts-a-justice-is-assigned-to.html | BIAS POST SET UP FOR STATE COURTS | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/obituary-3-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/soviet-appraisal-of-nixon-is-gentle-encyclopedia-gives-credit-for.html | SOVIET APPRAISAL OF NIXON IS GENTLE | True | By James F. Clarity;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/14-in-religious-groups-defend-un-assembly-against-attacks.html | 14 in Religious Groups Defend U.N. Assembly Against Attacks | True | By Kathleen Teltsch;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/music-pianistic-rigidity.html | Music: Pianistic Rigidity | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/oneyear-bills-decline-at-the-treasury-sale.html | Oneâ€šÃ„Â²Year Bills Decline At the Treasury Sale | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/texas-instruments-set-to-idle-9000-in-first-quarter-of-1975-gm-to.html | Texas Instruments Set to Idle 9,000 in First Quarter of 1975 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/sindona-bank-seeks-a-halt-in-payments-to-depositors-swiss-bank.html | Sindona Bank Seeks a Halt In Payments to Depositors | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/plan-at-lockheed-meets-new-delay-an-unsettled-claim-raises-doubts.html | PLAN AT LOCKHEED MEETS NEW DELAY | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/parks-3-goals-help-rangers-triumph-61-rangers-set-back-scouts-61.html | Park's 3 Goals Help Rangers Triumph, 6â€šÃ„Â²1 | True | By Parton Keese;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/abc-too-adds-89-pm-family-hour-proposal-termed-unusual-shakespeare.html | ABC, Too, Adds 8â€šÃ„Â²9 P.M. Family Hour | True | By Les Brown | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-carey-urges-less-localities-aid-budget-cut-10c.html | CAREY URGES LESS LOCALITIESâ€šÃ„Â´ AID, BUDGET CUT, 10c GASOLINE TAX RISE; BERME JOINS STATEWIDE PROTESTS | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-bilingual-classes-due-after-july-1-byrne-signs-a.html | BILINGUAL CLASSES DUE AFTER JULY 1 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/boston-allowed-to-draft-new-pupil-plan-final-settlement-envisioned.html | Boston Allowed to Draft New Pupil Plan | True | By John Kifner;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/louisiana-victor-aims-to-take-seat-in-congress-at-the-start.html | Louisiana Victor Aims to Take Seat in Congress at the Start | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/polaroid-is-deferring-pay-rises-until-april.html | Polaroid Is Deferring Pay Rises Until April | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/dairylea-accused-on-upstate-sales-license-violation-charged-at.html | DA IRYLEA ACCUSED ON UPSTATE SALES | True | By Harold Faber;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/chess-simonpure-pawn-end-game-is-not-necessarily-simple-plain-old.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-spanish-instructor-is-teacher-of-year.html | SPANISH INSTRUCTOR IS â€šÃ„Â²TEACHER OF YEARâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/film-brother-of-windabout-wildlife-in-the-canadian-rockies.html | Film: 'Brother of Wind':About Wildlife in the Canadian Rockies | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/18000-said-to-emigrate-from-israel-last-year.html | 18,000 Said to Emigrate From Israel Last Year | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/ford-said-to-seek-extra-saigon-aid-16billion-in-new-military-help.html | FORD SAID TO SEEK EXTRA SAIGON AID | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/a-prosecutors-bid-could-have-denied-dean-his-freedom-2-days-over.html | A Prosecutor's Bid Could Have Denied Dean His Freedom | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/richard-tucker-the-met-tenor-is-dead-richard-tucker-met-opera-tenor.html | Richard Tucker the Met Tenor, Is Dead | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/jesuit-chief-says-pope-is-hurt-by-criticism-by-some-members.html | Jesuit Chief Says Pope Is Hurt By Criticism by Some Members | True | By Paul Hofmann;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/dr-william-a-fennelly-77-dentist-and-editor-is-dead.html | Dr. William A. Fennelly, 77, Dentist and Editor, Is Dead | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/cutbacks-on-natural-gas-will-continue-for-summer.html | Cutbacks on Natural Gas Will Continue for Summer | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/speaker-steingut.html | Speaker Steingut | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/lippmann-memorial-held-in-capital-a-devout-nonbeliever.html | Lippmann Memorial Held in Capital | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/cypriotes-agree-to-resume-talks-2-leaders-in-breakthrough-set.html | CYPRIOTES AGREE TO RESUME TALKS | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/some-alfredo-specialties-carpaccio-alla-veneto-salsa-mionese.html | Some Alfredo lfredo Specialties | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-moscow-denies-power-struggle-tass-refutes-rumors.html | MOSCOW DENIES POWER SMUGGLE | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/man-and-boy-slay-woman-in-invasion-of-jersey-home.html | Man and Boy Slay Woman In Invasion of Jersey Home | True | By Jonathan Friendly;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/knicks-defeat-sonics-nuggets-extend-skein-knicks-withstand-drive.html | Knicks Defeat Sonics | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/more-li-sound-ferry-service-is-urged-in-a-planning-study-two-routes.html | More L.I. Sound Ferry Service Is Is Urged in a Planning Study | True | By Diane Henry | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/loreal-sponsors-network-show.html | L'Oreal Sponsors Network Show | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/a-soviet-dissident-invited-by-shanker.html | A. SOVIET DISSIDENT INVITED BY SHANKER | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-metropolitan-briefs-landfill-site-voted-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/tornado-injuries-sailor.html | Tornado Injuries Sailor | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/87-dead-in-thai-floods.html | 87 Dead in Thai Floods | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/bonn-acts-to-cut-economic-crimes-3-types-of-business-fraud-are.html | BONN ACTS TO CUT ECONOMIC CRIMES | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-parole-aide-quits-assailing-policy-head-of-board.html | PARMAIDE QUITS, ASSAILING POLICY | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/hubcap-thief-slain.html | Hubcap Thief Slain | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/at-the-met-news-brings-moans-from-audience.html | At the Met, News Brings Moans From Audience | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/city-bars-action-in-tunnel-dispute-board-of-estimate-puts-off.html | CITY BARS ACTION IN TUNNEL DISPUTE | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/peking-says-west-is-in-serious-crisis.html | PEKING SAYS WEST IS IN SERIOUS CRISIS | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/survivor-of-plane-crash-tells-of-50-hours-spent-in-wreckage.html | Survivor of Plane Crash Tells of 50 Hours Spent in Wreckage | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mapco-exercising-coalmine-option-undeveloped-unit-is-bought-from.html | MAPCO EXERCISING COALÂ€Â¸Â¸Â'MINE OPTION | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/music-sturdy-pianism.html | Music: Sturdy Pianism | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/business-briefs-us-to-check-steel-export-charges-rail-freight-car.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/students-fast-for-a-day-to-aid-neediest.html | Students Fast for a Day to Aid Neediest | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/hunter-salary-only-150000-hunter-pay-is-150000-per-year.html | Hunter Salary â€šÃ‚Â¹Only â€šÃ‚Â´ $150,000 | True | By Murray Chass | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-tapes-denied-networks.html | Tapes Denied Networks | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-man-and-boy-slay-a-woman-in-leonia-after-invading.html | Man and Boy Slay a Woman in Leonia After Invading Home and Terrorizing | True | By Jonathan Friendly;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/city-ballet-has-a-night-for-debuts.html | City Ballet Has a Night For Debuts | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/platt-paces-post.html | Platt Paces Post | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/4-die-in-marine-helicopter.html | 4 Die in Marine Helicopter | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-students-fast-for-a-day-to-aid-neediest.html | Students Fast for a Day to. Aid Neediest | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-medicaid-billed-for-trip-abroad-nursing-home-owner.html | MEDICAID BILLED FOR TRIP ABROAD | True | By John L. Hess | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/us-aid-sought-to-ease-wisconsin-indian-crisis-fear-of-capture-one.html | U.S. Aid Sought to Ease Wisconsin Indian Crisis | True | By William E. Farrell;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mrs-grasso-sworn-in-sees-austerity-mrs-grasso-sworn-in-looks-for-an.html | Mrs. Grasso Sworn In, Sees Austerity | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/brazil-refuses-to-punish-indians-agency-is-resisting-calls-to.html | BRAZIL REFUSES TO PUNISH INDIANS | True | By Marvine Howe;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/plan-to-pay-filed-by-mortgage-unit.html | PLAN TO PAY FILED BY MORTGAGE UNIT | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/bridge-taiwanese-design-reaffirms-the-value-of-bidding-screens.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/4-killed-in-michigan-crash.html | 4 Killed in Michigan Crash | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/japanese-exports-up-53.html | Japanese Exports Up 53% | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/weeden-profit-for-quarter.html | Weeden Profit for Quarter | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/governor-lists-new-crises.html | Governor Lists New Crises | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/world-copper-stocks-rise.html | World Copper Stocks Rise | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/dr-harry-seldin-79-oral-surgeon-dies.html | DR. HARRY SELDIN, 79, ORAL SURGEON, DIES | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/carey-urges-less-localities-aid-budget-cut-10c-gasoline-tax-rise.html | CAREY URGES LESS LOCALITIESÃ‚Â´ AID, BUDGET CUT, 10c GASOLINE TAX RISE; BEAMS JOHNS STATEWIDE PROTESTS | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/italian-gnp-rises-39.html | Italian G.N.P. Rises 3.9% | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/a-tough-message-.html | A Tough Message | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/-on-criminal-justice-.html | on Criminal Justice | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/bank-manager-in-tel-aviv-convicted-of-embezzlement.html | Bank Manager in Tel Aviv Convicted of Embezzlement | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/forbes-says-flight-is-off-for-a-year.html | FORBES SAYS FLIGHT IS OFF FOR A YEAR | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/malaysia-in-rubber-bid.html | Malaysia in Rubber Bid | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/indochina-again.html | Indochina Again | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/revaluing-pushed-for-french-gold-giscard-destaing-reaffirms-plan.html | REVALUING PUSHED FOR FRENCH GOLD | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/free-drinks-to-continue.html | Free Drinks to Continue | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/harold-keller-68-former-state-aide.html | IIAROLD KELLER, 68, FORMER STATE AIDE | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/tv-review-primetime-of-women-and-men-on-nbc.html | TV Review | True | By John J. Oconnor | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/trial-of-draftees-in-france-is-over-light-terms-given-2-blacks-who.html | TRIAL OF DRAFTEES IN FRANCE IS OVER | True | By Flora Lewis;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/carey-makes-it-clear-albany-is-the-capital.html | Carey Makes It Clear: Albany Is the Capital | True | By Peter Kihss;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/lure-of-security-proves-empty-for-a-laidoff-city-specialist-moved.html | Lure of Security Proves Empty For a LaidÃ‚Â¶Off City Specialist | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/oilnation-loans-opposed-by-us-view-on-aid-to-producers-by-world.html | OILÃ‚Â¶NATION LOANS OPPOSED BY U.S. | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/2-rob-queens-bank-after-armored-car-makes-its-delivery.html | 2 Rob Queens Bank After Armored Car Makes Its Delivery | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/douglas-cross-did-i-left-my-heart-in-san-francisco.html | Douglas Cross, Did â€˜Ã‚Â´I Left My Heart in San Franciscoâ€™Ã‚Â´ | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/world-of-the-third-president-is-being-discovered.html | World of the Third President Is Being Discovered Anew | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/ncaa-in-new-bid-to-women-ncaa-is-seeking-joint-talks.html | N. C. A. A. in New Bid to Women | True | By Gordon S. White Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-dumas-malone-is-completing-last-volume-of-the.html | Dumas Malone Is Completing Last Volume of the Biography | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-mrs-grasso-takes-oath-sees-need-for-austerity.html | Mrs. Grasso Takes Oath; Sees Need for Austerity | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/spain-hardhit-by-drought-names-20-disaster-areas.html | Spain Hardâ€˜Ã‚Â¶Hit by Drought, Names, 20 Disaster Areas | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/heart-attack-compensation.html | Heart Attack Compensation | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mh-eisenhart-90-led-bausch-lomb.html | M. HZEISEIVHARTI 90, LED BAUSCH | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mcbride-price-win-at-track.html | McBride, Price Win at Track | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/medicaid-billed-for-trip-abroad-nursing-home-owner-here-sigety-said.html | MEDICAID BILLED FOR TRIP ABROAD | True | By John L. Hess | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-state-board-drafts-plan-for-education-on-byrnes.html | State Board Drafts Plan for Education On Byrne's Order | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/us-sees-no-clash-on-oilfund-plans-washington-says-it-is-as-anxious.html | U.S. SEES NO CLASH ON OILâ€˜Ã‚Â¶FUND PLANS | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-cypriotes-agree-to-resume-talks-2-leaders-in.html | CYPRIOTES AGREE TO RESUME TALKS | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/corporate-bonds-climb-in-price-news-financings-in-wake-of-southwest.html | CORPORATE BONDS CLIMB IN PRICE | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/egyptians-welcome-shah-hope-visit-will-raise-aid-aid-agreement.html | Egyptians Welcome Shah; Hope Visit Will Raise Aid | True | By Henry Tanner;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/cost-of-feeding-family-drops-20c-to-6437.html | Cost of Feeding Family Drops 20c to $64.37 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/encyclopedia-excerpts.html | Encyclopedia Excerpts | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-2-rob-queens-bank-after-armored-car-makes-its.html | 2 Rob Queens Bank After Armored Car Makes Its Delivery | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/cp-streeter-76-of-farm-journal-edited-magazine-13-years-rockefeller.html | C. P. STREETER, 76, OF FARM JOURNAL | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/st-johns-defeats-hofstra-five-7450.html | St. John's Defeats iofstra Five, 74â€šÃ„Â·50 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/sweetness-and-power-few-tenors-of-the-postwar-generation-equaled.html | Sweetness and Power | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/consumer-notes-a-california-coop-rates-84-cereals-for-nutrients-and.html | Consumer Notes | True | By Will Lissner | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/strike-deadline-set-by-oil-union-leader-says-pact-must-be-reached.html | STRIKE DEADLINE SET BY OIL UNION | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/obituary-1-no-title.html | LEDA V. BAUER | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/war-and-peace-in-the-middle-east.html | War and Peace in the Middle East | True | By Shimon Peres | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/suffolk-county-prosecutor-investigates-charges-of-fraudulent.html | Suffolk County Prosecutor Investigates Charges of Fraudulent Billing by Smithtown Nursing Home | True | By Pranay Gupte;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/reservations-expressed.html | Reservations Expressed | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/swiss-measures-cited-dollar-strength-regained-abroad.html | Swiss Measures Cited | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/phone-rise-scored-as-burden-on-poor.html | Phone Rise Scored as Burden on Poor | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-cities-in-jersey-facing-budget-crises-cities-in.html | Cities in Jersey Facing Budget Crises | True | By Richard Phalon;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/health-department-reports-violations-in-13-food-outlets.html | Health Department Reports Violations In 13 Food Outlets | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/canadiens-gain-44-tie-lift-unbeaten-mark-to-18.html | Canadiens Gain 4â€šÃ„Â·4 Tie, Lift Unbeaten Mark to 18 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/obituary-2-no-title.html | MSGR. EDWARD J. SCULLY | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/hijacking-in-britain-spurs-a-tightening-of-airport-security.html | Hijacking in Britain Sours a Tightening Of Airport Security | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/bernard-moore-93-police-inspector.html | BERNARD MOORE, 93, POLICE INSPECTOR | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/dean-kalmbach-magruder-freed-from-prison-by-sirica-dean-kalmbach.html | Dean, Kalmbach, Magruder Freed. From Prison by Sirica | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/post-for-abram-still-considered-times-reports-on-ritkind-erred.html | Post For Abram Still Considered; Times Reports on Ritkind Erred | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/judge-denies-networks-request-to-broadcast-watergate-tapes.html | Judge Denies Networksâ€šÃ„Â´ Request To Broadcast Watergate Tapes | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mrs-gunter-is-upset-by-youngster.html | Mrs. Gunter Is Upset by Youngster | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/hunter-mt-is-target-for-key-ski-events-skiing-of-skiing.html | Hunter Mt. Is Target For Key Ski Events | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/syracuse-woman-likely-to-head-consumer-unit-aggressive-role.html | Syracuse Woman Likely To Head Consumer Unit | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/ira-leader-seized-in-dublin-suburb.html | I.R.A. LEADER SEIZED IN DUBLIN SUBURB | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/notes-on-people-gilbert-harrison-quits-new-republic-post.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/high-rubber-price-is-goal-of-malaysia-a-large-share-lost-similar.html | High Rubber Price Is Goal of Malaysia | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/letters-to-the-editor-of-profits-layoffs-and-a-debilitating-spiral.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/shop-talk-does-your-room-need-a-durrie-on-the-floor.html | SHOP TALK | True | By Lisa Haivimel | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/oil-profits-in-venezuela-gained-sharply-in-74.html | Oil Profits in Venezuela Gained Sharply in â€šÃ„Â·74 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-richard-tucker-the-met-tenor-is-dead-richard.html | Richard Tucker, the Met Tenor, Is Dead | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/sadat-says-soviet-refused-to-resume-weapons-deliveries-sadat-says.html | Sadat Says Soviet Refused to Resume Weapons Deliveries | True | By Juan de Onis;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/4-winners-for-walsh-at-the-race-tracks-at-garden-state-at-.html | 4 Winners For Walsh At Bowie | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/dumas-malone-is-completing-last-volume-of-the-biography-dumas.html | Dumas Malone Is Completing Last Volume of the Biography | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/ban-on-white-pupil-deplored-by-mayor.html | BAN ON WHITE PUPIL DEPLORED BY MAYOR | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/ford-mileage-ads-termed-deceptive-in-ftc-complaint.html | Ford Mileage Ads Termed Deceptive In F.T.C. Complaint | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/britain-settles-pay-dispute-with-17000-hospital-doctors.html | Britain Settles Pay Dispute With 17,000 Hospital Doctors | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/handling-is-criticized.html | Handling Is Criticized | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/us-eritrea-office-attacked.html | U.S. Eritrea Office Attacked | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/calley-says-americans-were-vietnam-victims.html | Calley Says Americans Were Vietnam 'Victimsâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/fodor-denies-being-agent-but-says-he-helped-cia-all-ancient-history.html | Fodor Denies Being Agent But Says He Helped C.I.A. | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/-but-what-of-transit.html | but What of Transit? | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/abduction-by-us-backed-by-court-ruling-upholds-detention-of-suspect.html | ABDUCTION BY U.S. BACKED BY COURT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/foodstamp-curb-placed-on-students-over-poverty-line.html | Foodâ€šÃ„Â'Stamp Curb Placed on Students Over Poverty Line | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-tough-publicdisclosure-bill-is-signed-into-law-by.html | Tough Publicâ€šÃ„Â'Disclosure Bill Is Signed Into Law by Bearne | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/advertising-new-series-at-readers-digest-accounts-people.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/nassau-class-tackles-injuries-high-school-sports.html | Nassau Class Tackles Injuries | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/any-vanderbilt-left-estate-valued-at-about-500000.html | Any Vanderbilt Left Estate Valued at About $500,000 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mood-is-restless-as-danes-ballot-uncertain-economy-is-focus-of-vote.html | MOOD IS RESTLESS AS DANES BALLOT | True | By Alvin Shuster;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/brezhnev-report-in-boston-globe-explained-by-editor.html | Brezhnev Report In Boston Globe Explained by Editor | True | By Robert Reinhold;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-new-jersey-briefs-hearing-set-on-a-new-carter.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/scientists-find-virus-linked-to-human-leukemia-diagnostic-value.html | Scientists Find Virus Linked to Human Leukemia | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-ford-said-to-seek-extra-saigon-aid-16billion-in.html | FORD SAID TO SEEK EXTRA SAIGON AID | True | By Leslie H. Gelb;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-final-vote-was-2415-in-senate-on-tax-plan.html | Final Vote Was 24â€šÃ„Â'15 In Senate on Tax Plan | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/parker-pens-net-advances-by-95-sales-up-3-in-quarter-earnings-lag.html | PARKER PENS NET ADVANCES BY 9.5% | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/carey-heralds-era-of-austerity-governors-message-called-an-effort.html | Carey Heralds Era of Austerity | True | By Frank Lynn;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/brezhnev-rumors-annoy-us-aides-report-that-soviet-leader-has.html | BREZHNEV RUMORS ANNOY U.S. AIDES | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/india-buys-food-at-record-pace-imports-heavily-at-market-prices-to.html | INDIA BUYS FOOD AT RECORD PACE | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mix-sees-star-rise-in-nba.html | Mix Sees Star Rise In N.B.A. | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/klassen-to-quit-as-postal-chief-to-step-down-feb-15-when-deputy.html | KLASSEN TO QUIT AS POSTAL CHIEF | True | By Richard L. Madden;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/shrinkage-in-business-spending-plans-for-75-found-in-latest.html | Shrinkage in Business Spending Plans F or â€šÃ„Â'75 Found in Latest Official Survey | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/610000-refund-set-in-sec-case-chief-of-allegheny-beverage-in.html | $610,000 REFUND SET IN S.E.C. CASE | True | By Felix Belair Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/metropolitan-briefs-bilingual-jersey-schooling-bill-signed-hearing.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/son-burns-his-father.html | Son Burns His Father | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-post-for-abram-still-considered-times-reports-on.html | Post for Abram Still Considered; Times Reports on Rifkind Erred | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/steingut-acts-to-mollify-democratic-factions-with-appointments-of.html | Blumenthal and Duryea Given Leadership Posts | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-abduction-by-us-backed-by-court-ruling-upholds.html | ABDUCTION BY U.S. BACKED BY COURT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/sports-news-briefs-labor-dispute-mars-olympic-plans-baseball.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/landfill-approved-upstate-despite-residents-protest-residents.html | Landfill Approved Upstate Despite Residentsâ€šÃ„Â' Protest | True | By James Feron;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/amc-unveils-its-wide-small-pacer-amc-unveils-its-wide-small-pacer.html | A. M. C. Unveils Its â€šÃ„Â'Wide Smallâ€šÃ„Â' Pacer | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-sadat-says-soviet-refused-to-resume-weapons.html | Sadat Says Soviet Refused to Resume Weapons Deliveries | True | By Juan de Onis;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/watergate-lives-abroad-at-home.html | Watergate Lives! | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-mail-ships.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-detroit-gunman-killed.html | Detroit Gunman Killed | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/london-level-is-180-price-of-gold-rebounds-to-180-as-impact-of-us.html | London Level Is $180 | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/liu-overtime-victor.html | L.I.U. Overtime Victor | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/tough-publicdisclosure-bill-is-signed-into-law-by-bearne.html | Tough Publicâ€šÃ„Â´Disclosure Bill Is Signed Into Law by Bearne | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/is-bradshaw-too-dumb-to-be-super-sports-of-the-times-the-steelers.html | Is Bradshaw â€šÃ„Â¨Too Dumb to Be Super? | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/joy-in-hartford-led-by-her-excellency-bittersweet-for-bailey.html | Joy in Hartford Led By â€šÃ„Â¨Her Excellencyâ€šÃ„Â´ | True | By Michael Knight;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/fbi-frees-lawyer-kidnapped-on-coast.html | F.B.I. FREES LAWYER KIDNAPPED ON COAST | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/sentence-backed-by-agnews-judge-would-impose-it-again-he-says-in.html | SENTENCE BACKED BY AGNEWS JUDGE | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/toughs-ford-plan-on-economy-due-within-2-weeks-nessen-says-president.html | Mgr FORD PLAN ON ECONOMY DUE WITHIN 2 WEEKS | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/robber-escapes-on-bike.html | Robber Escapes on Bike | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-mayors-and-county-chiefs-assail-proposed-aid-cuts.html | Mayors and County Chiefs Assail Proposed Aid Cuts | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-glory-for-an-ancient-breed-news-of-dogs.html | New Glory for an Ancient Breed | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/fran-tarkenton-sore-arm-isnt-serious-no-decision-namath-white-still.html | Pran Tarkenton Sore Arm Isn't Seriousâ€šÃ„Â´ | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/stocks-advance-in-amex-trading-exchange-index-rises-086-orc-ends.html | STOCKS ADVANCE IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/chrysler-confirms-plans-for-rebates-on-autos.html | Chrysler Confirms Plans For Rebates on Autos | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-us-eritrea-office-attacked.html | U.S. Eritrea Office Attacked | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-phone-rise-scored-as-burden-on-poor.html | Phone Rise Scored as Burden on Poor | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/unemployment-claims-rose-to-a-record-in-december.html | Unemployment Claims Rose To a Record in December | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/john-hastings-53-of-columbia-dies-assistant-vice-president-for.html | JOHN HASTINGS, 53, OF COLUMBIA DIES | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/character-actor-accents-ballet-roles-innovative-organization-tries.html | Character Actor Accents Ballet Roles | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/pba-challenge-to-nametag-order-dismissed-by-court.html | P. B. A. Challenge To Nameâ€šÃ„Â¨Tag Order Dismissed by Court | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/kennedys-prepschool-chair-sold.html | Kennedy's Prepâ€šÃ„Â¨School Chair Sold | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/cold-slows-1975-growth-of-the-winter-wheat-crop.html | Cold SloWs 1975 Growth. Of the. Winter Wheat Crop | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/world-of-the-third-president-is-being-discovered-anew.html | World of the Third President Is Being Discovered Anew | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/bearne-and-goldin-meet-bankers-today-over-interest-cost.html | Bearne and Goldin Meet Bankers Today Over Interest Cost | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/higher-london-bullion-prices-spur-advance-in-gold-futures.html | Higher London Bullion Prices Spur Advance in Gold Futures | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/theater-gregory-stages-chekhovian-sea-gull.html | Theater: Gregory Stages Chekhovian â€šÃ„Â¨Sea Gullâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/jersey-city-mayor-asks-tax-to-close-budget-gap-suburbs-beset-also-a.html | Jersey City Mayor Asks Tax to Close Budget Gap | True | By Richard Phalon;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/mayors-and-county-chiefs-assail-proposed-aid-cuts-mayors-and-county.html | Mayors and County Chiefs Assail Proposed Aid Cuts | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/rev-matthew-fitzsimons-professor-at-st-peters.html | Rev. Matthew â€šÃ„Â¨Fitzsimons; Professor at St Peter's | True | | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/saigon-calls-capture-of-town-blatant-violation-of-accord-communist.html | Saigon Calls Capture of Town â€šÃ„Ã¶Blatant Violationâ€šÃ„Ã´ of Accord | True | By James M. Markiam;Special to The New York Times | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-09 | 1975-01-09 | https://www.nytimes.com/1975/01/09/archives/profit-taking-hits-stocks-dow-off-579-to-63540-profit-taking-hits.html | Profit Taking Hits Stocks; Dow Off 5.79 to 635.40 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-670 | B 983651 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/ballet-episodes-debuts.html | Ballet: â€šÃ„Ã¶Episodesâ€šÃ„Ã´ Debuts | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/bearne-will-press-carey-anew-for-aid-despite-grim-state-budgetary.html | Bearne Will Press Carey Anew for Aid Despite Grim State Budgetary Forecast | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-careys-budget-plan-seen-by-marchi-as-a-stratagem.html | Carey's Budget Plan Seen By Marchi as a Stratagem | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/shippingmails-outgoing-mail-ships.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/mortgage-funds-used-up-us-says.html | MORTGAGE FUNDS USED UP, U.S. SAYS | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/the-face-is-familiar-have-we-met.html | The Face Is Familiar Have We Met? | True | By Harvey Kurtzman | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/angry-tunnel-workers-confront-estimate-board.html | Angry Tunnel Workers Confront Estimate Board | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/islanders-finally-beat-flyers-on-the-road-31-islanders-victors-at.html | Islanders Finally Beat Flyers on the Road, 3â€šÃ„Ã´1 | True | By Robin Herman;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/senators-hear-new-hampshire-dispute-irregularities-seen-oklahoma.html | Senators Hear NeW Hampshire Dispute | True | By David E. Rosenbaum;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/wnewtv-house-ads-getting-good-response.html | WNEWâ€šÃ„Ã¶TV House Ads Getting Good Response | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/2-miss-liberty-painters-held-as-illegal-aliens.html | 2 Miss Liberty Painters Held as Illegal Aliens | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/man-outwits-computer.html | Man Outwits Computer | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/namaths-price-tag.html | Namath's Price Taff | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/snowfall-pleasant-surprise-news-of-skiing.html | Snowfall Pleasant Surprise | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/designer-of-champions-wanted-nothing-else.html | Designer of Champions Wanted Nothing Else | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/beatles-partnership-is-dissolved-by-judge.html | Beatlesâ€šÃ„Ã´ Partnership Is Dissolved by Judge | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/parentschildren-approaches-to-toilet-training-one-fast-one.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/miss-proell-triumphs-in-cup-giant-slalom.html | Miss Proell Triumphs In Cup Giant Slalom | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/justice-joseph-fennelly-dies-served-in-brooklyn-193953.html | Justice Joseph Fennelly Dies; Served in Brooklyn, 1939â€šÃ„Ã´53 | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/rabbis-and-cooke-join-rites-for-tucker-at-met-today.html | Rabbis and Cooke Join Rites For Tucker at Met Today | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-cambodian-soldiers-and-families-are-caught-in-war.html | Cambodian Soldiers and Families Are Caught in War of Quiet Waiting and Sudden Gunfire | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/bridgeport-strike-ends.html | Bridgeport Strike Ends | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/richard-j-caron-60-dies-provided-aid-for-alcoholics.html | Richard J. Caron, 60, Dies; Provided Aid for Alcoholics | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/iran-said-to-offer-israel-oil-to-offset-a-sinai-loss.html | Iran Said to Offer Israel Oil to Offset a Sinai Loss | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-us-sells-saudis-60-jet-fighters-for-750million.html | U.S. SELLS SAUDIS 60 JET FIGHTERS FOR $750â€šÃ„Ã¶MILLION | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/kraftco-refused-a-milk-license-state-cites-illegal-sales-over-a.html | KRAFTCO REFUSED A MILK LICENSE | True | By Harold Faber;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/chrysler-to-idle-14800-closing-4-plants-for-week-missouri-plant-to.html | Chrysler to Idle 14,800, Closing 4 Plants for Week | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/how-much-stimulus.html | How Much Stimulus? | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/2d-ave-tunnelers-push-on-despite-potential-futility-proposal-by.html | 2d Ave. Tunnelers Push On, Despite Potential Futility | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/banks-to-tell-investors-of-strength-of-the-city.html | Banks to Tell Investors Of â€šÃ„Ã¶Strength of the Cityâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/pierre-fresnay-actor-77-dead-star-of-pagnol-film-trilogy-and.html | PIERRE FRESNAY, ACTOR, 77, DEAD | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/merger-planned-by-general-cigar-offer-of-247million-made-for-helme.html | MERGER PLANNED BY GENERAL CIGAR | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-man-outwits-computer.html | Man Outwits Computer | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/injunction-sought-by-american-beef.html | INJUNCTION SOUGHT BY AMERICAN BEEF | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/nixon-on-62d-birthday-called-physically-troubled.html | Nixon, on 62d Bit'â€šÃ„Ã´thday Called Physically Troubled | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/sadat-says-arab-oil-countries-would-ruin-wells-if-invaded-a-gesture.html | Sadat Says Arab Oil Countries Would Ruin Wells if Invaded | True | By Juan de Onis;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/music-siegel-pianist-performer-colors-schubert-and-ravel-with.html | Music: Siegel, Pianist | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/commodity-price-index-off-01-from-weekago-level.html | Commodity Price Index Off 0.1 From Week's Ago Level | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/weicker-despite-differences-says-hell-remain-a-republican.html | Weicker Despite Differences, Says He'll Remain a Republican | True | By Michael Knight;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/a-show-honor-to-mrs-richter.html | A Show Honor To Mrs. Richter | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/sports-news-briefs-suit-against-ncaa-dismissed.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/obituary-2-no-title.html | DR. CARL H. GREENE | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-new-city-law-course-planned-to-revise-standard.html | New City Law Course Planned To Revise Standard Curriculum | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/bridge-new-yorker-following-sun-wins-charity-game-in-florida-bluff.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/before-you-buy-your-dream-boat-find-a-place-to-keep-it-rates-fairly.html | Before You Buy Your Dream Boat, Find a Place to Keep | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/about-real-estate-ruppert-towers-holds-special-east-side-place.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/subway-token-booths-now-accept-10-bills.html | Subway Token Booths Now Accept $10 Bills | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/military-men-challenge-mideast-force-strate-some-feasibility-seen.html | Military Men Challenge Mideast â€Âforce â€Â Strate | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/hospital-unit-votes-to-shut-morrisania-to-save-funds-board-also.html | Hospital Unit Votes to Shut Morrisania to Save Funds | True | By David A. Andelman | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-democrats-in-house-raise-tough-questions-with-leaders.html | New Democrats in House Raise Tough Questions With Leaders | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/mrs-grasso-defines-extent-of-deficit-to-150-in-administration-on.html | Mrs. Grasso Defines Extent of Deficit To 1.50 in Administration on First Day | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/nureyev-awes-growing-audience-middleclass-audience.html | Nureyev Awes Growing Audience | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-jersey-and-us-clash-on-jobless-rate-us-is-disputed.html | Jersey and U.S. Clash on Jobless Rate | True | By Joseph F. Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/alleged-crime-chief-freed-on-parole-after-six-years.html | Alleged Crime Chief Freed On Parole After Six Years | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/3-card-67s-in-opening-pga-event-3-card-67s-in-opening-pga-event.html | 3 Card 67s In Opening P.G.A. Event | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-ford-sets-up-unit-on-womens-year-panel-to-promote.html | FORD SETS UP UNIT ON WOMEN'S YEAR | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-city-to-again-check-nursing-facilities-city-to.html | City to Again Check Nursing Facilities | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/bid-to-kill-files-laid-to-cia-aide-authority-was-reportedly-sought.html | BID TO KILL FILES LAID TO C.I.A. AIDE | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/letters-to-the-editor-the-new-un-questions-of-human-freedom-and.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/bills-to-medicaid-differ-up-to-600-disparities-found-in-costs.html | BILLS TO MEDICAID DIFFER UP TO 600% | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/post-at-columbia-filled.html | Post at Columbia Filled | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/the-health-priority.html | The Health Priority | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/woman-shot-dead-by-3-men-in-bronx.html | WOMAN SHOT DEAD BY 3 MEN IN BRONX | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-briefs-port-authority-lets-raise-stand.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/bond-prices-rally-strongly-stocks-score-broad-advance-reserve-moves.html | Bond Prices Rally Strongly; Stocks Score Broad Advance | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/state-allows-lilco-to-increase-rates.html | STATE ALLOWS LILCO TO INCREASE RATES | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/corporate-loans-tumble-in-week-490million-drop-indicates-demand-is.html | CORPORATE LOANS TUMBLE IN WEEK | True | By John H. Allan | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-broad-rule-changes-voted-by-assembly-democrats-new.html | Board Rule Changes Voted By Assembly Democrats | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/events-today-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/bnai-brith-assails-statement-on-un.html | B'NAI B'RITH ASSAILS STATEMENT ON U.N. | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/portrait-of-a-6foot-millionaire-sports-of-the-times.html | Portrait of a 6â€ÂFoot Millionaire | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/problem-is-reported-in-replacing-a-plug-of-chevrolet-monza.html | Problem Is Reported In Replacing a Plug€šÃ‚Â Of Chevrolet Monza, | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/dories-built-in-lunenburg.html | Dories Built in Lunenburg | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/parun-miss-goolagong-gain-in-auckland-tennis.html | Parun, Miss Goolagong Gainin Auckland Tennis | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/power-cut-off-on-irt-line.html | Power Cut Off on IRT Line | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/265-picked-in-baseball-winter-draft-265-picked-in-baseball-winter.html | 265 Picked In Baseball Winter Draft | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/in-light-of-recession-and-feminism-new-look-at-the-volunteer.html | In Light of Recession and Feminism, New Look at the Volunteer | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/officer-on-pueblo-refuses-a-medal-from-us-navy.html | Officer on Pueblo Refuses a Medal From U. S. Navy | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/sharon-walsh-is-upset.html | Sharon Walsh Is Upset | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/14-dead-on-coast-as-planes-collide-1-craft-plunges-into-school-area.html | 14 DEAD ON COAST AS PLANES COLLIDE | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/governing-party-gains-in-denmark-nearly-doubles-its-seats-in.html | GOVERNING PARTY GAINS IN DENMARK | True | By Alvin Shuster;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/judge-sirica-mercy.html | Judge Sirica's Mercy | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/the-pop-life-on-doing-the-encore-number.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/will-of-lynbrook-puts-shot-628.html | Will of Lynbrook Puts Shot 62€šÃ‚Â*8 | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/battle-forming-over-vietnam-aid-mansfield-resists-ford-plea-s-tennis.html | BATTLE FORMING OVER VIETNAM AID | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/envoy-of-plo-in-new-delhi-is-given-full-diplomatic-status.html | Envoy of P.L.O New Delhi Is Given Full Diplomatic Status | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/broad-rule-changes-voted-by-assembly-democrats-new-majority-s.html | Broad Rule Changes Voted By Assembly Democrats | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/philadelphia-girl-stabbed.html | Philadelphia Girl Stabbed | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/us-opens-new-base-for-scientific-study-at-south-pole-at-cost-of.html | U.S. Opens New Base for Scientific Study at South Pole at Cost of 56€šÃ‚Â*Million? | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/nc-state-romps-32-for-thompson.html | N.C. State Romps; 32 for Thompson | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/amex-prices-rise-for-6th-session-market-value-index-up-118-counter.html | AMEX PRICES RISE FOR 6TH SESSION | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/alls-not-well-on-grenada-serene-though-it-seems-power-is.html | All's Not Well on Grenada, Serene Though It Seems | True | By Robert Trumbull;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/tortures-of-junta-era-still-haunting-greeks-violence-at-the-core.html | Tortures of Junta Era Still Haunting Greeks | True | By Steven V. Roberts;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/chinese-said-to-drive-ill-cattle-into-mongolia.html | Chinese Said to Drive Ill Cattle Into Mongolia | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/police-press-hunt-for-man-and-boy-in-stabbing-death-of-jersey-nurse.html | Police Press Hunt for Man and Boy In Stabbing Death of jersey Nurse | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/375-more-face-layoffs-at-motorola-plant-upstate.html | 375 More Face Layoffs At Motorola Plant Upstate | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/toxic-carelessness.html | Toxic Carelessness | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-money-and-sex-called-motives-of-widow-for-slaying.html | Money and Sex Called Motives Of Widow for Slaying Husband | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/article-3-no-title.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/small-boat-sailing-continues-growth.html | Small Boat Sailing Continues Growth | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-podell-is-given-6-months-in-jail-orepresentative.html | PODELL IS GIVEN 6 MONTHS IN JAIL | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/the-laws-of-the-white-man-have-hurt-the-menominee-taking-of.html | The Laws of the White Man Have Hurt the Menominee | True | By William E. Farrell;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/federal-judge-sworn-in.html | Federal Judge Sworn In | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/graduate-student-gives-to-aid-neediest.html | Graduate Student Gives to Aid Neediest | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/kuwait-will-back-pipeline-venture-yugoslavian-project-would-link.html | KUWAIT WILL MCK PIPELINE VENTURE | True | By Malcolm W. Browne;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/stags-win-in-overtime.html | Stags Win in Overtime | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/car-parkers-sign-pact.html | Car Parkers Sign Pact | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/oil-and-gold-help-soviet-but-hurt-comecon-oil-and-gold-help-soviet.html | Oiland Gold Help Soviet, but Hurt Comecon | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/the-theme-was-ties-the-opening-slightly-mad-worlds-and-fringes.html | The Theme Was Ties, the Opening Slightly Mad | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/saccharin-role-is-still-not-clear-a-2-year-study-is-unable-to.html | SACCHARIN ROLE IS STILL NOT CLEAR | True | By Harold Schmeck Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/restaurant-reviews-to-appreciate-this-turkish-delight-try-the.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/goodman-captures-giant-slalom-skiing.html | Goodman Captures Giant Slalom Skiing | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/laotian-troops-halt-students-marching-to-province-capital.html | Laotian Troops HaltStudents Marching to Province Capital | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/obituary-3-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/muscovite-faces-death-in-bribery-case-of-store-manager-who-amassed.html | MUSCOVITE FACES DEATH IN BRIBERY | True | By James F. Clarity;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/65th-national-boat-show-will-set-sail-tomorrow-boat-show-preview.html | 65th National Boat Show Will Set Sail Tomorrow | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/american-justice-in-the-nation.html | American Justice | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-israelis-bid-kissinger-sound-out-sadat-israelis.html | Israelis Bid Kissinger Sound Out Sadat | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/cramped-galley-neednt-reduce-your-spouse-to-tears-to-stretch-a-fish.html | Cramped Galley Needn't Reduce Your Spouse to Tears | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/oil-union-chief-bars-a-nationwide-walkout-policy-committee-waits.html | Oil Union Chief Bars A Nationwide Walkout | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/ford-sets-up-unit-on-womens-year-panel-to-promote-us-role-in.html | FORD SETS UP UNIT ON WOMEN'S YEAR | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/delay-in-filling-job-program-city-and-us-aides-confused-over-new.html | Delay in Filling Job Program | True | By John Darnton | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/sugar-futures-decline-by-limit-price-dips-to-376c-a-pound-on-a-slow.html | SUGAR FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/boy-allegedly-drawing-graffiti-killed-in-chase-by-subway-police.html | Boy Allegedly Drawing Grafiti: Killed in Chase by Subway Police | True | By Edward F. Ringer | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/dollar-up-slightly-in-trading-abroad-gold-also-climbs.html | Dollar Up Slightly In Trading Abroad; Gold Also Climbs | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/there-are-canoes-for-all-uses-and-waters.html | There Are Canoes for All Uses and Waters | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/us-army-selects-european-missile.html | U.S. ARMY SELECTS EUROPEAN MISSILE | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/truck-tonnage-off-158.html | Truck Tonnage Off 15.8% | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/france-facing-oil-bills-revalues-gold-to-17040-france-facing-oil.html | France, Facing Oil Bills, Revalues Gold to $170.40 | True | By Clyde H. Farnsworth;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/indonesia-protests-oil-slick.html | Indonesia Protests Oil Slick | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/west-german-jobless-rate-climbing.html | West German Jobless Rate Climbing | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/meat-buyer-guilty-of-evasion-of-1971-taxes-on-kickbacks.html | Meat Buyer Guilty of Evasion Of 1971 Taxes on Kickbacks | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/people-in-sports-stabler-named-most-valuable-campbell-retained-by.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/phnom-penh-strikes-back-at-besiegers-of-village.html | Phnom Penh Strikes Back At Besiegers of Village | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/a-10-cut-is-urged-in-aircoach-fares-excursion-fare-plan-first.html | A 10% Cut Is Urged in Airâ€šÃ„Ã´Coach Fare; | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-legistors-react-warily-to-jordons-fiscal-plans.html | Legislators React Warily To Jordan's Fiscal Plans | True | By Richard Phalon;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/profit-breakdown-from-insurers-set-under-state-rule.html | Profit Breakdown From Insurers Set Under State Rule | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/wallace-selects-black-alabamian-names-backer-to-cabinet-post-in.html | WALLACE SELECTS BLACK ALABAMIAN | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/5-bank-directors-oppose-arabs-bid-for-control-boycott-move-denied.html | 5 Bank Directors Oppose Arab's Bid for Control | True | By Henry Weinstein;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-metropolitan-briefs-agency-to-close-a-bronx.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/kissinger-adviser-gets-liaison-job-mccloskey-to-be-the-state.html | KISSINGER ADVISER GETS LIAISON JOB | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/eritrean-marxists-study-ethiopians-offer-of-truce.html | Eritrean Marxists Study Ethiopiansâ€šÃ„Ã´ Offer of Truce | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/1975-jobless-aid-put-at-17billion-all-programs-are-expected-to-aid.html | 1975 JOBLESS AID PUT AT 17â€šÃ„Ã´BILLION | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/exhibition-returns-franklin-and-jefferson-to-paris.html | Exhibition Returns Franklin and Jefferson to Paris | True | By Flora Lewis;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/dow-up-986-points-as-investors-expect-decline-in-rates-stock-prices.html | Dow Up 9.86 Points as Investors Expect Decline in Rates | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/ftc-rejects-pleas-on-business-data-ftc-rejects-bids-on-business.html | F.T.C. Rejects Pleas On Business Data | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/20billion-tax-cut-urged-by-private-economic-unit.html | $20â€‹â€‹ÂBillion Tax Cut Urged By Private Economic Unit | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-law-course-to-change-curriculum-new-city-law-course-is-planned.html | New Law Course to Change Curriculum | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/sports-today-basketball-hamess-racing.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/senators-ask-data-on-la-force-engine.html | SENATORS ASK DATA ON LA FORCE ENGINE | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/john-slater-british-actor-of-stage-and-tv-is-dead.html | John Slater, British Actor Of Stage and TV, Is Dead | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/price-cuts-set-by-sugar-refiner-epc-international-lowers-its.html | PRICE CUTS SET BY SUGAR REFINER | True | By Gene Smith | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-eileen-heckart-to-play-at-princeton.html | Eileen Heckart to Play at Princeton | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/warriors-conquer-knicks-barry-paces-warriors-in-trouncing-of-knicks.html | Warriors Conquer Knicks | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/business-briefs-bank-investigating-embezzlement-suit-charges-fraud.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€‹â€‹Â® No Title | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/us-sells-saudis-60-jet-fighters-for-750million-contract-on-f5s.html | U.S. SELLS SAUDIS 60 JET FIGHTERS FOR $750â€‹â€‹ÂMILLION | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-bid-to-kill-files-laid-to-cia-aide-authority-was.html | BID TO KILL FILES LAID TO C.I.A. AIDE | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/books-of-the-times-boxing-gloves-by-moonlight.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-bell-telephone-will-lay-off-335-reducing.html | Bell Telephone Will Lay Off 335 Reducing Construction in State | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/city-to-again-check-nursing-facilities-city-to-inspect-nursing.html | City to Again Check Nursing Facilities | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/import-subsidies-under-us-study-30-complaints-bring-action-for-the.html | IMPORT SUBSIDIES UNDER U.S. STUDY | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-postal-chief-benjamin-franklin-bailar.html | New Postal Chief | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/louisville-stays-unbeaten-5351.html | Louisville Stays Unbeaten, 53â€‹â€‹Â51 | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/eagles-dismiss-stratton.html | Eagles Dismiss Stratton | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/aba-is-stepping-up-search-for-talent-among-schoolboys-aba-scouting.html | A.B.A. Is Stepping Up Search For Talent Among Schoolboys | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/nassau-to-choose-again-on-form-of-government.html | Nassau to Choose Again On Form of Government | True | By Roy R. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/vehicles-all-over-nigeria-are-out-of-gas-in-strike.html | Vehicles All Over Nigeria Are Out of Gas in Strike | True | By Thomas A. Johnson;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/birtwistles-triumph-of-time-is-played.html | Birtwistle's â€‹â€‹ÂTriumph of Time'â€‹â€‹ Is Played | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/cambodian-soldiers-and-families-are-caught-in-war-of-quiet-waiting.html | Cambodian Soldiers and Families Are Caught in War of Quiet Waiting and Sudden Gunf | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-2d-ave-tunnelers-push-on-despite-potential.html | 2d Ave. Tunnelers Push On, Despite Potential Futility | True | By Paul I. Montgomery | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/earnings-up-331-at-chemical-bank-record-quarter-net-posted-despite.html | EARNINGS UP 33.1% AI CHEMICAL BANK | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/careys-budget-plan-seen-by-marchi-as-a-stratagem-beame-adamant.html | Carey's Budget Plan Seen By Marchi as, a Stratagem | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/cellist-and-pianist-win-the-first-avery-fisher-prizes-both-born.html | Cellist and Pianist Win the First Avery Fisher Prizes | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/yonkers-will-investigate-inquiry-on-police-captain.html | Yonkers Will Investigate Inquiry on Police Captain | True | By James Feron;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/briefs-on-the-arts-carney-to-star-in-wilderness.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-france-facing-oil-bills-revalues-gold-to-17040.html | France, Facing Oil Bills, Revalues Gold to $170.40 | True | By Clyde H. Farnsworth;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/people-and-business-burdge-amex-president-quits.html | People and Business | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-us-to-bar-funds-to-nursing-homes-that-ignore-code.html | U.S. TO BAR FUNDS TO NURSING HOMES THAT IGNORE CODE | True | By John L. Hess | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-codd-keeps-force-taut-if-not-wholly-happy.html | Codd Keeps Force Taut, if Not Wholly Happy | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/tv-news-service-to-transmit-materials-by-satellite-salvation-for.html | TV News Service to Transmit Materials by Satellite | True | By Les Brown | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/food-or-promises.html | Food or Promises | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/gary-plan-balked-us-steel-reports.html | GARY PLAN BALKED, U.S. STEEL REPORTS | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/ford-declares-dividend-of-80-cents-in-quarter.html | Ford Declares Dividend Of 80 Cents in Quarter | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/israelis-bid-kissinger-sound-out-sadat-israelis-bid-kissinger-sound.html | Israelis Bid Kissinger Sound Out Sadat | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/feelin-mighty-low.html | Feelinâ_Â´ Mighty Low | True | By Nathan S. Kline | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/boston-high-school-closed-after-racial-fighting.html | Boston High School Closed After Racial Fighting | True | By John Kifner;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/obituary-1-no-title.html | ROLAND D'ALBIS | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/the-chilean-struggle.html | The Chilean Struggle | True | By Hortensia B. de Allende | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/article-2-no-title.html | Dividends | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/notes-on-people-richardson-is-hailed-in-new-job-by-ford.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/podell-is-given-6-months-in-jail-orerepresentative-is-fined-5000.html | PELL IS GIVEN 6 MONTHS IN JAIL | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/exrep-virginia-e-jenckes-97-indiana-anticommunist-dead-elected-in.html | ExâÂ_Â´Rep. Virginia E. Jenckes, 97, Indiana AntiâÂ_Â´Communist, Dead | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/wheelchair-is-stolen.html | Wheelchair Is Stolen | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/article-1-no-title.html | Article 1 âÂ_Â´ No Title | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/tv-view-of-gerald-fords-america-monte-cristo.html | TV: View of âÂ_Â´Gerald Ford's AmericaâÂ_Â´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-article-4-no-title.html | JERSEY JACKPOT WINNER: Alfred Bacchetta of Florham Park hugs his wife, Jean, and daughter, Bernadette, after his name was drawn as winner in the third of the Thursday drawings, to win top prize of $210,000. | | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/advertising-chrysler-keeps-lid-on-sale-plans.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/steelers-expect-white-to-start-tarkenton-in-vikings-drill-looks-ok.html | Steelers Expect White to Start | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/gao-report-says-us-fails-to-provide-child-health-care.html | G.A.O. Report Says U.S. Fails to Provide Child Health Care | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/shah-and-sadat-open-mideast-talks.html | Shah and Sadat Open Mideast Talks | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/us-to-bar-funds-to-nursing-homes-that-ignore-code-notice-given-to.html | U. S. TO BAR FUNDS TO NURSING HOMES THAT IGNORE CODE | True | By John L. Hess | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/columbus-talks-reopened.html | Columbus Talks Reopened | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/survey-finds-tax-rises-possible-in-a-third-of-states-sales-tax.html | Survey Finds Tax Rises Possible in a Third of States | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/trustees-say-eriedackawanna-cannot-be-independent-system.html | Trustees Say ErieâÂ_Â´Lackawanna Cannot Be Independent System | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/market-place-flurry-in-oilservice-stocks.html | Market Place | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/busy-pace-keeps-2-ovals-in-shape-at-the-race-tracks.html | Busy Pace Keeps 2 Ovals in Shape | True | By Joe Nichols;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/john-gregson-film-actor-in-genevieve-dies-at-55.html | John Gregson, Film Actor In âÂ_Â´GenevieveâÂ_Â´ Dies at 55 | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/javelin-trading-ban-of-sec-ends-monday.html | Javelin Trading Ban of S.E.C. Ends Monday | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/fpc-starts-study-of-cutbacks-in-gas-fpc-beginning-study-of-gas-cut.html | F.P.C. Starts Study Of Cutbacks in Gas | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/safire-loses-on-166666-book-advance.html | Safire Loses on $166,666 Book Advance | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/fords-economic-shift-he-is-expected-to-turn-from-policies-he-gave.html | Ford's Economic Shift | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/loews-net-off-by-129-other-companies-report.html | Loews Net Off by 12.9% | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/thai-flood-toll-at-122.html | Thai Flood Toll at 122 | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/miss-salomon-in-skating-lead.html | â€šÃ„Â²Miss Salomon In Skating Lead | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/metropolitan-briefs-new-bus-to-be-tested-for-use-in-city.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-bills-to-medicaid-differ-up-to-600-disparities.html | BILLS TO MEDICAID DIFFER UP TO 600% | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-hunt-pressed-for-slayers-of-young-nurse-in-leonia.html | Hunt Pressed for Slayers Of Young Nurse in Leonia | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/peter-c-mcbean-is-dead-davis-polk-partner-was-54.html | Peter C. McBean Is Dead; Davis Polk Partner Was 54 | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/about-new-york-an-irish-view-of-citys-charms.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-selection-begins-for-moriarty-jury.html | SELECTION BEGINS FOR MORIARTY JURY | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-graduate-student-gives-to-aid-neediest.html | Graduate Student Gives to Aid Neediest | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/codd-keeps-force-taut-if-not-wholly-happy-statistics-on-dismissals.html | Codd Keeps Force Taut, if Not Wholly Happy | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/jury-is-empaneled-in-abortion-case.html | JURY IS EMPANELED IN ABORTION CASE | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/stage-our-late-night-at-the-public-theater-sickest-of-sick-jokes.html | Sickest of Sick Jokes Undeniably a Joke | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/manhattan-beaten-by-de-paul-9075.html | Manhattan Beaten By De Paul, 90â€šÃ„Â²75 | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/celtics-subdue-braves-bullets-foil-rockets.html | Celtics Subdue Braves | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/heavy-fighting-is-reported-from-vietnam-coastal-plain.html | Heavy Fighting Is Reported From Vietnam Coastal Plain | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-10 | 1975-01-10 | https://www.nytimes.com/1975/01/10/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-678 | B 986212 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/obituary-3-no-title.html | VICTOR B. COOK, 74, OF MERRILL LYNCH | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/bridge-3-responses-can-be-made-to-a-bid-of-one-notrump.html | Bridge: 3 Responses Can Be Made To a Bid of One Noâ€šÃ„Â²Trump | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/pope-calls-for-a-dialogue-by-christians-and-jews-receiving-liaison.html | Pope Calls for a Dialogue By Christians and Jews | True | By Paul Hofmann;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/hockey-basketball-standings-natl-hockey-league-last-nights-game.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/whitlam-seeking-tie-to-nonaligned.html | WHITLAM SEEKING TIE TO NONALIGNED | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/150-i-residents-protest-at-hearing-on-phonate-rise.html | 150 L. I. Residents Protest at Hearing OnPhoneâ€šÃ„Â²RateRise | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/australia-leads-10-in-tennis.html | Australia Leads, 1â€šÃ„Â²0, In Tennis | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/obituary-6-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/2-sought-in-leonia-killing-linked-to-8-other-crimes.html | 2 Sought in Leonia Killing Linked to 8 Other Crimes | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/headless-in-a-strange-fen-observer.html | Headless In a Strange Fen | True | By Russell Baker | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/us-lists-367000-in-nixon-expenses-3months-costs-exceeded-amount.html | U.S. LISTS $361,000 IN NIXON EXPENSES | True | By Richard L. Madden;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/shipping-mails-incoming-passenger-and-mail-ships.html | ShiroingMails | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/manila-negotiating-to-end-the-rebellion.html | Manila Negotiating to End the Rebellion | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/rainbow-grill-to-close-after-41-years-of-stars.html | Rainbow Grill to Close After 41 Years of Stars | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/business-briefs.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/ethics-board-limits-lindsays-practice-in-city-client-cases.html | Ethics Board Limits Lindsay's Practice In Cityâ€šÃ„Â²Client Cases | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/transsexuality-expert-90-recalls-maverick-career.html | Transsexuality Expert, 90, Recalls â€šÃ„Â²Maverickâ€šÃ„Â´ Career | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/stock-prices-climb.html | Stock Prices Climb | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/three-die-in-copter-crash.html | Three Die in Copter Crash | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/wha-outlook-brighter-despite-stags-collapse.html | W.H.A. Outlook Brighter Despite Stagsâ€šÃ„Â´ Collapse | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/exaide-of-dairylea-gives-up-in-albany.html | EXâ€šÃ„Â²AIDE OF DAIRYLEA GIVES UP IN ALBANY | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/bowl-game-today-super-for-scouts.html | Bowl GameToday Super for Scouts | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/kissinger-said-to-regret-fleet-bypassed-vietnam.html | Kissinger Said to Regret Fleet Bypassed Vietnam | True | BY John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/venice-rising.html | Venice'Rising | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/energy-usage-off-7.html | Energy Usage. Off 7% | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/colleges-acting-to-protect-students-against-rape.html | Colleges Acting to Protect Students Against Rape | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/city-ballet-sinfonietta-in-premiere.html | City Ballet: 'Sinfonietta'é3Â‚Â' In Premiere | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/buying-time-with-gold-frances-revaluation-allows-a-respite-to.html | Buying Time With Gold | True | By Clyde H. Farnsworth;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/gulf-oil-contract-backed-by-union-wages-to-increase-268-setting.html | GULF OIL CONTRACT BACKED BY UNION | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/dartmouth-bows-8268-at-princeton.html | Dartmouth Bows, 82é3Â‚Â68, At Princeton | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/richardson-hopes-he-can-run-london-post-on-fund-allotted.html | Richardson Hopes He Can Run London Post on Fund Allotted | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/olympics-concern-montreal.html | Olympics Concern Montreal | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/metropolitan-briefs-936868892.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/women-recite-peace-pact-on-white-house-grounds.html | Women Recite Peace Pact On White House Grounds | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/sports-today-basketball.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/players-wives-facing-lockout.html | Playersé3Â‚Â' Wives Facing Lockout | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/maravich-leads-jazz.html | Maravich Leads Jazz | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/swedish-king-a-guest-as-parliament-sits.html | Swedish King a Guest as Parliament Sits | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/cahn-is-cleared-in-doublebilling-but-nassau-aide-criticizes-his.html | CAHN IS CLEARED IN DOUBLEé3Â‚Â'BILLING | True | By Roy R. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/ruling-promised-for-next-week-on-westchester-rent-increases.html | Ruling Promised for Next Week On Westchester Rent Increases | True | By James Feron;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/music-something-new-kirns-earthlight-done-by-chamber-society.html | Music: Something New | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/paris-to-sponsor-march-oil-talks-says-it-will-invite-a-dozen.html | PARIS TO SPONSOR MARCH OIL TALKS | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/abram-and-hynes-to-press-inquiry-on-nursing-homes-carey-names-two.html | ABRAM AND HYNES TOPRESS INQUIRY ON NURSING HOMES | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/penn-central-seeks-further-us-grant.html | PENN CENTRAL SEEKS FURTHER U.S. GRANT | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/station-delays-terkel-program-pittsburgh-public-unit-says-balance.html | STATION DELAYS TERKEL PROGRAM | True | By Les Brown | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/congress-is-urged-to-save-vote-act-but-justice-department-seeks-no.html | CONGRESS IS URGED TO SAVE VOTE ACT | True | By Ernest Holsendolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/mrs-grasso-calls-tax-rise-unavoidable.html | Mrs. Grasso Calls T ax Rise Unavoidable | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/samuel-chamberlain-dies-at-79-author-photographer-etcher.html | Samuel Chamberlain Dies at 79; Author, Photographer, Etcher | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/union-claim-upheld-in-vote-at-newsday.html | UNION CLAIM UPHELD IN VOTE AT NEWSDAY | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/utility-group-to-bid-for-coal-unit.html | Utility Group to Bid for Coal Unit | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/greystone-case-is-ruled-a-class-action.html | Greystone Case Is Ruled a Class Action | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/pba-ends-nametag-court-fight.html | P.B.A. Ends Naméé3Â‚Â*Tag Court Fight | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/fake-diamonds-luxury-clothes.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/moscows-new-repression.html | Moscow's New Repression | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/lisbon-leaders-and-angolans-open-talks-in-portugal.html | Lisbon Leaders and Angolans Open Talks in Portugal | True | By Renry Giniger;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/obituary-7-no-title.html | FRED O. SINK IR., 51, CAROLINA PUBLISHER | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/boat-show-starts-today-on-brighter-note.html | Boat Show Starts Today on Brighter Note | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/excerpts-from-addresses-by-pope-and-head-of-jewish-congress.html | Excerpts From Addresses by Pope and Head of Jewish Congress | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/grand-union-co-raises-net-52-thirdquarter-gain-cited-9month-total.html | GRAND UNION CO. RAISES NET 52% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/stock-prices-climb-936868842.html | Stock Prices Climb | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/danes-see-no-resolution-in-elections.html | Danes See No Resolution in Elections | True | By Alvin Shuster;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/bomb-is-linked-to-crash-of-plane-in-which-88-died.html | Bomb Is Linked to Crash Of Plane in Which 88 Died | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/li-businessman-is-killed-in-connecticut-plane-crash.html | L.I. Businessman Is Killed In Connecticut Plane Crash | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/employes-of-city-found-on-relief-1388-workers-suspected-of-getting.html | EMPLOYES OF CITY FOUND ON RELIEF | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/obituary-1-no-title.html | Funeral Is Held For Wilson, Son | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/pope-paul-names-9-prelates-to-church-posts-in-hungary.html | Pope Paul Names 9 Prelates To Church Posts in Hungary | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/art-for-arts-sake-at-the-super-bowl-sports-of-the-times.html | Art for Art's Sake at the Super Bowl | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/antiques-care-of-quilts-professional-restorers-offer-tips-on.html | Antiques: Care of Quilts | True | By Rita Reif | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/letters-to-the-editor-mideast-wo-must-counsel-peace.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/charles-j-hynes.html | Charles J. Hynes | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/douglas-has-bronchial-trouble-936868872.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/4-suspect-26-dies-in-criminal-court.html | 4 SUSPECT, 26, DIES IN CRIMINAL COURT | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/tornado-kills-7-and-injures-100-in-mississippi-town.html | Tornado Kills 7 and Injures 100 in Mississippi Town | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/miss-proell-wins-downhill-race.html | Miss Proell Wins Downhill Race | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/2-in-soyuz-17-orbit-for-linkup-tests.html | 2 in Soyuz 17 Orbit For Linkâ€šÃ„Â·Up Tests | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/correction-936869022.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/emerson-in-pact-with-a-b-chance-electric-company-reaches-a.html | 7IERSON IN PACT EH At B. CHANCE | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/hewitt-and-yuill-gain.html | Hewitt and Yuill Gain | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/obituary-2-no-title.html | Sonia Horowitz, Daughter Of Pianist, Is Dead at 40 | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/state-democrats-select-chairmen-assignments-in-assembly-reflect-new.html | STATE DEMOCRATS SELECT CHAIRMEN | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/rev-mary-lyman-theologian-was87-one-of-first-women-to-be.html | REV. MARY LYMAN; THEOLOGIAN WAS 87 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/laidoff-foreman-on-li-is-saved-by-us-job-act.html | Laidâ€šÃ„Â·Off Foreman on Is â€šÃ„Â¡Savedâ€šÃ„Â· by U.S. Job Act | True | By Pranay Gupte;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/events-today-music.html | Events Today | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/hoffa-rejects-local-union-bid-citing-prison-threat.html | Hoffa Rejects Local Union Bid., Citing Prison Threat | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/us-lists-367000-in-nixon-expenses-3-months-costs-exceeded-amount.html | U.S. LISTS $367,000 IN NIXON EXPENSES | True | By Richard L. Madden;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/islanders-lineup-at-coliseum-805-pm-radiowmca-805-pm.html | Islandersâ€šÃ„Â· Lineâ€šÃ„Â·Up AT COLISEUM, 8:05 P.M. | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/hong-kong-police-called-graftladen.html | Hong Kong Police Called Graftâ€šÃ„Â·Laden | True | By Joseph Lelyveld;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/new-and-economical-way-devised-to-build-mountainside-houses-patents.html | New and Economical Way Devised to Build Mountainside Houses | True | By Stacy V. Jones;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/presbyterians-expected-to-vote-for-sale-of-park-avenue-church.html | Presbyterians Expected to Vote F. Sale of Park Avenue Church | True | By Gforge Dugan | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/logicalnot-zerogrowth-foreign-affairs.html | Logical Not Zero Growth | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/conflict-charged-in-jersey-inquiry-senator-fay-urges-ouster-of-two.html | CONFLICT CHARGED IN JERSEY INQUIRY | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/8-homemade-weapons-found-in-a-search-of-prison-inmates.html | 9 Homemade Weapons Found In a Search of Prison Inmates | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/investigators-assemble-debris-from-california-plane-collision.html | Investigators Assemble Debris From California Plane Collision | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/top-filly-and-colt-are-cited-at-the-race-tracks.html | Top Filly And Colt Are Cited | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/in-belfast-escape-from-fear-is-an-elusive-thing.html | in Belfast, Escape From Fear Is an Elusive Thing | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/policeman-saved-by-badge.html | Policeman Saved by Badge | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/canada-is-seeking-to-reduce-us-cultural-influence.html | Canada Is Seeking to Reduce U.S. Cultural Influence | True | By William Borders;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/doctor-to-testify-against-another-in-abortion-trial.html | Doctor to Testify Against Another In Abortion Trialâ€šÃ„Â¯ | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/ford-said-to-plan-10-rebate-of-tax-on-1974-incomes.html | FORD SAID TO PLAN 10% REBATE OF TAX ON 1974 INCOMES | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/con-ed-objects-to-any-oil-tax.html | People and Business | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/job-recruitment-at-un-assailed.html | JOB RECRUITMENT AT U.N. ASSAILED | True | By Kathleen Teltsch;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/exarmy-agent-says-he-briefed-cia-in-1967-on-radicals-in-us.html | Exâ€šÃ„Â¢Army Agent Says He Briefed C.I.A. in 1967 on Radicals in U.S. | True | By Seymoâr M. Hersch;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/british-aides-voice-hope-on-rhodesia.html | British Aides Voice Hope on Rhodesia | True | By Richard Eder;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/arran-will-deal-with-the-future-cites-role-in-nursing-home.html | ARRAN WILL DEAL WITH THE FUTURE | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/three-women-whove-been-assaulted.html | Three Women Who've Been Assaulted | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/sony-adds-5-holidays-to-reduce-production.html | Sony Adds 5 Holidays To Reduce Production | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/cocaine-theft-laid-to-police-chemist-and-her-boyfriend.html | Cocaine Theft Laid To Police Chemist And Her Boyfriend | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/state-saletax-revenue-fell-by-300000-for-november.html | State Saleâ€šÃ„Â¢Tax Revenue Fell By $300,000 for November | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/obituary-4-eo-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/job-recruitment-at-un-assailed-bunche-institute-study-cites.html | JOB RECRUITMENT At U.N. ASSAILED | True | By Kathleen Teltsch;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/cahn-is-cleared-in-doublerling.html | CAHN IS CLEARED IN DOUBLEâ€šÃ„Â¢R'RILING | True | By Roy R. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/22-of-ford-plants-to-shut-for-week.html | 22 OF FORD PLANTS TO SHUT FOR WEEK | True | By Agis Salpukas;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/behind-the-legend-baby-talk.html | Books of The Times | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/prime-rate-cut-to-10-by-banks-3-big-ones-act-and-others-followsome.html | PRIME RATE CUT TO 10% BY RANKS | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/solar-heat-a-poor-plan.html | Solar Heat: A Poor Plan | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/richard-tuckers-friends-fill-the-met-for-funeral.html | Richard Tucker's Friends Fill the Met for Funeral | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/abram-and-hynes-topress-inquiry-on-esing-homes-carey-names-two-for.html | ABRAM AND HYNES TOPRESS INQUIRY ON NURSING HOMES | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/lakers-defeated-by-celtics-10397.html | Lakers Defeated By Celtics, 103â€šÃ„Â¢97 | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/islanders-denis-potvin-is-voted-allstar-berth.html | Islandersâ€šÃ„Â´ Denis Potvin Is Voted Allâ€šÃ„Â¢Star Berth | True | By Robin Herman | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/florida-citizens-reject-service-of-draft-evader.html | Florida Citizens Reject Service of Draft Evader | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/22-of-ford-plants-to-shut-for-week-closings-will-affect-55-of-the.html | 22 OF FORD PLANTS TO SHUT FOR WEEK | True | By Agis Salpukas;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/us-must-pay-903232-to-victim-of-bugging.html | U.S. Must Pay $903,232 to Victim of Bugging | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/economy-may-lag-but-truffles-boom.html | Economy May Lag But Truffles Boom | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/city-u-to-cut-its-budget-by-equivalent-of-300-jobs.html | City U. to Cut Its Budget By Equivalent of 300 Jobs. | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/integration-a-day-a-week-proposed-in-philadelphia.html | Integration a Day a Week Proposed in Philadelphia | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/chile-freeing-2-top-allende-ministers.html | Chile Freeing 2 Top Allende Ministers | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/environment-units-pledge-new-action-on-traffic-pollution.html | Environment Units Pledge New Action On Traffic Pollution | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/10-seamen-crushed-at-pier-in-denmark.html | 10 SEAMEN CRUSHED AT PIER IN DENMARK | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/liquor-price-rise-authorized-in-state-price-changes.html | Liquor Price Rise Authorized in State | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/easier-money.html | Easier Money | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/the-roman-catholic-synod-a-second-look.html | The Roman Catholic Synod: A Second Look | True | By Abigail McCarthy | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/majority-in-survey-critical-of-ford.html | MAJORITY IN SURVEY CRITICAL OF FORD | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/bergman-sues-stein-an-official-and-reporter.html | Bergman Sues Stein, an Official and Reporter | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/waldheim-plans-wide-tour-including-6-oil-producers.html | Waldheim Plans Wide Tour, Including 6 Oil Producers | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/the-house-revolution.html | The House Revolution | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/suit-seeks-release-of-us-health-funds.html | SUIT SEEKS RELEASE OF U.S. HEALTH FUNDS | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/federal-aid-to-new-towns-is-reported-shutting-down.html | Federal Aid to â€ŠÂ¨Â New Townsâ€ŠÂ¨Â Is Reported. Shutting Down | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/liquori-takes-mile-in-3577.html | Liquori Takes Mile in 3:57.7 | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/article-1-no-title.html | Transsexuality Expert Recalls â€ŠÂ¨Maverickâ€ŠÂ¨Â Career | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/if-youre-traveling-in-france-its-best-to-ask-waiters-aid.html | WINE TALK | True | BY Frank J. Prial | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/christmas-sales-up-6-employment-off-sharply.html | Christmas Sales Up 6%; Employment Off Sharply | True | By Edwin L Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/congress-is-urged-to-save-vote-act.html | CONGRESS IS URGED TO SAVE VOTE ACT | True | By Ernest Holsendolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/city-given-ruling-on-use-of-us-aid-in-rehiring-plan.html | City Given Ruling On Use of U.S. Aid In Rehiring Plan, | True | By Martin Tolchin;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/market-place-stocks-left-out-of-advance.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/namath-and-iselin-open-talks-on-pact.html | Namath and Iselin Open Talks on Pact | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/honeywell-plans-laying-off-of-800-cuts-during-6-months-are-set-for.html | HONEYWELL PLANS LAYING OFF OF NO | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/miller-shoots-a-61-takes-6shot-lead.html | Miller Shootsa 61, Takes6â€ŠÂ¨ShotLead | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/steelers-white-is-hospitalized-again-virus-worsens-all-vikings.html | Steelers White Is Hospitalized Again | True | By William Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/douglas-has-bronchial-trouble.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/french-abomber-crashes.html | French Aâ€ŠÂ¨Bomber Crashes | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/qs-bow-to-nets-by-11298.html | Q's Bow To Nets By 112â€ŠÂ¨Â98 | True | By Al Harvin;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/war-and-inflation.html | War and Inflation | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/music-crumbs-vision-summer-evening-composers-latest-astonishing.html | Music: Crumb's Vision | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/oxford-official-to-head-volkswagen.html | Exâ€ŠÂ¨Â Ford Official to Head Volkswagen | True | By Paul Kemezis;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/newark-gets-36million-in-federal-job-assistance.html | Newar kGets $3.6â€ŠÂ¨Million In Federal Job Assistance | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/art-nolands-early-circles-genuine-contributions.html | Art: Noland's Early Circles, Genuine Contributions | True | By John Russell | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/espueblo-officer-accuses-bucher-of-balking-release.html | Exâ€ŠÂ¨Pueblo Officer Accuses Bucher Of Balking Release | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/doomed-girls-wish-is-fulfilled.html | Doomed Girl's Wish Is Fulfilled | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/brezhnev-and-rumors-speculation-on-physical-or-political-ills.html | Brezhnev and Rumors | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/the-aged-and-the-profiteers.html | The Aged and the Profiteers | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/3000-seek-jobs-in-atlanta-melee-several-injured-as-crowd-surges.html | 3,000 SEEK JOBS IN ATLANTA MELEE | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/doomed-jersey-girl-8-gets-wish-to-see-disney-world.html | Doomed Jersey Girl, 8, Gets Wish to See Disney World | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/vote-by-shubert-irks-lefkowitz-election-of-new-directors-held.html | YOE BY SHUBERT IRKS LEFKOWITZ | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/us-supply-flights-to-phnom-penh-rise.html | U.S. SUPPLY FLIGHTS TO PHNOM PENH RISE | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/art-seeing-an-emotions-shape.html | Art Seeing an Emotion's Shape | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/indian-takeover-stirs-white-indignation.html | Indian Takeover Stirs White Indignation | True | By William E. Farrell;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/london-exchange-gets-its-first-paid-chief-innovation-echoes-changes.html | London Exchange Gets Its First Paid Chief | True | By Terry Robards;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/consensus-for-genocide.html | Consensus for Genocide? | True | By Sol Yurick | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/castleman-offers-program-for-violin.html | CASTLEMAN OFFERS PROGRAM FOR VIOLIN | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/pope-calls-for-a-dialogue-by-christians-and-jews.html | Pope Calls for a Dialogue By Christians and Jews | True | By Paul Hofmann;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/ford-said-to-plan-10-rebate-of-tax-on-1974-incomes-white-house.html | FORD SAID TO PLAN 10% REBATE OF TAX ON 1974 INCOMES | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/coach-rebuffs-fogles-reinstatement-bid.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/exdirector-of-aid-named-acting-head-of-new-food-council.html | Exâ€‹Â³Director of AID Named Acting Head Of New FoodCouncil | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/obituary-5-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/danger-of-soil-erosion-arises-in-food-shortage.html | Danger of Soil Erosion Arises in Food Shortage | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/prices-on-amex-and-otc-rise-again.html | Prices on Amex and Oâ€‹Â³Tâ€‹Â³C Rise Again | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/dance-jeune-homme-ballet-theater-brings-coxteas-work-back.html | Dance Jeune Homme | True | BY Clive Barnes | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/ross-golden-85-radiologist-dies-organizer-of-department-at-columbia.html | ROSS GOLDEN, 85, RADIOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/stocks-advance-by-1353-points-on-dow-as-turnover-hits-2589-million.html | Stocks Advance by 13.53 Points on Dow As Turnover Hits 25.89 Million Shares | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/penguins-goal-ties-flames-33.html | Penguinsâ€‹Â³ Goal Ties Flames, 3â€‹Â³3 | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/bank-of-canada-cuts-rate.html | Bank of Canada Cuts Rate | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/leonia-suspects-tied-to-8-crimes-similar-assaults-reported-in-4.html | LEONIA SUSPECTS TIED TO 8 CRIMES | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-11 | 1975-01-11 | https://www.nytimes.com/1975/01/11/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-672 | B 983653 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/mark-dryfoos-fiance-of-amy-schonenberg.html | Mark Dryfoos Fiance Of Amy Schonenberg | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/life-of-a-basketball-coach-pressures-spirit-alumni-image-beer-and.html | Life of a Basketball Coach: Pressures, Spirit, Alumni Image, Beer and Neckties | True | By Richard Phelps (DIGGER) | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/contractor-guilty-of-bribery.html | Contractor Guilty of Bribery | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/big-game-big-effort-to-stage.html | Big Game Big Effort To Stage | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bhutto-to-seek-arms-aid-in-us-pakistani-leader-will-meet-with-ford.html | BHUTTO TO SEEK ARMS AID IN U.S. | True | By Bernard Weinraub;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/miss-bentley-hl-hamilton-to-wed-june-18.html | Miss Bentley, H. L. Hamilton To Wed June 18 | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/stage-view-twothirds-of-a-laughstorm.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/woodland-fighting-mental-patients-vote.html | Woodland Fighting Mental Patientsâ€‹Â³ Vote | True | By Carlo M. Sardella;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/miss-campbell-engaged-to-wr-bump.html | Miss Campbell Engaged to W. R. Bump | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/letters-to-the-editor-76808630.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/late-tv-listings-76805878.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/guest-view-needed-a-rating-system-to-guide-parents.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bqli-bulletin-board-art-children-meetings-talks-movies-music-dance.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/transition-plan-for-mental-patients-is-withdrawn-by-sponsor-after.html | Transition Plan for Mental Patients Is Withdrawn by Sponsor After Protest | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/food-tv-cooks-italian-quick-and-easy.html | Food: TV cooks | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/super-flop-super-flop-i.html | Super Flop I | True | By Wells Twombly | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/is-she-a-prisoner-of-balanchine.html | Is She a Prisoner Of Balanchine? | True | By John Gruen | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/virginia-hutchins-to-marry-may-31.html | Virginia Hutchins To Marry May 31 | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-3-no-title.html | Article 3 â€‹Â³ No Title | True | By Rita Reif | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/vacancies-on-rise-in-luxury-buildings-vacancies-are-on-the-rise.html | Vacancies on Rise In Luxury Buildings | True | By Rita Reif | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bridge-ends-and-means.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/ocean-county-growth-studied.html | Ocean County Growth Studied | True | By Maxine Lipeles;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gc-morton-weds-marilou-p-sclafani.html | G. C. Morton Weds Marilou P. Sclafani | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/suns-down-knicks-frazier-scores-43-suns-down-knicks-frazier-scores.html | Suns Down Knicks; Frazier Scores 43 | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/arabs-question-kissingers-role-usefulness-held-undermined-by-remark.html | ARABS QUESTION KISSINGER'S ROLE | True | By Juan de Onis;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-new-jersey-shore-is-crowded-but-inviting-try-barnegat-bay.html | The New Jersey Shore Is Crowded But Inviting | True | By Zack Taylor | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/mrs-alan-bender-has-son.html | Mrs. Alan Bender Has Son | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/new-horse-show-chief-recalls-his-good-choice.html | New Horse Show Chief Recalls His Good Choice | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/paratroops-in-france-storm-a-chateau.html | Paratroops in France Storm a Chateau | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/ruling-is-modified-in-narcotics-case-court-says-suspect-may-be.html | RULING IS MODIFIED IN NARCOTICS CASE | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/late-surge-by-bullets-sinks-lakers-10290.html | Late Surge by Bullets Sinks Lakers, 102â€¦â€¦90 | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/latin-nations-have-already-protested-one-provision-what-else-is-in.html | Latin Nations Have Already Protested One Provision | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/31-homes-get-most-towers-residents.html | 31 Homes Get Most Towers Residents | True | By Max H. Siegel | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-new-congress.html | A New Congress | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/indians-may-quit-monastery-soon-but-say-they-fear-armed-vigilantes.html | INDIANS MAY QUIT MONASTERY SOON | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/these-investors-are-bullish-on-the-art-market-these-art-buyers-are.html | These Investors Are Bullish On the Art Market | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/crimp-in-economy-not-cramping-80997-styles.html | Crimp in Economy Not Cramping 80,997 Styles | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/dogs-show-their-form-in-birdâ€¦â€¦Hunt-trials.html | Dogs Show Their Form in Birdâ€¦â€¦Hunt Trials | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/why-credit-unions-bought-a-bank-a-move-into-electronic-transfers-of.html | Why Credit Unions Bought a Bank | True | By Jean Christensen | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/queens-ambulance-service-seeking-help.html | Queens Ambulance Service Seeking Help | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-nation-in-summary-now-free-dean-kalmbach-and-magruder-mr-nixon.html | The Nation | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/paperbacks-best-sellers.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-intracoastal-waterway-from-cape-cod-to-texas-something-for-all.html | The Intracoastal Waterway, From Cape Cod to Texas: Something for All | True | By Red Marston | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/flyers-60â€¦â€¦0-victims-in-canadien-streak.html | Flyers 6â€¦â€¦0 Victims In Canadien Streak | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/elderly-helped-to-find-work.html | Elderly Helped To Find Work | True | By Anthony A. Bliss Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/anthony-retains-bowling-touch.html | Anthony Retains Bowling Touch | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/fare-rise-asked-in-capital.html | Fare Rise Asked in Capital | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/come-and-get-it.html | Come and Get It? | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rooney-colt-is-second-at-bowie.html | Rooney Colt Is Second At Bowie | True | By Joe Nichols;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/letters-paris-discovered-letters-to-the-editor.html | Letters: Paris Discovered | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/how-the-lane-helps-in-bowling.html | How the Lane Helps in Bowling | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/phnom-penh-and-us-rush-ammunition-and-food-to-embattled-river-town.html | Phnom Penh and U.S. Rush Ammunition and Food to Embattled River Town | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sheryl-l-chapman-is-married-to-a-frederick-kammer-3d.html | Sheryl L. Chapman Is Married To A. Frederick Kammer 3d | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/percapita-us-funds-received-by-the-states.html | Perâ€¦â€¦Capita U.S. Funds Received by the States | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/how-super-bowl-rivals-matchup-pittsburgh-on-offense-minnesota-on.html | How Super Bowl Rivals Matchâ€¦â€¦Up | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/columbia-beaten-by-yale-7869.html | Columbia Beaten by Yale, 78â€¦â€¦69 | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/flatbush-resident-is-an-authority-on-her-dutch-colonial-ancestry.html | Flatbush Resident Is an Authority on Her Dutch Colonial Ancestry | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/1040-price-for-victory-by-zippy-do.html | $10.40 Price For Victory By Zippy Do | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/memories-of-grandmas-groaning-board.html | Memories of Grandma's â€¦â€¦Groaning Boardâ€¦â€¦ | True | By Nancy Beth Jackson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nursing-homes-all-too-often-mean-no-nursing-the-scandal-of-care-for.html | Nursing Homes All Too Often Mean No Nursing | True | By John L. Hess | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sunday-observer-undertakings.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nancy-roistacher-plans-fall-bridal.html | Nancy Roistacher Plans Fall Bridal | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/correction-76808441.html | Correction | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/fred-harris-seeks-presidency-mccarthy-runs-as-independent-harris-is.html | Fred Harris Seeks Presidency; McCarthy Runs as Independent | True | By Christopher Lydon;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/india-sketchbook.html | India Sketchbook | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-city-god-meant-to-be-invincible.html | â€šÃ¬Ã'A City God Meant To Be Invincibleâ€šÃ¬Ã‚ | True | By Fergus M. Bordewich | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/one-can-heed-the-seas-siren-song-and-not-go-broke-what-youll-find.html | One Can Heed the Sea's Siren Song and Not Go Broke | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/in-hungary-they-pay-for-art-by-taxing-trash.html | In Hungary, They Pay for Art By Taxing â€šÃ¬Ã'Trashâ€šÃ¬Ã‚ | True | By Jane Trahey | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/dance-view-two-troupes-uptown-and-downtown.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/marguerite-stix-sculptor-67-dies-shell-gallery-founder-also-did.html | MARGUERITE STIX, SCULPTOR, 67, DIES | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/heinz-baby-cereal-is-being-recalled.html | HEINZ BABY CEREAL IS BEING RECALLED | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/winning-coaches-in-super-bowl.html | Winning Coaches in Super Bowl | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/abortion-trials-crucial-issue-when-does-life-begin.html | Abortion Trial's Crucial Issue: When Does Life Begin? | True | By Robert Reinhold;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/success-to-sonny-was-beating-sidney-schlossberg-the-understudy-the.html | 5 ireps5 to Sonny was beating Sidney Schlossberg | True | By Gene Lyons | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/marseilles-sailors-girls-forts-fairs-marseilles-sailors-and-girls.html | Marseilles: Sailors, Girls, Forts, Fairs | True | By Herbert R. Lourman | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/phillips-brooks.html | PHILLIPS BROOKS | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/poems-as-concentrated-as-heart-surgery-high-windows-by-philip.html | Poems as concentrated as heart surgery | True | By Calvin Bedient | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-high-price-of-sugar-is-spurring-a-drive-for-a-beet-refinery-in.html | The High Price of Sugar Is Spurring a Drive for a Beet Refinery in Salem County | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/correction-76805882.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/photography-view-ulmann-forces-a-new-look-at-pictorialism.html | PHOTOGRAPHY VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/neither-joy-nor-gloom-in-the-industry-the-little-boats-and-luxury.html | SJ4sspui III moon JON Aof JatflloN | True | By Robert G. Black | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sf.html | S. F. | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/lucy-dituri-is-betrothed.html | Lucy Dituri Is Betrothed | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/letter-to-the-editor.html | Letter to the Editor | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/for-the-neophyte-boatman-a-power-squadron-course-is-invaluable-and.html | For the Neophyte Boatman, a Power Squadron Course Is Invaluable and Fre | True | By Harry V. Forgeron | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-9-no-title.html | Article 9 â€šÃ¬Ã® No Title | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/time-runs-out-for-scofflaws-scofflaws-find-time-running-out.html | Time Runs Out For Scofflaws | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/jersey-an-seized-in-strangulation-accountant-accused-of-72-death-of.html | JERSEYAN SEIZED M STRANGULATION | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-case-of-the-perfect-sherlock-holmes-the-case-of-the-perfect.html | The Case of The Perfect Sherlock Holmes | True | BY Robert Berkvist | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/donald-l-gorham.html | DONALD L. GORHAM | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-economic-scene-is-the-stock-market-right.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/carey-aid-sought-in-suffolk-dispute-carey-s-aid-is-sought-in-suffolk.html | Carey Aid Sought in Suffolk Dispute | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/neediest-cases-fund-goes-over-800000-mark.html | Neediest Cases Fund Goes Over $800,000 Mark | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/shelter-put-3920-pets-in-homes-in-74.html | Shelter Put 3,920 Pets in Homes in â€šÃ¬Ã'74 | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/chile-frees-top-allende-aide-he-and-4-others-go-to-rumania.html | Chile Frees Top Allende Aide; He and 4 Others Go to Rumania | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/maryland-victor-8973-2-ejected-for-fighting.html | Maryland Victor, 89â€šÃ¬Ã'73; 2 Ejected for Fighting | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/here-are-the-power-squadron-classes-in-the-metropolitan-area.html | Here Are the Power Squadron Classes in the Metropolitan Area | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/vegetable-picking-curbed.html | Vegetable Picking Curbed | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nascar-races.html | NASCAR Race | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/theaternew-girl-equity-library-stages-musical-energetically.html | Theater: â€šÃ„Ã¹New Girlâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-timing-of-a-tax-cut.html | The Timing of a Tax Cut | True | By Michael K. Evans | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-young-maestro-at-the-met.html | A Young Maestro At the Met | True | By Robert Jacobson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/lets-bring-back-the-renaissance.html | Let's Bring Back the Renaissance | True | By Helen Epstein | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nursing-home-inquiry.html | Nursing Home Inquiry | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/quotable-quotes-from-notable-travelers.html | Quotable Quotes From Notable Travelers | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/citizens-group-is-seeking-to-save-proposal-for-teachinghospital-in.html | Citizensâ€šÃ„Ã´ Group Is Seeking to Save Proposal for Teachingâ€šÃ„Ã´Hospital in Lawrence | True | By Lawrence C. Levy;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/legislative-notes-no-pay-cut-for-byrne-cabinet.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/freud-and-his-followers.html | Freud and His Followers | True | By Nathan G. Hale Jr. | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/charges-traded-on-city-hospitals-holloman-and-beflin-letters-deal.html | CHARGES TRADED ON CITY HOSPITALS | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-muted-oracles-danced-in-village-by-phoebe-neville.html | A Muted â€šÃ„Ã¹Oraclesâ€šÃ„Ã´ Danced in â€šÃ„Ã¹Villageâ€šÃ„Ã´ By Phoebe Neville | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/dr-edward-w-dempsey-dies-anatomy-professor-at-columbia.html | Dr. Edward W. Dempsey Dies; Anatomy Professor at Columbia | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/colby-denies-cia-felt-breznev-had-leukemia.html | Colby Denies C.I.A. Felt Brezhnev Had Leukemia | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sadat-says-shah-of-iran-saved-egypt-from-an-energy-crisis-by.html | Sadat Says Shah of Iran Saved Egypt From an Energy Crisis by Supplying Oil | True | By Henry Tanner;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/minute-tv-commercial-to-cost-super-bowl-sponsor-214000.html | Minute TV Commercial to Cost Super Bowl Sponsor $214,000 | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/echeverria-sets-his-course-free-of-us-domination-mexicos-new.html | Echeverria Sets His Course Free of U.S. Domination | True | By Alan Riding | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/art-realism-at-the-squibb.html | Art: Realism at the Squibb | True | By Piri Halasz; Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/new-york-rises-to-10th-in-us-aid-connecticut-now-29th-and-jersey.html | NEW YORK RISES TO 10TH IN U,S, AID | True | By Martin Tolchin;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/colonial-era-to-today-covered-in-survey.html | Colonial Era to Today Covered in Survey | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/infinity-now-faces-the-neighbors-barn.html | 'Infinityâ€šÃ„Ã´ Now Faces The Neighbor's Barn | True | By Hanson Carroll | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/mobile-unit-to-test-for-taysachs-disease.html | Mobile Unit to Test for Tayâ€šÃ„Ã´Sachs Disease | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/imprisoned-in-sports-world.html | Imprisoned in Sports World | True | By Robert Lipsyte | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/virginia-p-schoellkopf-78-exurban-league-official.html | Virginia P. Schoellkopf, 78, Exâ€šÃ„Ã´Urban League Official | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/hard-times-breeding-military-volunteers-hard-times-breed-military.html | Hard Times Breeding Military Volunteers | True | By Gary Shedzrdd;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/big-japanese-companies-are-fearful-after-wave-of-bombings.html | Big Japanese Companies Ate Fearful After Wave of Bombings | True | By Richard Halloran;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/schoolboy-mile-taken-by-weaver.html | Schoolboy Mile Taken By Weaver | True | By William J. Miller | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/energy-savings-here-tied-to-higher-costs-conservation-of-energy.html | Energy Savings Here Tied to Higher Costs | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-10-no-title.html | â€šÃ„Ã¨ POOLS â€šÃ„Ã´ GOLF | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/metropolitan-briefs-100-protest-beame-rentrise-plan-diamondstudded.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/fall-of-phuoc-binh-makes-it-clear-that-the-paris-accords-are.html | Fall of Phuoc Binh Makes It Clear That the Paris Accords Are Failing | True | By James M. Markham | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/channel-13-plans-retirement-show-special-to-stress-problems-of.html | CHANNEL 13 PLANS RETIREMENT SHOW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/two-jazz-pianists-share-religiousmusic-concert.html | Two Jazz Pianists Share Religiousâ€šÃ„Ã´Music Concert | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/world-news-briefs-italy-would-offer-asylum-to-selassie-referendum.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-variety-of-packages-to-choose-from-next-how-big-a-cut-when-which.html | A Variety of Packages to Choose Prom | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/my-name-is-sappho.html | My Name Is Sappho | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/behind-the-super-masks.html | Behind the Super Masks | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bubble-on-o-melting-pot-the-melting-pot-is-bubbling-still.html | Bettmann Archive | True | By Richard Peck | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/decision-reserved-in-kickback-case.html | Decision Reserved In Kickback Case | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/markets-in-review-stocks-bolstered-by-rate-outlook.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/almost-all-miners-are-a-mess-inside-notes-from-a-coal-mine.html | 'Almost all miners are a mess inside…Â' | True | By l'Eade Arble | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-5-no-title.html | SST BUY FROM …Â'HEAR…Â' TO INFINITY …Â'Way Air Suspension Speaker System | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/islanders-gain-tie-rangers-win-5-to-3-8th-victory-in-row-flames-in.html | Islanders Gain Tie; Rangers Win, 5 to 3 | True | By Parton Keese;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/thank-you-fog-last-poems-by-w-h-auden-61-pp-new-york-random-house-6.html | Thank You, Fog | True | By Howard Moss | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-6-no-title.html | Picture Credits | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/concert-is-scheduled-for-basking-ridge.html | Concert Is Scheduled for Basking Ridge | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/i-give-up-says-owner-of-rundown-housing-i-give-up-says-owner.html | 'I Give Up…Â' Says Owner Of Rundown Housing | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-8-no-title.html | Article 8 …Â® No Title | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/in-the-direct-line-of-whitman-the-indirect-line-of-eliot-the-avenue.html | In the direct line of Whitman,the indirect line of Eliot | True | By Christopher Ricks | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/guest-view-can-todays-movies-tell-the-truth-about-fascism-guest.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/indians-may-quit-monastery-soon.html | INDIANS MAY QUIT MONASTERY SOON | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/guest-view-stage-blood-is-anemic-parody.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/study-finds-growth-in-population-here-halts-for-first-time.html | Study Finds Growth In Population Here Halts for First Time | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/joanne-rolfe-plans-bridal-in-may.html | Joanne Rolfe Plans Bridal in May | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/peoplebusiness-bank-aiding-home-builders.html | People/Business | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/letter-to-the-editor-1-no-title.html | Copyright | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/hud-to-curtail-new-town-aid-bids-to-start-such-projects-will-not-be.html | H.U.D. TO CURTAIL …Â'NEW TOWN…Â' AID | True | By Finest Holsendolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/followup-on-the-news-closed-china-door-boys-town-the-draft-paddy.html | Follow…Â'Up on The News | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nursing-homes-now-face-dozen-inquiries-on-abuses-prosecutor-and.html | Nursing Homes Now Face Dozen Inquiries on Abuses | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/coastal-panel-bars-plans-for-high-rise.html | Coastal Panel Bars Plans For High Rise | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bribery-inquiry-begun-by-state.html | BRIBERY INQUIRY BEGUN BY STATE | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/dual-language-courses.html | Dual Language Courses | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bammin-and-frammin-set-for-another-healthy-year.html | Bammin and Frammin Set for Another Healthy Year | True | By Michael Katz | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/court-ruling-is-awaited-on-rise-in-phone-rates-court-ruling-waited.html | Court Ruling Is Awaited on Rise in Phone Rates | True | By Richard Phalon;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rumsfeld-and-marsh-emerge-as-key-white-house-powers.html | Rumsfeld and Marsh Emerge As Key White House Powers | True | By John Berbers;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/louise-fetzer-to-marry.html | Louise Fetzer to Marry | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/most-northeast-ski-operators-sing-happier-tune-this-year.html | Most Northeast Ski Operators Sing Happier Tune This Year | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/council-unit-sets-meeting.html | Council Unit Sets Meeting | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/charts-at-bowie.html | Charts at Bowie | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-dancedon-quixote-pas-de-deux-aplomb-is-stressed-by-kivitt-and.html | The Dance: 'Don Quixote Pas de Deux'…Â,…Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sports-news-briefs-nicholaysen-wins-in-ski-jumping-5-women-enter.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-cia-is-an-agency-at-the-crossroads.html | The C.I.A. Is An Agency At The Crossroads | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/65million-in-cocaine-seized.html | 6.5…Â,…Â'Million in Cocaine Seized | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-world-in-summary-a-very-old-story-aid-to-southeast-asia-mideast.html | The World | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/chess-beginners-luck.html | CHESS | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/kennedy-assails-fords-veto-view-says-appeals-court-ruling-is.html | KENNEDY ASSAILS FOIIYS VETO VIEW | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/senate-panel-may-open-cia-hearings-to-public-hearings-on-cia.html | Senate Panel May Open C.I.A. Hearings to Public | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/school-track-summaries.html | School Track Summaries | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/equality-for-amex-seats.html | Equality for Amex Seats | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/crowd-is-up-30-per-cent-as-boat-show-opens-here-boat-show-opens-to.html | Crowd Is Up 30 Per Cent as Boat Show Opens Here | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/for-many-wrongterms-the-amnesty-program-fails-to-deal.html | For Many, Wrong Terms | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/oil-industry-found-hiding-cost-figures.html | OIL INDUSTRY FOUND HIDING COST FIGURES | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/big-motors-electronic-gadgets-make-black-bass-anglers-a-breed-apart.html | Biz Motors, Electronic Gadgets Make Black Bass Anglers a Breed Apart | True | By F. M. Paulson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/earths-heat-to-warm-a-connecticut-house-earths-heat-to-warm-a.html | Earth's Heat to Warm a Connecticut House | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rutgers-law-students-seeking-a-bigger-diploma-to-show-degrees.html | Rutgers Law Students Seeking a Bigger Diploma to Show Degree's Distinction | True | By William P. Barrett;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/jack-i-straus-weds-virginia-fowler.html | Jack I. Straus Weds Virginia Fowler | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nursinghome-medicaid-billings-are-found-to-vary.html | Nursingâ€šÃ„Â¢HomeMediaid Billings Are Found to Vary | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/trying-hard-to-hear-you.html | Trying Hard To Hear You | True | By Annie Gottlieb | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/epilogue-a-glance-back-at-some-major-stories-liddy-speaks-podell.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/encounter-a-date-in-a-grotto-that-was-made-for-love.html | Encounter A Date in a Grotto That Was â€šÃ„Â¢Made for Loveâ€šÃ„Â´ | True | By Judith Sachs | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/architecture-view-the-ludicrous-relocation-of-covent-garden-market.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/cornelia-clinton-terry-engaged.html | Cornelia Clinton Terry Engaged | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/tv-view-police-story-does-duty-in-police-academy.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/19th-century-workboats-are-popular-once-again-as-many-rediscover.html | 19th Century Workboats Are Popular Once Again As Many Rediscover the Joys of Sailing and Rowing | True | By John Gardner | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/eleanor-dooley-bride-of-rs-wishart-jr.html | Eleanor Dooley Bride of R. S. Wishart Jr. | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/theater-opening-this-week-broadway-offbroadway-offoff-broadway.html | Theater | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/midwest-storm-kills-10-halts-traffic.html | Midwest Storm Kills 10, Halts Traffic | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/jean-l-gregory-71-social-work-leader.html | JEAN L. GREGORY, 71, SOCIAL WORK LEADER | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/scotch-plains-steps-up-campaign-to-recruit-good-teachers.html | Scotch Plains Steps UpCampaign to Recruit Good Teachers | True | By Louise Saul;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/pipestone-a-treasure-that-belongs-to-the-indians.html | Pipestone, a Treasure That Belongs to the Indians | True | By Helen Rezatto | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/wr-kuntz-jr-weds-anne-vivian-faulstich.html | W. R. Kuntz Jr. Weds Anne Vivian Faulstich | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/search-for-the-good-thing-in-hatten-county-georgia-faith-and-the.html | Search for the Good Thing in Hatten County, Georgia | True | By Annie Gottlieb | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/state-study-assails-local-health-care.html | State Study Assails Local Health Care | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bribery-inquiry-begun-by-state-allegations-involve-aides-to.html | BRIBERY INQUIRY BEGUN BY STATE | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/japan-sets-first-100billion-budget.html | Japan Sets First $ 100â€šÃ„Â¢Billion Budget | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/israel-reported-in-lebanon-clash-palestinians-say-guerrillas-fought.html | ISRAEL REPORTED IN LEBANON CLASH | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/how-to-endure-though-playing-modern-music.html | How to Endure Though Playing Modern Music | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/indochina-flights-by-us-reported.html | INDOCHINA FLIGHTS BY U.S. REPORTED | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-decline-of-pretense-washington.html | The Decline of Pretense | True | BY James Reston | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-wiz-misses.html | The Wizâ€šÃ„Â´ Misses | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/elias-j-katsos-weds-barbara-h-sbilis-here.html | Elias J. Katsos Weds Barbara H. Sbilis Here | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/among-the-adults-wings.html | Among the adults | True | By Jean Fritz | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/baseball-reserve-rule-on-trial.html | Baseball Reserve Rule on Trial | True | By Murray Crass | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/chevrolet-citing-policy-violations-ousts-most-zone-aides-here.html | Chevrolet, Citing â€šÃ„Ã´Policy Violations,â€šÃ„Ã´ Ousts Most Zone Aides Here | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/european-rail-trips-some-hardwon-tips.html | European Rail Trips: Some Hardâ€šÃ„Ã´Won Tips | True | By Rebecca E. Greer | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/woman-executive-finds-peace-in-jersey-retreat.html | Woman Executive Finds Peace in Jersey Retreat | True | By E. M. EwingSpecial to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sports-today-76809630.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/soyuz-links-up-with-laboratory-crewman-reported-well-and-operations.html | SOYN LINKS UP WITH LABORATORY | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/seeded-stars-gain-in-squash-racquets.html | Seeded Stars Gain In Squash Racquet | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/holy-cross-wins-7466-at-fordham.html | Holy Cross Wins, 74â€šÃ„Ã´66, AtFordham | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/aaa-and-mobil-a-travelers-guide-to-the-travel-guides-a-guide-to-the.html | AAA and Mobil: A Traveler's Guide to the Travel Guides | True | By Linda Scarbrough | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/unlike-most-of-the-country-richmond-is-thriving.html | Unlike Most of the Country, Richmond Is Thriving | True | By B. Drul veviond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/noreen-falk-wed-to-mg-wiengas.html | Noreen Falk Wed To M. G. Wienges | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/tennis-yes-swimming-yes-but-skip-cigarettes-please.html | Tennis, Yes | True | By Capt. James A. Lovell Jr. | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/garden-eyes-cincinnati-race-dates.html | Garden Eyes Cincinnati Race Dates | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/radio-today-leading-events.html | Radio | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/eleanor-searle-whitney-bride-of-leonard-mccollum.html | Eleanor Searle Whitney Bride of Leonard McCollum | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-maine-mans-determined-effort-to-keep-his-home-warm.html | A Maine Man's Determined Effort to Keep His Home Warm | True | By Walter Rugaber;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/those-presidential-papers.html | Those Presidential Papers | True | By John S. D. Eisenhower | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/foreignlanguage-study-and-its-fall-from-grace-it-suffers-from.html | Foreignâ€šÃ„Ã´Language Study And Its Fall From Grace | True | By Gene J. Maeroff | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/wash-state-falls-7769-to-ucla.html | Wash. State Falls, 77â€šÃ„Ã´69, To U.C.L.A. | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/ruined-managua-slow-to-recover-somoza-target-of-criticism-as-the.html | RUINED MANAGUA SLOW TO RECOVER | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/ideas-trends-education-psychiatry-discrimination-bias-comes-full.html | Ideas | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/news-of-the-realty-trade-olympic-tower-signs-big-lease.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gala-marks-troupes-35-years-oodirectors-get-handel-medal.html | Gala Marks Troupe's 36 Years; Coâ€šÃ„Ã´Directors Get Handel Medal | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/when-your-child-is-15-teetering-on-the-brink-of-maturity.html | When Your Child Is 15, Teetering on the Brink of Maturity | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-7-no-title.html | Hitler's Daughter | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/miss-proell-takes-3d-cup-race-in-row.html | Miss Proell Takes 3d CupRace inRow | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/allnew-cars-vs-the-slump.html | All â€šÃ„Ã´New Cars vs. the Slump | True | By Robert Irvin | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/timothy-michael-hosea-to-wed-elizabeth-anne-murray-in-june.html | Timothy Michael Hosea to Wed Elizabeth Anne Murray in June | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/us-furor-over-cia-is-a-puzzle-to-europe-american-outcry-over.html | U.S. Furor Over C.I.A. Is a Puzzle to Europe | True | By Craig R. Whitney;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/iran-lists-costs-of-aiding-kurds-who-fled-iraq.html | Iran Lists Costs Of Aiding Kurds Who Fled Iraq | True | By Eric Pace;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rooney-sons-a-dynasty.html | Rooney | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/investing-cosmetics-business-how-durable-comforting-old-theory-runs.html | INVESTING | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gary-haselton-to-wed-cynthia-louise-ames.html | Gary Haselton to Wed Cynthia Louise Ames. | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/design-recycling-ii-piano-factory-in-boston.html | Design: Recycling II | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/kayaking-is-now-so-popular-that-some-schools-teach-it.html | Kayaking Is Now So Popular That Smile Schools Teach | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/skate-title-won-by-midwest-pair.html | Skate Title Won By Midwest Pair | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/snow.html | Snow | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/administration-asks-250million-to-aid-railroads-in-north.html | Administration Asks $250â€šÃ„Ã´Million to Aid Railroads in North | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/endpaper.html | Endpaper | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/pg-wodehouse-imported-knight.html | P.G. Wodehouse: Imported Knight | True | By David C. Berliner;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/film-view-oscar-wont-recognize-this-marriage.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/teaching-a-new-dog-the-old-tricks-teaching-a-new-dog.html | Teaching a New Dog the Old Tricks | True | By Ellie Grossman | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/cynthia-saranec-is-bride-of-samuel-m-livermore.html | Cynthia Saranec Is Bride Of Samuel M. Livermore | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/2-saigon-aircraft-reported-downed.html | 2 SAIGON AIRCRAFT REPORTED DOWNED1 | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/motor-calendar.html | Motor Calendar | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/editors-choice-general-best-seller-list-book-ends.html | Editorsâ€šÃ„Ã´ Choice | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/katharine-moore-barnwell-bride.html | Katharine Moore Barnwell Bride | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/mr-kates-fiance-of-karen-b-simon.html | M. R. Kates Fiance of Karen B. Simon | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/soviet-press-using-cia-fracas-points-to-us-as-violator-of-human.html | Soviet Press, Using C.I.A. Fracas, Points to U.S. as Violator of Human Rights | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/new-york-to-cape-rich-in-variety-for-overnighting-or-all-summer.html | New York to Cape Rich In Variety For Overnighting Or All Summer | True | By Bill Robinson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/two-washingtonians-ponder-confidence.html | Two Washingtonians Ponder Confidence | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/camera-view-collecting-memorabilia.html | CAMERA VIEW | True | Arthur Rothstein | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/son-to-the-weinsteins.html | Son to the Weinsteins | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-legendary-slocum-sailed-alone-after-a-successful-start-slocum.html | The Legendary Slocum Sailed Alone | True | By Walter Teller | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-bagpipe-and-drum-reveille-is-just-a-part-of-a-special-program-for-a.html | A Bagpipeâ€šÃ„Ã´andâ€šÃ„Ã´Drum Reveille Is Just a Part of a Special Program for Alcoholics | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/municipal-ice-rink-opens-in-dix-hills.html | Municipal Ice Rink Opens in Dix Hills | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/fashion-the-paris-originals-ccseventh-avenue.html | Fashion; The Paris originals (cc: Seventh Avenue); Peasant top, $105, billows over long tiered skirt, $125, both in white cotton. They will be among Saint Laurent's advance summer styles in Rive Gauche at Bloomingdale's in February. | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/11-taking-course-on-aiding-the-blind.html | 11 Taking Course On Aiding the Blind | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/burns-and-schmidt-confer-in-hamburg-at-ford-request.html | Burns and Schmidt Confer In Hamburg at Ford Request | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gradeschool-pupils-to-get-experimental-philosophy-course.html | Gradeâ€šÃ„Ã´School Pupils to Get. Experimental Philosophy Course | True | By N. M. Gertenzang;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rally-back-at-monte-carlo-wednesday.html | Rally Back at Monte Carlo Wednesday | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/doloukhanova-sings-of-armenia.html | Doloukhanova Sings of Armenia | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/numismatics-3-coins-in-the-freezer.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/mr-brezhnev-gets-satisfactory-politburo-marks-on-detente-soviet.html | Mr. Brezhnev Gets Satisfactory Politburo Marks on Detente | True | By Christopher Wren | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gop-leaders-say-president-plans-quick-tax-relief-economic-program.html | G.O.P. LEADERS SAY PRESIDENT PLANS QUICK TAX RELIEF | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/is-their-comeback-a-copout-is-their-comeback-a-copout.html | Is Their Comeback A Copâ€šÃ„Â¨out? | True | By Karl Fleming | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/many-in-us-angry-over-un-actions-big-flow-of-letters-voicing.html | MANY IN U.S. ANGRY OVER U.N. ACTIONS | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/paul-cardinal-meouchi-81-dies-patriarch-of-maronite-church.html | Paul Cardinal Meouchi, 81, Dies; Patriarch of Maronite Church | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/takeoff-of-a-crucial-aircraft-program.html | Takeâ€šÃ„Â¨Off of a Crucial Aircraft Program | True | By Albert W. Blackburn | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nassau-and-suffolk-strengthen-food-laws.html | Nassau And Suffolk Strengthen Food Laws | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/hayden-planetarium-has-star-courses.html | Hayden Planetarium Has Star Courses | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/college-and-school-scores.html | College and School Scores | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-restless-continents.html | The restless continents | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/doityourself-storm-windows-storm-windows-of-plastic.html | Doâ€šÃ„Â¨Itâ€šÃ„Â¨Yourself Storm Windows | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/leading-phoenix-open-scores.html | Leading Phoenix Open Scores | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/new-novel-surprise.html | New Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/red-smith-draft-horses-of-pittsburgh.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/at-87-dr-dodge-canoeing-pioneer-hasnt-put-his-paddle-away.html | At 87, Dr. Dodge, Canoeing Pioneer, Hasn't Put His Paddle Aw£'y | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/short-fiction-and-a-classic-by-eleanor-clark-dr-heart-rome-and-a.html | Short Fiction and a classic by Eleanor Clark | True | By Peter Sourian | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/shippingmails-76805876.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/headliners-arrest-in-ulster-klassen-quits-harris-announces.html | Headliners | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/51-saved-from-british-ship-disabled-west-of-iwo-jima.html | 51 Saved From British Ship Disabled West of Iwo Jima | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/cars-banned-in-rome-area.html | Cars Banned in Rome Area | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/around-the-garden-geraniums-from-seed.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/home-owners-taken-for-a-ride.html | Home owners taken for a ride | True | By Robert Cassidy | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/wagners-annulment-granted-2-years-ago.html | Wagner's Annulment Granted 2 Years Ago | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/helen-kuss-bride-of-rh-ewen-jr.html | Helen Kuss Bride of R. H. Ewen Jr. | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/quraishi-target-in-soccer-draft.html | Quraishi Target in Soccer Draft | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/results-of-previous-super-bowl-games.html | Results of Previous Super Bowl Games | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/oil-spill-in-miami-channel-threatens-resort-beaches.html | Oil Spill in Miami Channel Threatens Resort Beaches | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/one-plan-equals-a-guaranteed-wage-welfare-reform-also-a-maybe.html | One Plan Equalsâ€šÃ„Â¨a 'a Guaranteed Wage,' Welfare Reform? Also a Maybe | True | By Ernest Holsendolph | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/proposals-for-the-ussr-to-defend-these-rights.html | Proposals for the U.S.S.R. | True | By Joshua Rubenstein | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/south-seniors-tie-north-1717-bartkowski-mkemayer-star.html | South Seniors Tie North, 17â€šÃ„Â¨17; Bartkowski, Mikeâ€šÃ„Â¨Mayer Star | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/kissinger-denies-expressing-regret-over-fleets-route-kissinger.html | Kissinger Denies Expressing Regret Over Fleet's Route | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rare-consensus.html | Rare Consensus | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/shaping-up-by-individual-choice.html | Shaping Up by Individual Choice | True | By Stewart Kampel;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/flesh-compass-the-guest-word.html | Flesh Compass | True | By Frederick Manfred | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/yesterdays-results-at-calder.html | Yesterday's Results at Calder | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/fish-store-with-old-time-service.html | Fish Store With Old â€šÃ„Â¨ Time Service | True | By Helen P. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/oil-lands-back-more-imf-aid-to-nations-hurt-by-price-rises.html | Oil Lands Back More I.M.F. Aid To Nations Hurt by Price Rises | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gilligan-a-wilson-fellow.html | Gilligan a Wilson Fellow | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/washington-jan-12-ap.html | WASHINGTON, Jan. 12 (AP) | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gen-dyer-pioneer-in-marine-aviation.html | GEN. DYER, PIONEER IN MARINE AVIATION | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/notes-a-calendar-for-globetrotters-notes-about-travel-notes-about.html | Notes: A Calendar For Globetrotters | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/hospital-in-jamaica-approved-by-city-jamaica-hospital-approved-by.html | Hospital in Jamaica Approved by City | True | By David A. Andelman | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/future-social-events-brooklyn-pioneers.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/supermarkets-man-in-the-middle-a-manager-faces-both-up-and.html | Supermarket's Man in the Middle | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nicole-korchin-plans-wedding.html | Nicole Korchin Plans Wedding | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/wood-field-stream-lulu-the-lure-dances-dives.html | Wood, Field | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/excerpts-from-oil-allocations-report.html | Excerpts From Oil Allocations Report | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-lines-were-clear-in-1947-in-the-beginning-the-cia-seemed.html | The Lines Were Clear in 1947 | True | By David Wise | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/police-get-200-phone-calls-on-murder-of-nurse.html | Police Get 200 Phone Calls on Murder of Nurse | True | By Nathaniel Sheppard Jr. | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/no-1-fans-salute-ballet-theater-perpers-35-years-loyal-are-special.html | NO.1 FANS SALUTE BALLET THEATER | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/child-to-mrs-heyman.html | Child to Mrs. Heyman | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-2-no-title.html | Article 2 â€¦ â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/lynda-dunlop-engaged.html | Lynda Dunlop Engaged | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/broadway-goes-to-queens.html | Broadway Goes to Queens | True | By Phyllis Funks | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rockets-2d-stage-from-skylab-shot-disintegrates-in-air.html | Rocket's 2d Stage From Skylab Shot Disintegrates in Air | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/parkandride-lot-to-open-in-melville.html | Parkâ€¦ â€¦andâ€¦ â€¦Ride Lot To Open in Melville | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/this-group-of-women-views-game-with-a-special-interest.html | This Group of Women Views Game With a Special Interest | True | By Lena Williams | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/article-4-no-title.html | v400dworking benches wooddtratting to98s | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/miss-dowdney-thomas-seaman-set-june-bridal.html | Miss Dowdney, Thomas Seaman Set June Bridal | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/localjustice-system-faces-challenge.html | Localâ€¦ â€¦Justice System Faces Challenge | True | By Barbara Delatiner;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gibsons-have-child.html | Gibsons Hive Child | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/calendar-of-events-theater-music-jazzpoprock-art-openings-lectures.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/miss-koppel-bride-of-james-nowak.html | Miss Koppel Bride of James Nowak | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/and-what-is-so-rare-as-a-spring-day-in-january-rare-spring-day-in.html | And What Is So Rare as a Spring Day in January | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/council-unit-sets-meeting-76805892.html | Council Unit Sets Meeting | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/mimi-fairchild-is-remarried.html | Mimi Fairchild Is Remarried | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/miller-cards-68196-takes-7stroke-lead-miller-has-68-196-and-leads.html | Miller Cards 68â€¦ â€¦196, Takes 7â€¦ â€¦Stroke Lead | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/defensive-struggle-is-foreseen-in-the-ninth-super-bowl-today.html | Defensive Struggle Is Foreseen In the Ninth Super Bowl Today | True | By William N. Delatiner;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/hasidim-lose-voting-case-hasidim-lose-districting-case.html | Hasidim Lose Voting Case | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/stamps-us-75-issues.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rhodesia-asserts-control-by-whites.html | RHODESIA ASSERTS CONTROL BY WHITES | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/physicians-open-photography-show.html | Physicians Open Photography Show | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/music-prague-chamber.html | Music: Prague Chamber | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-arousers.html | The Arousers | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/a-delighted-charlie-chaplin-arrives-in-london-for-visit-after-being.html | A â€¦ â€¦Delightedâ€¦ â€¦ Charlie Chaplin Arrives in London for Visit After Being Knighted | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/trance-music-a-trend-of-the-1970s-trance-musicits-spell-is-hypnotic.html | Trance Musicâ€¦ â€¦ A Trend Of The 1970's | True | By Robert Palmer | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/proposals-for-the-us-war-and-presidential-power-notes-on-the-old.html | Proposals for the U.S. | True | By George E. Reedy | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/television-this-week.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/options-new-game-on-wall-street-amex-takes-the-plunge-in-a-swelling.html | Amex Takes the Plunge In a Swelling Business | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/angolans-offer-plan-to-portugal-3-rebel-groups-agree-on-proposals.html | ANGOLANS OFFER PLAN TO PORTUGAL | True | BY Henry Giniger;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/payasyougo-keeps-cresskill-solvent.html | Payâ€šÃ„Ã²asâ€šÃ„Ã²Youâ€šÃ„Ã²Go Keeps Cresskill Solvent | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/navy-unaware-of-offer-alleged-in-the-pueblo-case.html | Navy â€šÃ„Ã²Unawareâ€šÃ„Ã´ of Offer Alleged in the Pueblo Case | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/smoking-out-us-steel.html | Smoking Out U.S. Steel | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/andrea-gilbert-engaged.html | Andrea Gilbert Engaged | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/senate-study-urges-curb-on-deals-with-oil-nations-report-on-2year.html | Senate Study Urges Curb On Deals With Oil Nations | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/stating-the-obvious-in-the-nation.html | Stating the Obvious | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sudden-death-to-settle-tie.html | Sudden Death to Settle Tie | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/sports-editors-mailbox-fond-farewell-to-the-felt-forum-fights.html | Sports Editor's Mailbox: Fond Farewell to the Felt Forum Fights. | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/vieques-for-avid-loafers.html | Vieques: For Avid Loafers | True | By Patrick J. McCaffrey | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/correction-76806271.html | Correction | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/man-is-murdered-in-riverside-park.html | Man Is Murdered In Riverside Park | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/southeast-hit-hardest-by-influenza-outbreaks.html | Southeast Hit Hardest By Influenza Outbreaks | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/robert-tackman-weds-mary-mckeough.html | Robert Tackman Weds Mary McKeough | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/joe-brown-creates-sports-figures-in-bronze.html | Joe Brown Creates Sports Figures in Bronze | True | By David L. Shirey;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/tv-sets-made-by-matsushita-ordered-recalled-by-the-fda.html | TV Sets Made by Matsushita Ordered Recalled by the F D A | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-region-in-summary-now-connecticut-turns-to-fairer-school.html | The Region | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/who-is-that-knocking-at-my-door-foreign-affairs.html | Who Is That Knocking at My Door?; FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/unhappy-super-sunday-for-the-wfl.html | Unhappy â€šÃ„Ã²Super Sundayâ€šÃ„Ã´ for the W.F.L. | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nancy-marville-nurse-affianced.html | Nancy Marville, Nurse, Affianced | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/art-view-man-ray-faithful-disciple.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/rise-sought-in-aid-for-crime-victims.html | Rise Sought in Aid For Crime Victims | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/vast-aarms-gain-by-russians-seen-gen-brown-asserts-nuclear-effort.html | VAST Aâ€šÃ„Ã²ARMS GAIN BY RUSSIANS SEEN | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/eleanor-adamson-to-wed.html | Eleanor Adamson to Wed | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/letters-the-blink-of-surprise-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/letters-to-the-editor.html | Letters to the Editor; 'Where, Then, Is Our Leadership?â€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/this-week-in-sports-pro-basketball-pro-hockey-harness-racing-track.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/whats-doing-in-montego-bay.html | What's Doing in MONTEGO BAY | True | By Manuel Suarez | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/lindsey-anne-reighley-fiancee-of-richard-m-thune-a-lawyer.html | Lindsey Anne Reighley Fiancee Of Richard M. Thune, a Lawyer | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/trial-dates-set-for-us-riders.html | Trial Dates Set For U.S. Riders | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/revised-mitchel-field-plan-is-unveiled-revised-mitchel-field-plan.html | Revised Mitchel Field Plan Is Unveiled | True | By Roy R. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/systems-reported-normal.html | Systems Reported Normal | True | By James F. Clarity;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/music-national-chorale-celebrates-america-past-josman-is-conductor.html | Music: National Chorale Celebrates America Past | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/time-is-of-essence-at-li-antiqueclock-shop.html | Time Is of Essence at L.I. Antiqueâ€šÃ„Ã²Clock Shop | True | By Wendy Schuman;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/communists-to-the-left-gaullists-to-the-right-grandeur-behind-chaos.html | Communists to the left, Gaullists to the right, grandeur behind, chaos ahead | True | By James O. Goldsborough | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/bill-collectors-facing-curbs.html | Bill Collectors Facing Curbs | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/thai-flood-toll-at-131.html | Thai Flood Toll at 131 | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/girl-scouts-offering-a-class-for-parents.html | Girl Scouts Offering a Class for Parents | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/helen-gretsch-el-copley-3d-plan-to-marry.html | Helen Gretsch, E. L. Copley 3d Plan to Marry | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/gl-allen-jr-to-wed-linde-ann-vosburgh.html | G. L. Allen Jr. to Wed Linde Ann Vosburgh | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/nfl-playoff-results.html | N. F. L. Playoff Results | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/despite-the-court-order-legislators-await-the-next-move-rej-had-18.html | Despite the Court Order, Legislators Await the Next Move | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/tva-swept-by-a-flood-of-criticism-its-support-shrinks-in-region-and.html | T.V.A. Swept by a Flood of Criticism | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/chris-evert-outpoints-mrs-king-by-61-61.html | Chris Evert Outpoints. Mrs. King by 6âΣ3â¬Â*1, 6âΣ3â¬Â*1 | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/the-head-proves-a-headache.html | The Head Proves a Headache | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/air-force-said-to-favor-general-dynamics-fighter-air-force-said-to.html | Air Force Said to Favor General Dynarrics Fighter | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/win-some-lose-some-ford-congress-agree-we-need-a-big-tax-cut-carey.html | Win Some Lose Some | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/fancy-exotic-ferns-are-fascinating.html | Fancy Exotic Ferns | True | By F. Gordon Foster | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/steinway-gets-historic-status.html | Steinway Gets Historic Status | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/pamela-kalish-to-be-a-bride.html | Pamela Kalish To Be a Bride | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/kissinger-keeps-latin-aid-option-goes-counter-to-advisers-in.html | KISSINGER KEEPS LATIN AID OPTION | True | By Leslie H. Gelb;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/school-crisis-may-stop-aid-to-ratablerich-towns.html | School Crisis. May Stop Aid to RatableâΣ3â¬Â'Rich Towns | True | By Mary C. Churchill;Special to The New York Times | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-12 | 1975-01-12 | https://www.nytimes.com/1975/01/12/archives/correction-76806865.html | Correction | True | | 2003-07-18 0:00 | RE 883-682 | B 986217 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/democrats-to-ask-fast-house-action-on-cutting-taxes.html | DEMOCRATS TO ASK FAST HOUSE ACTION ON CUTTING TAXES | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/corrections-76323596.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/skein-says-his-father-has-no-role-in-nursinghome-inquiry.html | Stein Says, His Father Has No Role in NürsingâΣ3â¬Â'Home Inquiry | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/sindona-bank-closing-may-hurt-others-others-may-be-affected-by.html | Sindona Bank Closing May Hurt Others | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/unicef-official-gives-to-neediest-cases-fund.html | UNICEF Official Gives To Neediest Cases Fund | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/cramer-gets-offer.html | Cramer Gets Offer | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/japans-brokers-weather-a-bad-year-japans-stock-brokers-weathering-a.html | Japan's Brokers Weather a Bad Year | True | By Fox Butterfield;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/french-baron-dies-after-futile-fight-to-defend-chateau.html | French Baron Dies After Futile Fight To Defend Chateau | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/jobless-but-happy.html | Jobless but Happy | True | By Stuart Fischer | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/rivkind-senior-victor.html | Rivkind Senior Victor | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/quake-predicting-for-cities-spurred.html | Quake Predicting for Cities Spurred | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/ziegler-cites-nixon-plight.html | Ziegler Cites Nixon Plight | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/vale-to-villard.html | ValeâΣ3â¬Â' to Villard? | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/the-ghost-of-locke.html | The Ghost Of Locke | True | By William Safire | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/democrats-to-ask-fast-house-action-on-cutting-taxes-albert-will.html | DEMOCRATS TO ASK FAST HOUSE ACTION ON CUTTING TAXES | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/the-view-from-pittsburgh-let-it-snow-let-it-snow.html | The View From Pittsburgh: âΣ3â¬Â'Let It Snow, Let It SnowâΣ3â¬Â' | True | By James T. Wooten;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/hawks-end-8game-ranger-victory-string-42.html | Hawks End 8âΣ3â¬Â'Game Ranger Victory | True | By Parton Reese;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/ohio-bill-enacted-on-redistricting-gilligan-outgoing-governor-acts.html | OHIO BILL ENACTED ON REDISTRICTING | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/memory-of-dr-king-is-marked-in-church-services-around-city.html | Memory of Dr. King Is Marked In Church Services Around City | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/nashvilles-wastedisposal-project-encounters-woes-nashville-waste.html | Nashville's WasteâΣ3â¬Â'Disposal Project Encounters Woes | True | By Reginald Stuart;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/braves-set-back-celtics.html | Braves Set Back Celtics | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/new-jersey-briefs-supermarket-clerks-vote-to-strike-union-to-file.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/israelis-at-oil-wells-in-sinai-believe-days-there-are-numbered.html | Israelis at Oil Wells in Sinai Believe Days There Are Numbered | True | By Terence Smith;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/feelin-good-health-show-acts-to-revise-its-format.html | Feelinâ€šÃ„Â´ Goodâ€šÃ„Â´ Health Show, Acts to Revise Its Format | True | By Les Brown | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/fraud-is-reported-in-tv-repair-work-ftc-finds-cheating-in-20-to-50.html | FRAUD IS REPORTED IN TV REPAIR WORK | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/simbera-takes-crown.html | Simbera Takes Crown | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/traincar-crash-kills-3-76323612.html | Trainâ€šÃ„Â´Car Crash Kills 3 | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/bradshaws-father-proud-celebrant.html | Bradshaw's Father Proud Celebrant | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/on-nursing-homes-cpa-inquiry-due-new-york-state-group-will.html | ON NURSING HOMES C.P.A. INQUIRY DUE | True | By John L. Hess | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/ouster-of-indians-sought-in-wisconsin.html | OUSTER OF INDIANS SOUGHT IN WISCONSIN | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/rights-agency-indicates-fraud-in-1974-oglala-sioux-election.html | Rights Agency Indicates Fraud In 1974 Oglala Sioux Election | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/atlantic-city-clinic-assailed-by-senator-as-abortion-mill.html | Atlantic City Clinic Assailed By Senator as â€šÃ„Â¥Abortion Millâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/northrop-voices-confidence.html | Northrop Voices Confidence | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/ballet-theater-makes-it-a-gala-for-all.html | Ballet Theater Makes It a Gala for All | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/new-books-fiction.html | New Books | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/woman-expected-to-head-naacp-st-louis-lawyer-is-slated-for-election.html | WOMAN EXPECTED TO HEAD N.A.A.C.P | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/inquiry-is-urged-on-food-pricing-senate-unit-also-backs-63-rise-in.html | INQUIRY IS URGED ON FOOD PRICING | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/creole-denies-charge.html | Creole Denies Charge | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/red-smith-after-xlii-years-xvi-points.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/scores-view-body-of-slain-nurse-hundreds-give-police-tips-in-leonia.html | SCORES VIEW BODY OF SLAIN NURSE | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/us-agency-held-political-target-employes-of-action-charge-civil.html | U. S. AGENCY HELD POLITICAL TARGET | True | By R. W. Apple Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/school-bias-fight-turns-to-housing.html | SCHOOL BIAS FIGHT TURNS TO HOUSING | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/greece-sees-z-and-gets-excited-movie-based-on-a-political-slaying-a.html | GREECE SEES â€šÃ„Â¥Zâ€šÃ„Â´ AND GETS EXCITED | True | By Steven V. Roberts;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/brenda-barnett-is-wed-to-carl-j-bodenstein.html | Brenda Barnett Is Wed to Carl J. Bodenstein | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/mrs-annich-gets-consumers-post-byrne-to-name-acting-chief-to-thwart.html | MRS. ANNICH GETS CONSUMERSâ€šÃ„Â´ POST | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/60foot-shot-by-leafs-rookie-beats-islanders-43.html | 60â€šÃ„Â´Foot Shot by Leafsâ€šÃ„Â´ Rookie Beats Islanders, 4â€šÃ„Â´3 | True | By Robin Herman;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/stenmark-of-sweden-takes-cup-slalom.html | Stenmark of Sweden Takes Cup Slalom | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/pay-or-no-pay-actors-find-the-plays-the-thing.html | Pay or No Pay, Actors Find the Play's the Thing | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/advertising-auto-dealer-also-sells-his-ads.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/vodka-gains-on-bourbon-as-favorite-liquor-in-us-sales-of-vodka-gain.html | Vodka Gains on Bourbon As Favorite Liquor in U.S. | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/bitter-cold-follows-midwest-blizzard-that-left-25-dead.html | Bitter Cold Follows Midwest Blizzard That Left 25 Dead | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/the-scores.html | The Scores | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/dr-susan-jane-abrahams-married.html | Dr. Susan Jane Abrahams Married | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/steelers-beat-vikings-166-in-super-bowl-steelers-hold-vikings-to-17.html | Steelers Beat Vikings, 16â€šÃ„Â´6, in Super Bowl | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/american-symphony-led-in-pair-of-4s-by-akiyama.html | American Symphony Led In Pair of 4's by Akiyama | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/deaths-ruled-murder.html | Deaths Ruled Murder | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/secret-funding-for-cia-held-illegal-by-law-study-funding-of-cia.html | Secret Funding for C.I.A. Held Illegal by Law Study | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/pollution-warning.html | Pollution Warning | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/woman-expected-to-head-naacp.html | Woman Expected to Head N.A.A.C.P. | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/food-inquiry-urged.html | Food Inquiry Urged | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Â¨Counter Listings | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/a-time-of-choices.html | A Time of Choices | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/ohio-teachers-to-return.html | Ohio Teachers to Return | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/marion-mpartland-heard-at-carlyle.html | MARION M'PARTLAND HEARD AT CARLYLE | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/ford-says-he-backs-kissinger-on-force-if-essential-in-mideast.html | Ford Says He Backs Kissinger On Force if Essential in Mideast | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/city-relaxes-rules-on-auction-sales.html | City Relaxes Rules on Auction Sales | True | By Rita Reif | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/amtrak-derailment-on-coast.html | Amtrak Derailment on Coast | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/miss-goolagong-victor.html | Miss Goolagong Victor | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/conquistadors-triumph.html | Conquistadors Triumph | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/state-cpas-plan-inquiry-on-reports-for-nursing-homes-cpa-inquiry.html | State C.P.A.'s Plan Inquiry on Reports For Nursing Homes | True | BY John L. Hess | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/mcarthy-declares-official-candidacy.html | M'CARTHY DECLARES OFFICIAL CANDIDACY | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/vote-on-airline-pact-set.html | Vote on Airline Pact Set | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/giovanni-returns-to-met-as-2-join-vocally-solid-cast.html | Giovanniâ€‹Â Returns To Met as 2 Join Vocally Solid Cast | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/howard-isham-80-dies-exus-steel-executive.html | Howard sham, 80, Dies; Exâ€‹Â¨U.S.â€‹Â¨2 Steel Executive | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/20th-for-canadiens.html | 20th for Canadiens | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/study-warns-farm-output-trails-growth-in-demand-science-academy.html | Study Warns Farm Output Trails Growth in Demand | True | By William Robbins; Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/13eatnordered-job-cuts-found-to-be-postdated.html | 13 eatnoâ€‹Â¨rdered Job Cuts Found to Be Postdated | True | By John Darnton | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/college-names-vice-president.html | College Names Vice President | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/a-directory-for-those-who-prefer-doing-business-with-a-woman.html | A Directory for Those Who Prefer Doing Business With a Woman | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/grant-officials-fumbled-on-fumble-call-vikings-see-wrong-call-on.html | Grant: Officials Fumbled On Fumble Call | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/15-freight-cars-derailed.html | 15 Freight Cars Derailed | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/2-federal-grants-to-aid-commuters-1365million-for-upgrading-of-rail.html | 2 FEDERAL GRANTS TO AID COMMUTERS | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/millers-64260-wins-by-record-14-shots-miller-wins-by-14-shots-on-64.html | Miller's 64â€‹Â¨260 Wins By Record 14 Shots | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/shah-gives-sadat-strong-backing-for-arab-cause.html | SHAH GIVES SADAT STRONG BACKING FOR ARAB CAUSE | True | By Henry Tanner;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/mrs-john-m-clark.html | MRS. JOHN M. CLARK | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/equality-and-scarcity.html | Equality and Scarcity | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/mt-scopus-center-to-be-reopened-hadassahs-medical-unit-in-israel.html | MT. SCOPUS CENTER TO BE REOPENED | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/did-you-say-a-fountain-pen-high-school-seniors-are-agog.html | Did You Say a Fountain Pen? High School Seniors Are Agog | True | By Rita Reip | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/the-abercrombie-man-is-a-designer-too.html | The Abercrombie Man Is a Designer, Too | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/lions-kill-zoo-keeper-and-helper-in-france.html | Lions Kill Zoo Keepef And Helper in France | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/surprised-harris-is-named-mvp.html | Surprised Harris Is Named M. V.P. | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/beamordered-job-cuts-found-to-be-postdated-some-beamordered-job.html | Beamoâ€šÃ„Â¢Ordered Job Cuts Found to Be Postdated | True | By John Darnton | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/a-jersey-developer-under-jury-inquiry-on-political-links-ocean.html | A Jersey Developer Under Jury Inquiry On Political Links | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/music-depreist-leads-national-symphony-associate-conductor.html | Music: DePreist Leads | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/progress-reported-in-talks-on-angola.html | PROGRESS REPORTED IN TALKS ON ANGOLA | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/new-medium-milk-carton-panels.html | New Medium: Milk Carton Panels | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/s-john-marone.html | S. JOHN MARONE | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/nearby-horse-show-at-darien-conn.html | Nearby Horse Show | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/school-bias-fight-turns-to-housing-two-suits-ask-high-court-to.html | SCHOOL BIAS FIGHT TURNS TO HOUSING | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/new-irish-aide-named.html | New Irish Aide Named | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/puerto-rico-bomb-kills-2-injures-11.html | PUERTO RICO BOMB KILLS 2, INJURES 11 | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/secret-funding-for-cia-held-illegal-by-law-study.html | Secret Funding for C.I.A. Held Illegal by Law Study | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/brown-wins-auto-race.html | Brown Wins Auto Race | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/exagent-says-cia-screened-oil-staff.html | Exâ€šÃ„Â¢Agent Says C.I.A. Screened Oil Staff | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/marcos-postpones-a-vote-on-his-rule-in-face-of-protest.html | Marcos Postpones A Vote on His Rule In Face of Protest | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/italy-being-urged-to-shun-us-aid-less-dependence-advocated-despite.html | ITALY BEING URGED TO SHUN It 5, AID | True | By Paul Hofmann;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/siege-continues-at-vital-cambodia-town-government-sends-arms-in.html | Siege Continues at Vital Cambodia Town | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/belgians-protest-planes.html | Belgians Protest Planes | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/a-soviet-woman-sets-skating-mark.html | A Soviet Woman Sets Skating Mark | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/coppelia-dancer-collapses.html | â€šÃ„Â¢Coppeliaâ€šÃ„Â¢ Dancer Collapses | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/scores-view-body-of-slain-nurse.html | SCORES VIEW BODY OF SLAIN NURSE | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/urban-quake-prediction-spurred-precursor-effects-serve-as-basis-for.html | Urban Quake Prediction Spurred | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/metropolitan-briefs-east-side-parking-fees-rise-today-city-record.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/chinese-ponder-the-decay-of-capitalism.html | Chinese Ponder the â€šÃ„Â¢Decayâ€šÃ„Â¢ of Capitalism | True | BY Joseph Lelyveld;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/traincar-crash-kills-3.html | Trainâ€šÃ„Â¢Car Crash Kills 3 | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/us-confirms-air-watch-over-vietnam.html | U.S. Confirms Air Watch Over Vietnam | True | By Leslie II Gelb;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/soyuz-crew-on-strenuous-schedule-after-salyut-4-linkup.html | Soyuz Crew on â€šÃ„Â¢Strenuousâ€šÃ„Â¢ Schedule After Salyut 4 Linkâ€šÃ„Â¢Up | True | By James F. Clarity;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/dean-and-magruder-say-telling-the-truth-has-cleansed-them.html | Dean and Magruder Say Telling The Truth Has Cleansedâ€šÃ„Â¢ Them | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/sports-news-briefs-von-tangen-wins-ski-jumping-st-johns-first-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/5-professors-urge-columbia-to-start-its-small-reactor.html | 5 Professors Urge Columbia to Start Its Small Reactor | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/body-of-missing-li-girl-found-near-her-home.html | Body of Missing. L.I. Girl Found Near Her Home | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/new-search-begins-for-guatemala-oil-guatemalan-oil-is-sought-again.html | New Search Begins For Guatemala Oil | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/governor-and-some-of-12-young-careys-greet-3600-at-albany-executive.html | Governor and Some of 12 Young Careys Greet 3,600 at Albany Executive Mansion | True | By Alfonso A. Narvaez;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/israelis-confer-in-occupied-area-heavy-guard-for-opposition-party.html | ISRAELIS CONFER IN OCCUPIED AREA | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/college-basketball.html | Colkke Basketball | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/irs-here-plans-drive-to-speed-1974-refunds.html | I.R.S. Here Plans Drive To Speed 1974 Refunds | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/israel-said-to-mt-lebanon-a-2d-day-palestinians-report-heavy.html | ISRAEL SAID TO MT LEBANON A 2D DAY | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/briggs-takes-singles.html | Briggs Takes Singles | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/shah-gives-sart-strong-backing-for-arab-cause-2-leaders-ask.html | SHAH GIVES SART STRONG BACKING FOR ARAB CAUSE | True | By Henry Tanner;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/personal-finance-health-data-units.html | Personal Finance: Health Data Units | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/letter-from-a-doctor.html | Letter From a Doctor | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/article-1-no-title-ocean-county-developer-is-under-investigation-on.html | Ocean County Developer Is Under Investigation on Links to Political Leader | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/stein-says-his-father-has-no-role-in-nursinghome-inquiry.html | Stein Says His Father Has No Role in Nursingâ€‹Home Inquiry | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/books-of-the-times-there-are-no-godfathers.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/rhodesia-blacks-unveil-demands-conditions-listed-for-talks-with.html | RHODESIA BLACKS UNVEIL DEMANDS | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/australia-gains-in-davis-cup.html | Australia Gains in Davis Cup | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/jersey-consumer-notes-state-appraising-drive-on-sale-of-unsafe-toys.html | Jersey Consumer Notes | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/in-memoriam.html | In MEmoriam | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/steelers-beat-vikings-166-in-super-bowl.html | Steelers Beat Vikings, 16â€‹ÂÂ*6, in Super Bowl | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/julius-weiss-weds-anna-weil-mendes.html | Julius Weiss Weds Anna Weil Mendes | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/after-4-years-of-amiable-if-uneasy-coexistence-in-the-senate-javits.html | After 4 Years of nua le neasy Coexistence In the Senate, Davits andBuckley quare Off for a Fight | True | By Martin Tolchin;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/world-hockey-assn.html | World Hockey As,s'n | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/bridge-new-goren-book-offers-path-to-solve-disputes.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/crusaders-triumph-42.html | Crusaders Triumph, 4â€‹ÂÂ*2 | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/rubber-cleats-help-steelers-on-polyturf.html | Rubber Cleats Help Steelers on Polyturf | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/fbi-fills-criminal-post-here.html | F.B.I Fills Criminal Post Here | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/state-assails-city-welfare-unit-for-lax-overpayment-retrieval.html | State Assails City Welfare Unit For Lax Overpayment Retrieval | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/anderson-drafts-new-senate-plan-gop-chief-seeks-to-open-all.html | ANDERSON DRAFTS NEW SENATE PLAN | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/cost-of-us-jets-deterring-buyers-4-european-nations-said-to-shy.html | COST OF U.S. JETS DETERRING BUYERS | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/five-freed-by-chile-arrive-in-rumania.html | FIVE FREED BY CHILE ARRIVE IN RUMANIA | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/pay-or-no-pay-actors-find-the-plays-the-thing-paid-or-not-actors.html | Pay or No Pay, Actors Find the Play's the Thing | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/dr-rf-weiskotten-lutheran-pacifist.html | DR R. F. WEISKOTTEN LUTHERAN PACIFIST | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/volatility-of-prices-seen-still-plaguing-copper-producers-price.html | Volatility of Prices Seen Still Plaguing Copper Producers | True | By Gene Smith | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/ford-fund-seeks-a-new-image-of-india.html | Ford Fund Seeks a New Image of India | True | By Bernard Weinraub;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/on-intelligence.html | On Intelligence | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/the-paper-chase.html | The Paper Chase | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/bucks-overcome-76ers.html | Bucks Overcome 76ers | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/3-in-family-die-in-east-side-fire-mother-and-two-children-are.html | 3 IN FAMILY DIE IN EAST SIDEFIRE | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/excity-employe-finds-jobsearch-harder-for-woman.html | Exâ€‹Â*City Employe Finds Jobâ€‹Â*Search Harder for Woman | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/rosedale-service-evokes-rights-era-support-rallied-at-church-for.html | ROSEDALE SERVICE EVOKES RIGHTS ERA | True | By George Vecsey | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/soviet-emigrant-plans-to-tell-of-labor-camps.html | Soviet Emigrant Plans To Tell of Labor Camps | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/an-old-gambler-finally-collects-arthur-joseph-rooney.html | An Old Gambler Finally Collects | True | By Dave Anderson;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/dr-maurice-strieby-81-dead-att-executive-and-inventor.html | Dr. Maurice Strieby, 81, Dead; A T T Executive and Inventor | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/herbert-j-brantman.html | HERBERT J. BRANTMAN | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/study-warns-farm-output-trails-growth-in-demand.html | Study Warns Farm Output Trails Growth in Demand | True | By William Robbins;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/air-force-panel-recommends-discharge-of-major-who-challenged.html | Air Force Panel Recommends Discharge of Major Who Challenged Tailsafeâ€¦Â System | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/anguillans-step-up-pressure-on-britain-for-selfgovernment.html | An4ullans Step Up Pressure on Britain for Selfâ€¦Â¸Government | True | By Robert Trumbull;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/metropolitan-briefs-rosedale-service-evokes-rights-era-columbia.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/garvey-to-be-cited.html | Garvey to Be Cited | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/max-lorenz-tenor-dead-sang-in-wagnerian-roles.html | Max Lorenz, Tenor, Dead; Sang in Wagnerian Roles | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/69-nixon-tax-bill-unpaid.html | â€¦Â'69 Nixon Tax Bill Unpaid | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/tv-smothers-brothers-return-in-an-nbc-series.html | TV: Smothers Brothers Return in NBC Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/idol-becomes-plaintiff-in-suit-against-simon.html | Idol Becomes Plaintiff In Suit Against Simon | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/94th-congress-convening-with-recession-key-issue-democratic.html | 94th Congress Convening With Recession Key Issue | True | By James M. Naughton;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/4-goals-for-rookie.html | 4 Goals for Rookie | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/jersey-developer-target-of-inquiry-by-grand-jury.html | Jersey Developer Target Of Inquiry by Grand Jury | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/suspect-in-slaying-is-called-a-loner.html | Suspect in Slaying Is Called a Loner | True | By Richard J. H. Johnston;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/warren-osher-weds-anne-gerofsky-on-li.html | Warren Osher Weds Anne Gerof sky on L.I. | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/200-marines-from-us-training-in-french-camp.html | 200 Marines Film U.S. Training in French Camp | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/franklin-trustee-says-data-on-holdings-not-available.html | Franklin Trustee Says Data On Holdings Not Available | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/doctor-says-cia-asked-that-he-spy-on-russians.html | Doctor Says C.I.A. Asked That He Spy on Russians | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/shippingmails-76323616.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/utility-restraining-order.html | Utility Restraining Order | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/lisa-carroll-sings-in-a-1930s-manner.html | LISA CARROLL SINGS IN A 1930'SMANAM | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/congregation-votes-sale-of-central-presbyterian.html | Congregation Votes Sale Of Central Presbyterian | True | BY George Dugan | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/gm-suit-focuses-on-seniority-issue-preferentially-hired-women.html | G.M. Suit Focuses On Seniority Issue | True | By Henry Weinstein;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/sabres-down-canucks.html | Sabres Down Canucks | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/state-medical-group-asks-curb-on-malpractice-suits-wall-propose-to.html | State Medical Group Asks Curb on Malpractice Suits | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/super-bowl-scoring.html | Super Bowl Scoring | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/e-fittipaldi-victor-in-grand-prix.html | E. Fittipaldi Victor in Grand Prix | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/a-black-is-reported-in-line-as-transportation-secretary.html | A Black Is Reported in Line As Transportation Secretary | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/three-shot-at-disneyland.html | Three Shot at Disneyland | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/along-with-14h-victory-unbeaten-indiana-quintet-earns-5623-free.html | Along With 14th Victory, Unbeaten Indiana Quintet Earns 5,623 Free Meals For Fans | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/a-tax-rebate-plan-the-merits-and-defects.html | A Tax Rebate Plan: The Merits and Defects | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/israel-reports-2d-raid.html | Israel Reports 2d Raid | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/eleanor-frankel-bride-of-joseph-perlman.html | Eleanor Frankel Bride of Joseph Perlman | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/fed-credit-easing-takes-hold-again-move-to-stimulate-business.html | FED CREDIT EASING TAKES HOLD AGAIN | True | By Vartang G. Vartan | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/port-of-miami-reopened-after-sinking-of-a-dredge.html | Port of Miami Reopened After Sinking of a Dredge | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/todays-entries-at-calder.html | Today's Entries at Calder | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/bulls-beat-sonics.html | Bulls Beat Sonics | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/dupont-goal-wins-for-flyers.html | Dupont Goal Wins for Flyers | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-13 | 1975-01-13 | https://www.nytimes.com/1975/01/13/archives/michael-denard-dances-as-franz-with-miss-gregory-in-coppelia.html | Michael Denard Dances as Franz With Miss Gregory in CoppeliâÊÂ„Â¡ | True | | 2003-07-18 0:00 | RE 883-680 | B 986214 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/4-women-charge-newsday-is-biased-in-hiring-practices.html | 4 Women Charge Newsday Is Biased In Hiring Practices | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/gurus-follower-killed.html | Guru's Follower Killed | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/business-pruned-at-westinghouse-mailorder-operation-ends-and.html | BUSINESS PRUNED AT WESTINGHOUSE | True | By Gene Smith | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/dennison-joins-in-protest-against-xerox-settlement.html | Dennison Joins in Protest Against Xerox Settlement | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/morganguaranty-cuts-rate-to-934.html | MORGANGUARANTY CUTS RATE TO 9Â¾Â¡ | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/indians-holding-monastery-break-off-talks.html | Indians Holding Monastery Break Off Talks | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/dave-anderson-franco-harris-destiny-and-cynics.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/chirac-bolstered-as-gaullist-chief-party-role-makes-premier-almost.html | CHIRAC BOLSTERED AS GAULLIST CHIEF | True | By Flora Lewis;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/drastic-reversal-president-calls-for-sacrifice-to-help-nation-in.html | DRASTIC REVERSAL | True | BY John Herbers;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/12-of-1974-tax-president-also-urges-sacrifice-to-help-conserve.html | 12% OF 1974 TAX | True | BY John Herbers;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/hefner-aidedead-was-in-drug-trial-assistant-found-in-chicago-hotel.html | HEFNER AIDEDEAD; WAS IN DRUG TRIAL | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/shop-talk-textiles-for-doityourselfers.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/notes-on-people-betty-ford-is-fine-lab-tests-confirm-it.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/exmanager-to-let-panovs-make-debut.html | EXâ€šÂ„Â®MANAGER TO LET PANOVS MAKE DEBUT | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/aide-of-aston-martin-says-consortium-weighs-rescue.html | Aide of Aston Martin Says Consortium Weighs Rescue, | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/met-fives-bright-hopes-prove-dim-a-disappointing-season-for-area.html | Met. Fives: BrightHopes Prove Dim | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/pacers-set-back-squires-105-to-88.html | Pacers Set Back Squires, 105 to 88 | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/files-detail-political-help-in-bergman-medicaid-rise.html | Files Detail Political Help In Bergman Medicaid Rise | True | By John L. Hess | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/noll-rates-greene-as-super-defender-noll-rates-greene-as-super-star.html | Noll Rates Greene as Super Defender | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/bookies-who-pay-taxes-promised-anonymity.html | Bookies Who Pay Taxes Promised Anonymity | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/stocks-close-irregular-in-active-trading-pace-prices-are-mixed-on.html | Stocks Close Irregular In Active Trading Pace | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/schlesinger-sees-few-cia-lapses.html | SCHLESINGER SEES FEW C.I.A LAPSES | True | By Linda Charlton;Special to The New York Tithes | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/two-rockets-fired-at-israeli-jet-in-paris-rockets-aimed-at-el-al.html | Two Rockets Fired at Israeli Jet in Paris | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975- | https://www.nytimes.com/1975/01/14/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975- | https://www.nytimes.com/1975/01/14/archives/judge-rejects-halt-on-submarine-base.html | JUDGE REJECTS HALT ON SUBMARINE BASE | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975- | https://www.nytimes.com/1975/01/14/archives/jockey-rides-4-winners.html | Jockey Rides 4 Winners | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975- | https://www.nytimes.com/1975/01/14/archives/tolans-case-is-withdrawn-ballplayers-drop-2-grievances.html | Tolan's Case IsWithdrawn | True | By Murray Crass | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/food-stamp-help-trails-price-rises.html | FOOD STAMP HELP TRAILS PRICE RISES | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/lawyer-gives-double-life-to-neediest.html | Lawyer Gives â€˜Â„Â³Double Lifeâ€˜Â„Â´ to Neediest | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/pittsburgh-upsets-notre-dame.html | Pittsburgh Upsets Notre Dame | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/extra-dividend-for-johnson.html | Extra DiVidend for Johnson | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/near-self-sufficiency-in-energy-possible-by-85-oecd-says-near.html | Near Self Sufficiency in Energy Possible by â€˜Â„Â´85, O.E.C.D. Says | True | By Clyde H. Farnsworth;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/corporate-profile-volatile-general-dynamics-yf16-winner-had.html | Corporate Profile | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/schweitzer-centennial-today-a-legacy-eclipsed-schweitzer-centennial.html | Schweitzer Centennial Today: A Legacy Eclipsed? | True | By John Russell | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/diamond-shamrock-net-up-others-issue-reports.html | Diamond Shamrock Net Up | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/mayor-gets-huge-raise.html | Mayor Gets â€˜Â„Â³Hugeâ€˜Â„Â´ Raise | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/pravda-says-cia-spurs-activities-in-middle-east.html | Pravda Says C.I.A. Spurs Activities in Middle East | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/pentagon-orders-drug-tests-again-urinalysis-to-be-resumed-in-effort.html | PENTAGON ORDERS DRUG TESTS AGAIN | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/state-congressmen-switch-committees.html | State Congressmen Switch Committees | True | By Martin Tolchin;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/patty-cake-to-share-limelight-in-the-zoo-with-a-baby-brother.html | Patty Cake to Share Limelight In the ZooWith a Baby Brother | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/gunter-heldman-advance.html | Gunter, Heldman Advance | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/malaysian-envoy-in-peking.html | Malaysian Envoy in Peking | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/book-by-excia-man-links-latins-to-spying.html | Book by Exâ€˜Â„Â³C.I.A. Man Links Latins to Spying | True | By Richard Eder;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/hugh-d-beach.html | HUGH D. BEACH | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/house-democrats-vote-for-abolition-of-antired-panel-house-democrats.html | House Democrats Vote for Abolition Of Antiâ€˜Â„Â³Red Panel | True | By Richard D. Lyons;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/jane-alpert-sentenced.html | Jane Alpeit Sentenced | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/enterprise-jet-crashes.html | Enterprise Jet Crashes | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/partial-rebate-is-planned-on-incomes-over-40000-ford-program-sets.html | Partial Rebate Is Planned On Incomes Over $40,000 | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/governor-asks-northeast-to-unite-on-reply-to-ford.html | Governor Asks Northeast To Unite on Reply to Ford | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/slave-labor-rates-alleged-in-2-camps.html | SLAVE LABOR RATES ALLEGED IN 2 CAMPS | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/boy-loses-both-legs.html | Boy Loses Both Legs | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/london-papers-report-plan-to-kidnap-prince.html | London Papers Report Plan to Kidnap Prince | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/gros-wins-giant-slalom-leads-world-cup-by-point.html | Gros Wins Giant Slalom, Leads World Cup by Point | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/appeal-to-un-asks-free-vote-in-sikkim.html | APPEAL TO U.N. ASKS FREE VOTE IN SIKKIM | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-indians-in-bid-for-willard-hotel-near-white-house.html | U.S. Indians in Bid For Willard Hotel Near White House | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/plane-wreckage-found.html | Plane Wreckage Found | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/mrs-john-thatcher.html | MRS. JOHN THATCHER | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/5-city-civil-service-tests-ruled-biased.html | 5 City Civil Service Tests Ruled Biased | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/the-4year-odyssey-of-jane-alpert-from-revolutionary-bomber-to.html | The 4â€˜Â„Â³Year Odyssey of Jane Alpert, From Revolutionary. Bomber to Feminist | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/bridge-us-teams-will-compete-to-vie-with-italian-visitors.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/doctors-take-their-malpractice-protest-to-albany.html | Doctors Take Their Malpractice Protest to Albany | True | By David Bird;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/carey-is-accused-by-gop-leader-of-switch-on-taxes.html | Carey Is Accused By G.O.P. Leader Of Switch on Taxes | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/apparel-maker-seeks-savastop-23million-is-offered-for-nonfood.html | APPAREL MAKER SEEKS SAYâ€¦â€œâ€STOP | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/general-dynamics-wins-order-to-build-new-air-force-fighter-general.html | General Dynamics Wins Order To Build New Air Force Fighter | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/some-of-campisis-now-plead-guilty-undisclosed-number-make-deals-on.html | SOME OF CAMPISIS NOW PLEAD GUILTY | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/how-the-ford-policies-changed-in-5-months-of-deepening-crisis.html | How the Ford Policies Changed In 5 Months of Deepening Crisis | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/anheuserbusch-record.html | Anheuserâ€¦â€œBusch Record | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/matsushita-submits-plan-to-recall-color-tv-sets.html | Matsushita Submits Plan To Recall Color TV Sets | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/metropolitan-briefs-untended-fireplace-blamed-in-blaze-city-asks-us.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/denmark-bank-rate-cut.html | Denmark Bank Rate Cut | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/hijacking-foiled-near-washington-unarmed-man-captured-all-aboard.html | HIJACKING FOILED NEAR WASHINGTON | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/tim-st-lawrence-takes-met-pole-vault-9th-time.html | Tim St. Lawrence Takes Met. Pole Vault 9th Time | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/accord-reached-on-76-fete-guidelines.html | Accord Reached on â€¦â€76 Fete Guidelines | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/droughtstricken-spain-urged-to-pray-for-rain.html | Droughtâ€¦â€œStricken Spain Urged to Pray for Rain | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/jane-alpert-sentenced-76325102.html | Jane Alpert Sentenced | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/new-jersey-briefs-holiday-for-state-workers-refused-accountant.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/savings-bonds-sales-climb-to-a-record.html | Savings Bonds Sales Climb to a Record | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/both-pilots-are-blamed-for-toms-river-collision.html | Both Pilots Are Blamed For Toms River Collision | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/concert-tonight-at-carnegie-hall-for-schweitzer.html | Concert Tonight At Carnegie Hall For Schweitzer | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/kenton-in-accord-with-its-creditors.html | KENTON IN ACCORD WITH ITS CREDITORS | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/liquor-stores-to-close.html | Liquor Stores to Close | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/boston-editor-promoted.html | Boston Editor Promoted | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/draft-constitution-is-criticized-in-greece.html | Draft Constitution Is Criticized in Greece | True | By Steven V. Roberts;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/inquiry-on-nursing-homes-begun-by-us-in-jersey-inquiry-on-nursing.html | Inquiry on Nursing Homes Begun by U.S. in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/cambodian-refugees-tell-of-battle-for-key-river-town.html | Cambodian Refugees Tell of Battle for Key River Town | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/2d-man-dies-in-bombing.html | 2d Man Dies in Bombing | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/elizabeth-froman.html | ELIZABETH FROMAN | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/tarkenton-out-of-pro-bowl.html | Tarkenton Out of Pro Bowl | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-says-hanoi-commits-flagrant-truce-violation-us-charges-hanoi-is.html | U.S. Says Hanoi Commits â€¦â€œâ€˜Flagrantâ€¦â€˜â€™ Truce Violation | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/new-spanish-party-sought.html | New Spanish Party Sought | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-says-hanoi-commits-flagrant-truce-violation.html | U.S. Says Hanoi Commits â€¦â€œâ€˜Flagrantâ€¦â€˜â€™ Truce Violation | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/nassau-democrats-offer-20point-economy-plan.html | Nassau Democrats Offer 20â€¦â€œâ€Point Economy Plan | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/ford-to-nominate-black-to-cabinet-philadelphia-lawyer-picked-to.html | FORD TO NOMINATE BLACK TO CABINET | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/indiana-wins-18th-straight.html | Indiana Wins 18th Straight | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/briefs-on-the-arts-distribution-plans-for-vietnam-film-tickets-for.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/amex-prices-up-as-volume-slips-otc-results-are-mixed-also-in.html | AMEX PRICES UP AS VOLUME SLIPS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/general-dynamics-wins-order-to-build-new-air-force-fighter.html | General Dynamics Wins Order To Build New Air Force Fighter | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/foreign-exchange.html | Foreign Exchange | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/500000-awarded-in-building-collapse.html | $500,000 Awarded in Building Collapse | True | By Ben A. Franklin;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-bond-prices-show-a-decline-reports-of-plan-for-a-tax-rebate.html | U.S. BOND PRICES SHOW A DECLINE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/ernest-m-whitcomb.html | ERNEST M. WHITCOMB | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/alexander-falk-exstate-senator-democrat-who-also-led-civil-service.html | ALEXANDER FALK, EXâ€šÃ„,Ã"STATE SENATOR | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/briton-who-fled-to-australia-quits-the-house-of-commons.html | Briton Who Fled to Australia Quits the House of Commons | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/books-of-the-times-original-to-a-fault.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/3-jersey-bell-aides-ordered-to-explain-layoffs-to-state-unit.html | 3 Jersey Bell Aides Ordered To Explain Layoffs to State Unit | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/supreme-court-expands-curbs-on-states-rights-to-prohibit-abortions.html | Supreme Court Expands Curbs on Statesâ€šÃ„,Ã" Rights to Prohibit Abortion | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/fedders-cuts-price-on-airconditioners.html | FEDDERS CUTS PRICE ON AIRâ€šÃ„,Ã"CONDITIONERS | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/impact-of-ford-economic-plan-economists-wonder-if-stimulus-will.html | Wageâ€šÃ„,Ã"Price Controls Backed by McCarthy | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/tv-a-solid-new-series.html | TV: A Solid New Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/indonesia-threatens-to-quit-vietnam-truce-commission.html | Indonesia Threatens to Quit Vietnam Truce Commission | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/correction-76325136.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/amex-option-trading-begins-trading-in-stock-options-commences-on.html | Amex Option Trading Begins | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/inquiry-on-nursing-homes-begun-by-us-in-jersey-inquiry-on-nursing.html | Inquiry on Nursing Homes Begun by U.S in Jersey | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/toledo-refinery-still-struck.html | Toledo Refinery Still Struck | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/statement-by-northrup.html | Statement by Northrup | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/carey-seeking-to-use-attrition-to-cut-state-payroll-by-8000.html | Carey Seeking to Use Attrition, To Cut State Payroll by 8,0 00 | True | By Maurice Carroll;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/procedure-to-be-eased-in-uncontested-divorces.html | Procedure to Be Eased In Uncontested Divorces, | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/minister-in-philadelphia-will-seek-mayors-office.html | Minister in Philadelphia Will Seek Mayor's Office | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/cyclist-show-ire-in-fire.html | Cyclist Show Ire in Fire | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/oil-impact-is-weighed-for-common-market.html | Oil Impact Is Weighed For Common Market | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/2-hitchhikers-shot-1-dies.html | A Listing of New Books | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/texas-trial-starts-on-disputed-voting.html | TEXAS TRIAL STARTS ON DISPUTED VOTING | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/beulah-livingstone-dies-agent-for-screen-figures.html | Beulah Livingstone Dies; Agent for Screen Figures | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/one-senate-seat-remains-unfilled-rules-panel-fails-to-decide-on-new.html | ONE SENATE SEAT REMAINS UNFILLED | True | By David E. Rosenbaum;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/slain-nurse-buried-in-ft-lee-in-rain-eulogies-recall-her-charity-to.html | Slain Nurse Buried in Ft. Lee in Rain; Eulogies Recall Her Charity to Others | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/italian-is-kidnapped.html | Italian is Kidnapped | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/texas-faces-the-happy-prospect-of-spending-14billion-surplus.html | Texas Faces the Happy Prospect Of Spending 1.4â€šÃ„,Ã"Billion Surplus | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/music-the-la-salle-string-quartet-schoenberg-berg-and-webern-are.html | Music: The La Salle String Quartet | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/karl-pretshold-newsman-76-health-department-aide-dies.html | Karl Pretshold, Newsman, 76, Health Department Aide, Dies | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/kentucky-beats-tennessee.html | Kentucky Beats Tennessee | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/buckley-warns-of-danger-of-higher-inflation-level.html | Buckley Warns of Danger Of Higher Inflation Level | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/exhead-of-south-korean-navy-urges-the-military-to-oust-park.html | Exâ€¦Â'Head of South Korean Navy Urges the Military to Oust Park | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/rhodesia-ties-talks-to-hostilities-end.html | RHODESIA TIES TALKS TO HOSTILITIESâ€¦Â' END | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/the-grasso-home-is-burglarized-but-governor-rejects-idea-of-watch.html | THE GRASSO HOME IS BURGLARIZED | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/big-rally-staged-by-british-stocks-british-stocks-stage-a-rally-on.html | Big Rally Staged By British Stocks | True | By Terry Robards;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/finabank-failure-is-felt-in-boston-first-national-faces-a-loss.html | FINABANK FAILURE IS FELT IN BOSTON | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/ford-avoids-conflict-with-smothers-show.html | Ford Avoids Conflict With Smothers Show | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/man-fined-in-wifes-suicide.html | Man Fined in Wife's Suicide | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/article-2-no-title-pittsburgh-calms-down-to-wildly-greet-heroes.html | Article 2 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/portugal-hastens-angola-pact-as-policy-crisis-shakes-cabinet.html | Portugal Hastens Angola Pact As Policy Crisis Shakes Cabinet | True | By Henry Giniger;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/undefeated-soviet-boxing-team-lands-jab-at-garden-ring-prices.html | Undefeated Soviet Boxing Team Lands Jab at Garden Ring Prices | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/jane-alpert-is-sentenced-here-to-27-months-for-bombing-conspiracy.html | Jane Alpert Is Sentenced Here to 27 Months for Bombing Conspiracy and Jumping Bail in 1970 | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/beall-quits-maryland-post.html | Beall Quits Maryland Post | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/in-connecticut-and-nj.html | in Connecticut and N. J | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-population-placed-at-300-million-in-2000.html | U.S. Population Placed At 300 Million in 2000 | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/philippines-curbs-an-american-priest-but-wont-oust-him.html | Philippines Curbs, An American Priest But Won't Oust Him | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-steel-request-denied-by-burger.html | U. S. STEEL REQUEST DENIED BY BURGER | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/as-aide-resigns.html | A's Aide Resigns | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/police-unhappily-don-tags-and-happily-cover-them.html | Police Unhappily Don Tags And Happily Cover Them | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/british-football.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/people-and-business-ltv-finds-a-president-at-xerox.html | People and Business | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/democratic-plan-congressional-chiefs-draft-own-program-to-aid.html | DEMOCRATIC PLAN | True | By James M. Naughton;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/deliveryroom-drama.html | Deliveryâ€¦Â'Room Drama | True | By Russell Baker | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/on-homosexuality.html | On Homosexuality | True | By Michael F. Valente | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/theater-the-rivals-the-roundabout-offers-sheridan-comedy.html | Theater: The Rivals | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/defense-wins-test-at-abortion-trial.html | DEFENSE WINS TEST AT ABORTION TRIAL | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/schweitzer-centennial-today-a-legacy-eclipsed.html | Schweitzer Centennial Today: A Legacy Eclipsed? | True | By John Russell | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/text-of-us-note-on-vietnam-conflict.html | Text of U.S. Note on Vietnam Conflict | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/metropolitan-briefs-jersey-schoolfund-review-asked-pharmacist-suing.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/amtrak-extends-family-fares-to-apply-to-lowcost-runs.html | Amtrak Extends Family Fares To Apply to Lowerâ€¦Â'Cost Runs | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/production-of-steel-rose-43-in-week.html | Production of Steel Rose 4.3% in Week | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/ashe-ailing-beats-riessen-in-3-sets.html | Ashe, Ailing, Beats Riessen in 3 Sets | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/british-soccer-standings-english-league.html | British Soccer Standings | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/stage-an-allmale-salome-by-kemp-production-is-based-on-oscar-wilde.html | Stage: An Allâ€š‚Â¤Male â€š‚Â¤'Salomeâ€š‚Â¤' by Kemp | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/angus-alston-60-phone-executive-president-of-southwestern-bell.html | MIGUS ALSTON, 60, â€š‚Â¤'PHONE EXECUTIVEi | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/pickets-set-up-at-5-mines-some-violence-is-reported.html | Pickets Set Up at 5 Mines; Some Violence Is Reported | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/two-officials-of-wqivfm-quit-over-policy-differences.html | Two Officials of WQIVâ€š‚Â¤'FM Quit Over Policy Differences | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/transcript-of-fords-address-on-the-nations-economic-and-energy-.html | Transcript of Ford's Address on the Nation's Economic and Energy Problems | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/for-women-in-2-arab-nations-road-to-equality-is-different.html | ForWomen in 2 Arab Nations Road to Equality Is Different | True | By Audrey Topping;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/miss-krupsak-vows-suit-over-her-role-in-senate.html | Miss Krupsak, Vows Suit Over Her Role in Senate | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/soviet-astronauts-are-reported-well-in-orbiting-station.html | Soviet Astronauts Are Reported Well In Orbiting Station | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/second-earthquake-in-2-days-hits-coast.html | SECOND EARTHQUAKE IN 2 DAYS HITS COAST | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/saigon-tells-of-air-strike.html | Saigon Tells of Air Strike | True | By James M. Markham;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/business-briefs-december-savings-outflow-75million-is-cautioned-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/democratic-pun.html | DEMOCRATIC PUN | True | By James M. Naughton;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/met-teams-records.html | MET. TEAMSâ€š‚Â¤' RECORDS | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/democrats-decision.html | Democratsâ€š‚Â¤' Decision | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/20-mayors-urge-meeting-with-byrne-on-city-needs.html | 20 Moors Urge Meeting With Byrne on City Needs | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/2-types-of-races-heat-up-nhl-ice.html | 2 Types of Races Heat Up N.H.L. Ice | True | By Parton Keese | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/beame-urges-us-to-create-an-agency-to-buy-municipal-bonds-at-a-low.html | Beame Urges U.S. to Create an Agency To Buy Municipal Bonds at a Low Rate | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/fiji-parley-in-april-plans-to-protest-nuclear-testing.html | Fiji Parley in April Plans To Protest Nuclear Testing | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/soybeans-fall-amid-talk-brazil-intends-to-lift-oilexport-ban.html | Soybeans Fall Amid Talk Brazil Intends to Lift Oilâ€š‚Â¤'Export Ban | True | By Elizmieth M. Fowler | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/food-talk-exotic-coffee-beans-from-all-over.html | FOOD TALK | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/miss-harshbarger-heads-swim-team.html | Miss Harshbarger Heads Swim Team | True | By John H. Allan | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/market-place-why-citys-notes-lost-some-luster.html | Maret Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/untended-fireplace-cited-in-fatal-east-side-blaze.html | Untended Fireplace Cited In Fatal East Side Blaze | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/chief-of-rome-garbage-unit-may-face-pollution-charges.html | Chief of Rome Garbage Unit May Face Pollution Charges | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/video-documentary-festival-will-be-held-next-month.html | Video Documentary Festival Will Be Held Next Month | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/calder-results.html | Calder Results | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/suspension-of-trading-in-javelin-continued.html | Suspension of Trading In Javelin Continued | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/libya-seeks-arab-experts-to-become-nuclear-power.html | Libya Seeks Arab Experts To Become Nuclear Power | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/healey-confident-of-oilfinancing-pact-healey-confident-of-oil.html | Healey Confident of Oilâ€š‚Â¤'Financing Pact | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/college-without-a-hockey-team-hires-a-coach-from-red-wings.html | CollegeWithout a Hockey Team Hires a Coach From Red Wings | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/views-and-background-of-ford-commission-investigating-cia.html | Views and Background of Ford Commission Investigating C.I.A. | True | By Anthony Ripley;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/bank-of-new-york-co-lifts-profit-103.html | IRANKOFNEW YORKCO. LIFTS PROFIT 10.3% | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/the-lambs-sold-at-foreclosure-auction.html | The Lambs Sold at Foreclosure Auction | True | BY Deirdre Carmody | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/volume-i-issued-here-of-marxengls-works.html | Volume I Issued Here Of Marxâ€¦,Â°Engls Works | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/house-democrats-vote-for-abolition-of-antirod-panel.html | House Democrats Vote for Abolition of Antiâ€¦,Â°Red Panel | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/charles-alan-dies-art-dealer-was-66.html | CHARLES ALAN DIES, ART DEALER WAS 66 | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/wageprice-controls-backed-by-mccarthy.html | Wageâ€¦,Â°Price Controls Backed by McCarthy | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/chrysler-glum-on-future-cuts-back-for-long-term-chrysler-glum-on.html | Chrysler, Glum Future, Cuts Back for Long Term | True | By Agis Salpukas;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/schlesinger-sees-few-cia-lapses-tells-ford-panel-the-number-of.html | SCHLESINGER SEES FEW C.I.A LAPSES | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/byrne-marks-first-year-in-office-his-initial-successes-are-held.html | Byrne Marks First Year in Office | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/chess-its-quality-not-quantity-that-makes-a-game-great.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/boston-school-hit-by-new-racial-clash.html | Boston School Hit by New Racial Clash | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/woman-artist-challenges-frick-library-over-pants.html | Woman Artist Challenges Frick Library Over Pants | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-job-program-is-started-here-applicants-crowd-corridors-in.html | U.S. JOB PROGRAM IS STARTED HERE | True | By John Darnton | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/advertising-harpers-weekly-appears-again.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/concert-weisbergs-art-conductors-ensemble-gracefully-offers-works.html | Concert: Weisberg's Art | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/chrysler-glumonfuture-cuts-back-for-long-term.html | Chrysler, GlumonFuture, Cuts Back for Long Term | True | By Agis. Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/private-pilot-passes-out-and-student-lands-safely.html | Private Pilot Passes Out And Student Lands Safely | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/action-on-the-economy.html | Action on the Economy | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/the-illegal-immigrants.html | The Illegal Immigrants | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/snow-alert-canceled-as-storm-shifts-to-sea.html | Snow Alert Canceled As Storm Shifts to Sea | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/todays-entries-at-calder.html | Today's Entries at Calder | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/coaches-poll.html | COACHESâ€¦Â´ POLL | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-dollar-declines-to-a-16month-low-on-market-in-paris.html | U.S. Dollar Declines To a 16â€¦,Â°Month Low On Market in Paris | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/rizzo-expected-to-win-philadelphia-primary.html | Rizzo Expected to Win Philadelphia Primary | True | By James T. Wooten;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/dance-a-rococo-finale-city-ballets-changes-make-for-clever-and.html | Dance: A Rococo Finale | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/institutions-chief-rejects-proposal-for-4-day-week.html | Institutions Chief Rejects Proposal for 4Ââ€¡Câ€¦,Â°Day Week | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/steelers-welcome-super.html | Steelersâ€¦,Â´ Welcome Super | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/senate-bids-court-rehear-tax-case-petition-of-schoolfinance.html | SENATE BIDS COURT REHEAR TAX CASE | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/gulf-oil-and-bp-in-kuwait-accord-pact-is-set-on-government.html | GULF OIL AND B.P. INKUWAIT ACCORD | True | By William D. Smith | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/liddys-bail-revoked-by-the-supreme-court.html | Liddy's Bail Revoked By the Supreme Court | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/sports-news-briefs-steeplechase-group-meets-friday-perreault-to-be.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/the-new-ford-show-smooth-and-cool.html | The New Ford Show: Smooth and Cool | True | By Clifton Daniel;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/new-naacp-head-margaret-bush-wilson.html | New N.A.A.C.P. Head | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/two-rockets-fired-at-israeli-jet-in-paris-rockets-aimed-at-el-al.html | Two Rockets Fired at Israeli Jet in Paris | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/fdu-beaten-5552.html | F.D.U. Beaten, 55â€¦,Â°52 | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/69million-paid-in-sharing-of-oil-oil-companies-shifted-the-funds.html | $69\&#x00E9;\&#x00C2;,\&#x00C2;"MILLION PAID M SHARING OF OIL | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/waldheim-sees-un-staff-faults-but-denies-that-political-pressures.html | WALDHEIM SEES U.N. STAFF FAULTS | True | By Kathleen Teltscr;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/morgan-guaranty-cuts-rate-to-9-bank-is-first-big-one-since-last.html | MORGAN GUARANTY CUTS RATE TO 9Â¬Â¡ | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/new-hearing-in-california-sought-by-sirhan-lawyer.html | New Hearing in California Sought by Sirhan Lawyer | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/new-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/navajos-reject-goldwaters-conspiracy-charge.html | Navajos Reject Goldwater's Conspiracy Charge | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/slain-jersey-nurse-is-buried-in-rain-eulogies-recall-her-charity-to.html | Slain Jersey Nurse Is Buried in Rain; Eulogies Recall Her Charity to Others | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/yesterdays-results-at-bowie.html | Yesterday's Results at Bowie | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/text-of-economic-program-outlined-by-special-house-democratic-study.html | Text of Economic Program Outlined by Special House Democratic Study Group | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/purdue-triumphs-7372.html | Purdue Triumphs, 73&53Â¬Â*72 | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/toyo-kogyo-of-japan-sets-us-mazda-reorganization.html | Toyo Kogyo of Japan Sets U.S. Mazda Reorganization | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/assembly-adopts-changes-in-rules-republicans-call-measures-routine.html | ASSERY ADOPTS CHANGES IN RULES | True | By Alfonso A. Narvaez;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/nixon-friends-gave-him-surprise-birthday-party.html | Nixon Friends Give Him Surprise Birthday Party | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/schools-in-danger-here.html | Schools in Danger Here | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/wood-field-and-stream-school-for-fly-fishermen.html | Wood, Field and Stream: School for Fly Fishermen | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/ftc-aide-rules-britannica-concern-used-sales-ruses.html | F.T.C. Aide Rules Britannica Concern Used Sales Ruses | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/no-retreat-needed.html | No Retreat Needed | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/us-offers-funds-to-british-troupe-royal-shakespeare-will-get-250000.html | U.S. OFFERS FUNDS TO BRITISH TROUPE | True | By Louis Calta | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/rockefellers-ruling-.html | Rockefeller's Ruling | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/unit-of-reserve-made-bid-to-spur-growth-in-money.html | Unit of Reserve Made Bid to Spur Growth in Money | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/president-cites-rationing-as-an-alternative-to-new-taxes-on-fuels.html | President Cites Rationing as an Alternative to New Taxes on Fuels | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/boston-suburbs-accused-of-bias-in-housing-policies.html | Boston Suburbs Accused Of Bias in Housing Policies | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/his-gabon-hospital-is-busy-and-growing.html | His Gabon Hospital Is Busy and Growing | True | By Thomas A. Johnson;Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/allstars-play-in-phoenix-nba-stars-play-tonight-in-phoenix.html | All&63Â¬Â*Stars Play in Phoenix | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/police-help-keep-girls-on-the-run.html | Police Help Keep Girls on the Run | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/pro-basketball-scoring-aba-leaders.html | Pro Basketball Scoring | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/coach-changes-jobs.html | Coach Changes Jobs | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/marvin-m-karpatkin-48-dies-lawyer-in-civil-rights-cases.html | Marvin M. Karpatkin, 48, Dies; Lawyer in Civil Rights Cases | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/people-in-sports-press-maravich-resigns-post.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-14 | 1975-01-14 | https://www.nytimes.com/1975/01/14/archives/alabama-edges-ole-miss.html | Alabama Edges Ole Miss | True | | 2003-07-18 0:00 | RE 883-676 | B 986210 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/brewers-sign-money.html | Brewers Sign Money | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/schools-within-schools-solving-the-problem-of-differing-needs.html | Schools Within Schools: Solving the Problem of Differing Needs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/burroughs-net-is-highest-ever-in-the-fourth-period-and-year.html | Burroughs Net Is Highest Ever In the Fourth Period and Year | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/dr-kings-holiday.html | Dr. King's Holiday | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/how-japan-influenced-french-art.html | How Japan Influenced French Art | True | By John Russell | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/democrats-favor-cia-inquiry-unit-senate-caucus-asks-select.html | DEMOCRATS FAVOR C.I.A. INQUIRY UNIT | True | By Seymour Bersr;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-ford-seeks-2abarrell-domestic-oil-tax-2abarrel.html | Ford Seeks $2â€šÂ¬Â¤a'Barrel Domestic Oil Tax | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-metropolitan-briefs-westchester-courthouse-faulted.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-mrs-rockefeller-conducts-tour-of-next-official.html | Mrs. Rockefeller Conducts Tour of Next Official Home | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/yesterdays-results-at-calder.html | Yesterday's Results at Calder | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-1-no-title.html | Announcing a new generation | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/air-france-raising-capital.html | Air France Raising Capital | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-soviet-deploying-2-new-missiles-schlesinger.html | SOVIET DEPLOYING 2 NEW MISSILES | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-a-man-and-a-boy-assault-woman-in-margate-home.html | A Man and a Boy Assault Woman in Margate Home | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/burke-quits-post-as-aide-to-beame-corporation-counsel-notes-he.html | BURKE QUITS POST AS, AIDE TO BEAM | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/and-to-cut-taxes.html | and to Cut Taxes | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-6-no-title.html | Article 6 â€šÂ¬Â® No Title | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/yesterdays-results-at-bowie.html | Yesterday's Results at Bowie | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/smoked-clams-recalled.html | Smoked Clams Recalled | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-bridge-california-player-is-winner-of-1974.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/excity-aide-is-given-a-30day-jail-term.html | EXâ€šÂ¬Â¤'CITY AIDE IS GIVEN A 30â€šÂ¬Â¤'DAY JAIL TERM | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/national-health-needs-and-new-physicians.html | National Health Needs And New Physicians | True | By Nancy Hicks | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/problems-too-moving-to-the-suburbs.html | Problems Too, Moving to the Suburbs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/all-receives-hickok-award-miss-evert-wins-national-poll.html | All Receives Hickok. Award; Miss Evert Wins National Poll | True | By Gordo/I S. White Jr. | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/metropolitan-briefs-couple-charged-in-childs-death-mta-extends.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/mcgovern-cites-to-72-in-comment-on-rebate.html | McGovern Cites to â€šÂ¬Â¤'72 In Comment on Rebate | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/sadat-and-faisal-to-confer.html | Sadat and Faisal to Confer | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/teachers-now-lions-in-political-arena.html | Teachers Now Lions In Political Arena | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/stocks-finish-day-lower-despite-proposals-by-ford-stocks-retreat.html | Stocks Finish Day Lower Despite Proposals by Ford | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/fresh-troubles-beset-citys-school-system.html | Fresh Troubles Beset City's School System | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/clemancy-board-will-seek-an-extension.html | Clemency Board Will Seek an Extension | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/gerard-is-ousted-in-court-tennis.html | Gerard Is Ousted In Court Tennis | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/diamond-studs-a-saloon-musical-is-sheer-delight.html | 'Diamond Studs,â€šÂ¬Â¨ a Saloon Musical, Is Sheer Delight | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/high-court-backs-a-curb-on-divorce-upholds-iowa-requirement-for.html | HIGH COURT BACKS A CURB ON DIVORCE | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ford-seeks-2abarrel-domestic-oil-tax-2abarrel-domestic-oil-tax.html | Ford Seeks $2â€šÂ¬Â¤a'Barrel Domestic Oil Tax | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/books-of-the-times-further-explorations-in-chess.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/19-cab-drivers-honored-by-city-for-emergency-calls-to-police.html | 19 Cab Drivers Honored by City For Emergency Calls to Police | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/us-inquiry-asked-in-utica-dispute-county-executive-requests.html | U.S. INQUIRY ASKED IN UTICA DISPUTE | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/j-p-morgan-co-raises-net-253-earnings-raised-by-jp-morgan.html | J. P. Morgan | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/company-reports.html | Company Reports | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/record-rise-is-urged-for-princeton-tuition.html | Record Rise Is Urged for Princeton Tuition | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/connecticut-senate-falls-to-vote-open-meetings.html | Connecticut Senate Failsâ€šÂ¬Â¨ To Vote Open Meetings | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/schlesinger-describes-stand-on-mideast-force.html | Schlesinger Describes Stand on Mideast Force | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/red-smith-little-arthurs-big-friend-tim.html | Rod Smith | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/how-to-choose-a-program.html | How to Choose a Program | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/blast-at-dynamite-plant.html | Blast at Dynamite Plant | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-sovietus-trade-accord-cancelled-in-controversy.html | SOVIETâ€š¬Å„Â°U.S. TRADE ACCORD CANCELED IN CONTROVERSY OVER EMIG ATION OF JEWS | True | By Leslie H. Gelb;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/1billion-in-daimler-stock-acquired-by-german-bank-to-bar-sale.html | $1â€šÂ¬Â²Billion in Daimler Stock Acquired By German Bank to Bar Sale â€šÂ¬Â²Abroadâ€šÂ¬Â´ | True | By Craig R. Whitney;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/notes-on-people-ford-most-paintable-president.html | Ford, â€šÂ¬Â²Most Paintableâ€šÂ¬Â´ President | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/music-ewalds-quintet-no-3-revived-american-brass-gives-2d-of-4.html | Musk: Ewald's Quintet No. 3 Revived | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/urban-development-solution-in-february-is-seen-by-carey.html | Urban Development 'Solutionâ€šÂ¬Â´ In February Is Seen by Carey | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/insko-is-injured-in-2horse-spill.html | Insko Is Injured | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/obituary-1-no-title.html | DO NOT FORGET THE NEEDIEST! | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/halstons-tasteful-lowkey-fashions-for-men.html | Halston s Tasteful, Lowâ€šÂ¬Â²Key Fashions for Men | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/yougoslav-role-doubted.html | Yougoslav Role Doubted | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/liddy-to-start-term.html | Liddy to Start Term | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/mgovern-to-quit-as-regents-head-personal-reasons-cited-for-ending.html | M'GOVERN TO QUIT AS REGENTS HEM | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/javits-is-defeated-by-curtis-23-to-14-for-key-party-post-javits.html | Javits Is Defeated By Curtis, 23 to 14, For Key Party Post | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/narcotics-agents-scored-by-hefner-in-assistants-death.html | Narcotics Agents Scored by Hefner In Assistant's Death | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/education-feeling-nogrowth-pains-american-education-feeling.html | Education Feeling Noâ€šÂ¬Â²Growth Pains | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/privateschool-viewpoint-privileged-but-sheltered.html | Privateâ€šÂ¬Â²School Viewpoint: Privileged but Sheltered | True | By Dena Kleiman | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/is-this-suicide-necessary.html | Is This Suicide Necessary? | True | By Andrew M. Greeley | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/chris-evert-gains.html | Chris Evert Gains | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/burger-denied-gas-plea-us-steel-starts-shutdowns-at-4-district.html | Burger Denied Gas Plea | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/conversation-with-a-computer.html | Conversation With a Computer | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/many-expect-to-use-rebate-to-pay-bills.html | Many Expect to Use Rebate to Pay Bills | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/debris-of-67-war-is-a-reminder-of-importance-of-sinais-passes.html | Debris of â€šÂ¬Â²67 War Is a Reminder of Importance of Sinai's Passes | True | By Terence Smith;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/people-in-sports-adams-freed-from-sun-pact.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/about-the-islanders.html | About the Islanders... | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-8-no-title.html | CANADIAN FUND | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/cocaine-seizure-reported.html | Cocaine Seizure Reported | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/curbing-highwaymen.html | Curbing Highwaymen | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/racing-nets-state-1798million-tax.html | Racing Nets State $179.8â€šÂ¬Â²Million Tax | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/shah-vows-to-keep-oil-flow-to-west.html | SHAH VOWS TO KEEP OIL FLOW TO WEST | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/the-newest-innovation-back-to-basics.html | The Newest Innovation: Back to Basics | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/an-israeli-university-learns-to-cope-with-mobilization.html | An Israeli University Learns to Cope With Mobilization | True | By Marcia Pomerantz | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/the-costanalysis-trap.html | The Costâ€šÂ¬Â²Analysis Trap | True | By Harold Einarson | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-excerpts-from-message-to-legislature.html | Excerpts From Message to Legislature | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ford-still-backs-voting-rights-act.html | FORD STILL BACKS VOTING RIGHTS ACT | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/valueoriented-schools.html | Valueâ€šÂ¬Â²Oriented Schools | True | By Elinor R. Ford | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/no-nursinghome-inquiry-followed-proposal-in-70-us-aides-suggested.html | No Nursingâ€šÂ¬Â²Home Inquiry Followed Proposal in â€šÂ¬Â²70 | True | By John L. Hess | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/rating-by-competency.html | Rating by 'Competency' | True | By Larry van Dyne | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/businesses-remember-neediest-cases.html | Businesses Remember Neediest Cases | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-loan-is-ordered-paid.html | Loan Is Ordered Paid | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/auto-sales-down-in-jan110-period-32-decline-is-more-than-analysis.html | AUTO SALES DOWN IN JAN. 1â€‹â€‹Ã‚Â¹10 PERIOD | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-york-ac-captures-met-senior-track-again.html | New York A.C. Captures Met. Senior Track Alain | True | By Will J. Miller | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/infant-girl-killed-by-dog.html | Infant Girl Killed by Dog | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/auto-smog-device-stirs-california-motorists-are-angered-by.html | AUTO SMOG DEVICE STIRS CALIFORNIA | True | By Gladwin Hill;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/a-man-and-a-boy-assault-woman-in-home-in-jersey.html | A Man and a Boy Assault. Womanin Homein Jersey | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/congressional-spoof-sugar-in-fort-knox.html | Congressional Spoof: Sugar in Fort Knox. | True | By Marjorie Hunter;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/foreign-workers-face-bonn-curbs-government-acts-to-reduce-migrant.html | FOREIGN WORKERS FACEBONN CURBS | True | By Henry Kamm;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/huntington-gilchrist-83-dies-international-relations-expert.html | Huntington Gilchrist, 83, Dies; International Relations Expert | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/mrs-rockefeller-conducts-tour-of-next-official-home.html | Mrs. Rockefeller Conducts Tour of Next Official Home | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/cash-grants-too-80ayear-payments-would-go-to-adults-at-poverty.html | CASH GRANTS, TOO | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/study-urges-the-right-to-strike-for-most-employes-in-city-jobs.html | Study Urges the Right to Strike For Most Employes in City Jobs | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/fireplace-safety-urged-in-the-wake-of-death-of-3-in-apartment.html | Fireplace Safety Urged in the Wake of Death of 3 in Apartment | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-businesses-remember-neediest-cases.html | Businesses Remember Neediest uses | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/nassau-to-assess-future-priorities-caso-to-head-a-commission.html | NASSAU TO ASSESS FUTURE PRIORITIES | True | By Roy R. Silver;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-new-jersey-briefs-3-seized-with-untaxed-cigarettes.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/home-in-elizabeth.html | Home in Elizabeth | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/bridge-california-player-is-winner-of-1974-mckenney-trophy.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/mondays-fight.html | Monday's Fight | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ford-proposals-liked-in-europe-stronger-economy-is-seen-dollar.html | FORD PROPOSAL LIKE IN EUROPE | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/donaldson-expects-deficit.html | Donaldson Expects Deficit | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/a-prairie-school-one-room-with-view.html | A Prairie School: One Room With View | True | By Andrew H Malcolm | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-ussays-it-is-now-free-to-breach-vietnam-pact-us.html | U.S. Says It Is Now Free To Breach Vietnam Pact | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/us-health-aide-resigns.html | U.S. Health Aide Resigns | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/front-page-3-no-title.html | SCHOOL OF DANCE | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/soviet-purchase-blocked-by-u-s-planned-west-german-sale-of-nuclear.html | SOVIET PURCHASE BLOCKED BY U. S. | True | By Clyde H. Farnsworth;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/turks-gets-british-offer.html | Turks Gets British Offer | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/wisconsin-governor-is-asked-for-a-plan-in-indian-takeover.html | Wisconsin Governor Is Asked for a Plan In Indian Takeover | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/80000-march-in-lisbon.html | 80,000 March in Lisbon | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/musicsoviet-conductor-yuri-temirkanovs-debut-is-marred-by-inclusion.html | Music: Soviet Conductor | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/bangladesh-politicians-slain.html | Bangladesh Politicians Slain | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹Â® No Title | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/13-dependents-deny-charge-of-swindling.html | 13 DEFENDENTS DENY CHARGEOFSWINDUIVG | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ford-proposals-in-brief.html | Ford Proposals in Brief | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/2-cabinet-choices.html | 2 Cabinet Choices | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/jobless-rate-put-at-61-in-canada.html | JOBLESS RATE PUT AT 6.1% IN CANADA | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/a-new-liberal-arts-crucial-to-survival-new-liberal-arts-a-crucial.html | A New Liberal Arts Crucial to Survival | True | By Ernest L. Boyer | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/opportunity-for-america-the-negro.html | Opportunity | True | By Gunnar Myrdal | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/hynes-meets-stein-and-abram-on-nursinghome-investigation.html | Hynes Meets Stein and Abram On Nursingâ€šÃ„Â"Home Investigation | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/quake-in-california.html | Quake in California | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/group-of-10-near-pact-on-financing-of-oil-problems.html | Group of 10 Near Pact on Financing of Oil Problems | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/childrens-rights-coming-to-the-fore.html | Children's Rights Coming to the Fore | True | By Peter B. Edelman | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/jobs-and-hopes-are-in-short-supply.html | jobs, and Hopes, Are in Short Supply | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/broodmare-draws-top-price-of-81000.html | Broodmare Draws Top Price of $81,000. | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/black-colleges-facing-identity-crisis.html | Black Colleges Facing Identity Crisis | True | By Karen J. Winkler | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/orioles-sign-top-pick.html | Orioles Sigh, Top Pick | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/margin-debt-is-cut-at-big-board-in74.html | MARGIN DEBT IS CUT AT BIG BOARD IN â€šÃ„Â'74 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/pact-on-angola-is-almost-ready-signing-of-an-independence-accord.html | PACT ON ANGOLA IS ALMOST READY | True | By Henry Giniger;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/text-of-kissinger-statement-on-accord-cancellation.html | Text of Kissinger Statement on Accord Cancellation | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ioannides-is-jailed-on-treason-charges.html | Ioannides Is Jailed on Treason Chares | True | By Steven V. Roberts;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-2-more-campisis-admit-guilt-as-plea-bargaining.html | 2 More Campisis Admit Guilt As Plea Bargaining Continues | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/defining-frills-in-fiscal-crisis.html | Defining 'Frills'â€šÃ„Â' in Fiscal Crisis | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/byrne-asks-new-taxes-to-meet-deficit-byrne-seeks-new-taxes-to-meet.html | Byrne Asks New Taxes to eet Deficit | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/joseph-m-lopez.html | JOSEPH M. LOPEZ | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/2-suits-challenge-biomedical-unit-jewish-and-italian-groups-charge.html | 2 SUITS CHALLENGE BIOMEDICAL UNIT | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/nixons-mortgage-is-being-paid-off-but-he-will-still-have-debt-on.html | NIXON'S MORTGAGE IS BEING PAID OFF | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/todays-racing-entries-at-calder.html | Today's Racing Entries at Calder | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/alimony-awards-are-changing-reflecting-new-view-of-women.html | Alimony Awards Are Changing, Reflecting New VieW of Women | True | By Enid Newly | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/keystone-races-off.html | Keystone Races Off | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/deans-lawyer-says-motion-to-cut-term-beat-deadline.html | Dean's Lawyer Says Motion To Cut Term Beat Deadline | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/2599-found-collecting-welfare-funds-illegally.html | 2,599 Found Collecting Welfare Funds Illegally. | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/foreign-exchange.html | Foreign Exchange | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-2-cabinet-choices.html | 2 Cabinet Choices | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-infant-girl-killed-by-dog.html | Infant Girl Killed by Dog | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/margalit-l-sela.html | MARGALIT L. SELA | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/health-aide-who-tied-3-to-nursinghome-study-quits.html | Health Aide Who Tied 3 to Nursingâ€šÃ„Â"Home Study Quits | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/news-broadcast.html | News Broadcasts | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/court-issues-a-writ-to-niagara-gazette.html | COURT ISSUES A WRIT TO NIAGARA GAZETTE | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/reactions-to-energy-plan-mixed.html | Reach Energy Plan Mixed | True | By William D. Smith | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/some-new-paths-to-the-phd.html | Some New Paths To the Ph.D. | True | By Roy F. Fairfield | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/beame-assails-spending-moratorium.html | Beame Sees Threat to City | True | By John Darnton | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/cuny-quiet-changes.html | CUNY: Quiet Changes | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/utility-rises-feared-carey-sees-hope-in-ford-tax-plan.html | Utility Rises Feared | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/frazier-and-east-prevail.html | Frazier And East Prevail | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/post-posts-no-9.html | Post Posts No. 9 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/nuggets-win-23d-in-row-at-home.html | Nuggets Win 23d In Row at Home | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/market-place-a-look-at-international-minerals.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/piano-recital-given-by-miss-kepalaite.html | PIANO RECITAL GIVEN BY MISS KEPALAITE | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/guinea-to-tie-bauxite-price-to-finished-aluminum-cost.html | Guinea to Tie Bauxite Price To Finished Aluminum Cost | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/connors-declines-berth-on-cup-team.html | Connors Declines Berth on up Team | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/3hour-special-on-the-economy-on-pbs-tonight.html | 3â€šÃ„Â¹Hour Special on the Economy on P.B.S. Tonight | True | By Les Brown | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/chronology-of-a-difficult-year.html | Chronology of a Difficult Year | True | By Madeline Gumler4x | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/gmhints-at-cut-in-prices-of-cars-customers-buying-between-now-and.html | G.M. HINTS AT CUT IN PRICES OF CARS | True | By William R. Stevens;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-ball-to-head-board-of-international-house.html | Ball to Head Board Of International House | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/marquette-wins-6960.html | Marquette Wins, 69.60 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/e-judson-warlow.html | E. JUDSON WARLOW | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/waldheim-doubts-un-forces-in-mideast-will-get-extensions.html | Waldheim Doubts U.N. Forces In Mideast Will Get Extensions | True | By Kathleen Teltsch;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/park-says-seoul-wont-alter-charter-while-peril-lasts.html | Park Says Seoul Won't Alter Charter While Peril Lasts | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/learningdisability-epidemic.html | Learningâ€šÃ„Â¹Disability â€šÃ„Â¹Epidemicâ€šÃ„Â¹ | True | By Diane Divoky | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/a-basis-for-compromise-washington.html | A Basis For Compromise | True | By James Reston | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-congress-begins-with-unity-vows-mansfield-and.html | CONGRESS BEGINS WITH UNITY VOWS | True | By James M. Naughton;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-utility-rises-feared-carey-sees-hope-in-ford-tax.html | Utility Rises Feared | True | By Francis X. Clines;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-tuning-out-television.html | Tuning Out Television | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/college-pressed-for-students-offer-more-flexible-programs.html | Colleges, Pressed for Students, Offer More Flexible Programs | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/about-new-york-for-the-aged-a-dilemma.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/abortion-performed-here-in-pregnancys-26th-week.html | Abortion Performed Here In Pregnancy's 26th Week | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/transportation-choice-william-thaddeus-coleman-jr.html | Transportation Choice | True | By James T Wooten;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/islanders-rally-ties-blues-33-islanders-third-rally-ties-blues.html | Islandersâ€šÃ„Â¹ Rally Ties Blbies, 3â€šÃ„Â¹3 | True | By Robin Herman;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/foundations-stock-goes-up-as-their-stocks-decline.html | Foundationsâ€šÃ„Â¹ Stock Goes Up As Their Stocks Decline | True | By Fred M. Hechinger | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/soviet-deploying-2-new-missiles-schlesinger-reports-types-carry.html | SOVIET DEPLOYING 2 NEW MISSILES | True | By John W. Finney;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/gloria-drew-is-wed-to-td-starr.html | Gloria Drew Is Wed to T. D. Starr | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/suspect-is-seized-in-narcotics-war-police-link-dealer-to-rivalry.html | SUSPECT IS SEIZED IN NARCOTICS WAR | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/utility-bloc-bids-for-peabody-coal-group-is-seeking-a-source-for.html | UTILITY BLOC BIDS FOR PEABODY COAL | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/antikrupsak-stratagem-falls-to-krupsak-gavel.html | Antiâ€šÃ„Â¹Krupsak Stratagem Falls to Krupsak Gavel | True | By Maurice Carroll;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/in-the-west-of-india-kites-mark-a-windy-holiday.html | In the West of India, Kites Mark a Windy Holiday | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/more-women-now-in-law-and-medicine.html | More Women Now in Law and Medicine | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/brief-on-the-arts-rubinstein-to-play-with-philharmonic-wilsons.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/p-g-raises-dividend.html | P. | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/gilbert-picked-for-allstars-gilbert-is-picked-for-allstar-team.html | Gilbert Picked for Allâ€šÃ„Â"Stars | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/flyers-beat-scouts-64.html | Flyers Beat Scouts, 6.4 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-byrne-asks-new-taxes-to-meet-deficit-byrne-seeks.html | Byrne Asks New Taxes to Meet Deficit | True | By Ronald Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/emerging-economic-plan-fails-to-cheer-business-fords-plans-fail-to.html | Emerging Economic Plan Fails to Cheer Business | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/schools-for-privilege-britains-class-question.html | Schools for Privilege? Britain's Class Question | True | By Richard Eder | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/retail-officers-ask-end-to-pricefixing-charges.html | Retail Officers Ask End To Priceâ€šÃ„Â"FixingCharges | True | By Isadore Barium | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/sesame-street-child-of-the-sixties-faces-a-new-era-sesame-street-in.html | 'Sesame Street,â€šÃ„Â' Child of the Sixties, Faces a New Era | True | By Grace Hoeminger | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/london-seeks-extension-of-ira-truce-prospect-of-concessions-is.html | London Seeks Extension of I.R.A. Truce | True | By Alvin Shuster;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/some-hard-questions-about-bilingual-programs.html | Some Hard Questions About Bilingual Programs | True | By Peter. Kihss | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/air-canada-cuts-145-flights-from-its-weekly-schedule.html | Air Canada Cuts 145 Flights From â€šÃ„ÂÂÂits Weekly Schedule | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-owner-of-a-nursing-home-indicted-in-jersey-in.html | Owner of a Nursing Home Is Indicted in Jersey in Fraud | True | By Joseph F. Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID Tilt FUND | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/tax-collector-advises-citizens-to-file-early.html | Tax Collector Advises Citizens to File Early; WASHINGTON, Jan. 14 (AP)â€šÃ„Â®The nation': top tax collector advised citizens today not to wait for action on President Ford's proposal tax rebate before filing their 1974 returns. | | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-5-no-title.html | Minnesota's Schoolâ€šÃ„Â"Tax Reforms Give Glimpse of the Future | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/august-j-thoma.html | AUGUST J. THOMA | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/amalia-rodrigues-is-joined-in-song-by-her-audience-carnegie-hall.html | Amalia Rodrigues Is Joined in Song By Her Audience | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/kuwait-seen-cutting-oil-output-by-500000-barrels.html | Kuwait Seen Cutting Oil Output by 500,000 Barrels | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/opportunities-opening-for-elderly-as-classroom-aides.html | Opportunities Opening for Elderly as Classroom Aides | True | By James Feron | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/few-lessons-from-the-past.html | Few Lessons From the Past | True | By Patricia A. Graham | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/duquesne-wins-9691.html | Duquesne Wins, 96â€šÃ„Â"91 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/fed-acts-to-aid-the-useconomy-seeks-to-push-money-rates-off-again.html | FED ACTS TO AID THE U.S. ECONOMY | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/business-briefs-consumer-confidence-seen-lagging-sugar-purchase.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/the-rule-of-law.html | The Rule of Law | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/harvard-bc-gain.html | Harvard, B.C. Gain | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/kazan-to-direct-spiegel-movie-of-fitzgeralds-last-tycoon.html | Kazan to Direct Spiegel Movie Of Fitzgerald's â€šÃ„Â"Last Tycoonâ€šÃ„Â' | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/revamped-north-stars-pose-identity-problem-for-rangers.html | Revamped North Stars Pose Identity Problem for Rangers | True | By Parton Keese;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-dean-says-he-heard-that-nixon-was-confident-on.html | Dean Says He Heard That Nixon Was Confident on Tapes Issue | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/cambodians-report-26-dead-as-rebels-shell-river-convoy.html | Cambodians Report 26 Dead As Rebels Shell River Convoy | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-2-no-title.html | Cable TV | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-democrats-favor-cia-inquiry-unit-senate-caucus.html | DENOCRAIS FAVOR C.I.A. INQUIRY UNIT | True | By Seymour Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/inadequate-stimulus-fords-quick-fix-seen-as-too-weak-with-energy.html | Inadequate Stimulus | True | By Leonard Mlr;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-cash-grants-too-80uy-car-payments-would-go-to.html | CASH GRANTS, TOO | True | By Eileen Shanahaml;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-record-rise-is-urged-for-princeton-tuition.html | Record Rise Is Urged For Princeton Tuition | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/wkcr-expands-music-farc.html | WKCR Expands Music Fare | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/2-cypriote-factions-renew-their-talks-prospect-is-hopeful.html | 2 Cypriote Factions RenewTheir Talks; Prospect Is Hopeful | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/childwatching-in-a-chinese-classroom.html | Childâ€š,Ã¢"Watching in a Chinese Classroom | True | By Urie Bronfenbrenner | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ira-disappointed.html | I.R.A. Disappointed | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/stephens-college-faculty-asks-that-new-president-withdraw.html | Stephens College Faculty Asks That New President Withdraw | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/loan-is-ordered-paid.html | Loan Is Ordered Paid | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/not-me-not-now.html | Not Me, Not Now | True | By Ernest L. Wynder | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/move-by-moscow-kissinger-announces-russian-objection-to-terms-of.html | MOVE BY MOSCOW | True | By Leslie H. Gelb;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/us-briefs-the-latins-oh-trade-bill.html | U.S. Briefs the Latins oh Trade Bill | True | By David Binder;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/african-mine-toll-now-10.html | African Mine Toll Now 10 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/auto-makers-hail-ford-on-energy-and-economy.html | Auto Makers Hail Ford On Energy and Economy | True | By Agis Salpukas;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/report-on-affirmative-action.html | Report on Affirmative Action | True | By Cheryl M. Fields | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/advertising-fords-campaign-on-auto-sales.html | Advertising | True | BY Leonardo Sloane | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/middle-income-undefined.html | â€šÃ¢"Middle Incomeâ€šÃ¢"Â" Undefined | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/rams-not-interested-in-obtaining-namath.html | Ramsâ€šÃ¢"Not Interested In Obtaining Namath | True | By William N. Wallace;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/the-rise-and-rise-of-albert-shanker.html | The Rise and Rise of Albert Shanker | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/pending-legislation.html | Pending Legislation | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/anthony-cornachio.html | ANTHONY CORNACHIO | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/alcoa-and-alcan-involved-top-aluminum-makers-net-9-output-cut.html | Alcoa and Alcan Involved | True | By Gene Smith | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/the-coup-detat-mentality-foreign-affairs.html | The Coup d'Etat Mentality | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/bundys-advice-on-endowments.html | Bundy's Advice On Endowments | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/goodyear-switches-to-lifo.html | Goodyear,Switches to LIFO | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ball-to-head-board-of-international-house.html | Ball to Head Board Of International House | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/king-faisal-is-cheered-in-syria-as-he-starts-tour-for-arab-unity.html | King Faisal Is Cheered in Syria as He Starts Tour for Arab Unity | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-nixons-mortgage-is-being-paid-off-but-he-will.html | NIXON'S MORTGAGE IS BEING PAID OFF | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/spur-to-the-imagination.html | Spur to the Imagination | True | By David H. Ahl | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/5-pardee-aides-hired-by-bears.html | 5 Pardee Aides Hired by Bears | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/sports-news-briefs-noll-may-get-new-steeler-pact-israel-protests.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/paris-police-seize-then-free-20-arabs-in-attack-on-airliner.html | Pdris Police. Seize, Then Free 20 Arabs in Attack onâ€šÃ¢"Airliner | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/troubled-housing-gets-a-reprieve-a-foreclosure-moratorium-is.html | TROUBLED HOUSING GETS A REPRIEVE | True | By Ernest Holsenbolph;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/navy-grounds-grumman-f14s-after-a-new-crash.html | Navy Grounds Grumman Fâ€šÃ¢"Â"14.s After a New Crash | True | By Richard Within | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/otb-clicks-upstate.html | OTB Clicks Upstate | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/connecticut-roads-facing-a-job-action.html | CONNECTICUT ROADS FACING A JOB ACTION | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/aide-explains-fords-adoption-of-new-economic-policy-his-options.html | Aide Explains Ford's Adoption of New Economic Policy. His â€šÃ„Â²Options Were Limitedâ€šÃ„Â´ | | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/nogrowth-now-subject-of-study.html | 'Noâ€šÃ„Â²Growthâ€šÃ„Â´ Now Subject of Study | True | By George Bugliarello | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/fighting-in-vietnam-us-still-a-brake-on-communists.html | Fighting in Vietnam: U.S. Still a Brake on Communists | True | By James M. Markham;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/getting-around-desegregation-roadblock.html | Getting Around Desegregation Roadblocks | True | By Ernest Hoisendolph | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/westchester-courthouse-held-unsafe.html | Westchester Courthouse Held Unsafe | True | By James Feron;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/schools-colleges-closed-today-in-honor-of-king.html | Schools, Colleges Closed Today in Honor of King | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/vermont-tops-massachusetts.html | Vermont Tops Massachusetts | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-ford-to-urge-1975-tax-cut-of-165billion-to-give.html | FORD TO URGE 1975 TAX CUT OF 16.5â€šÃ„Â²BILLION TO GIVE AID IN THE LOWâ€šÃ„Â²INCOME RANGE | | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/congress-begins-with-unity-vows-mansfield-and-albert-urge.html | CONGRESS BEGINS WITH UNITY VOWS | | By James M. Naughton;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/st-johns-trounces-ri-five.html | St. John's Trounces RI. Five | True | By Al Harvin | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-9-no-title.html | RETRENCHMENT | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/zoos-baby-gorilla-dies-chest-ailment-is-blamed.html | Zoo's Baby Gorilla Dies; Chest Ailment Is Blamed | | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/tug-of-war-wholl-get-preschool-children.html | Tug of War: Who'll Get Preschool Children | True | By Joseph Michalak | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/prices-are-mixed-on-amex-and-otc-eight-consecutive-sessions-of.html | PRICES ARE MIXED ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â²C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/trading-is-up-sharply-in-farm-commodities.html | Trading Is Up Sharply In Farm Commodities | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/kings-beat-capitols-62.html | Kings. Beat Capitols, 6.2 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/a-plot-on-mabel-suspected-here-jury-investigates-whether-threats.html | A PLOT ON â€šÃ„Â²MABELâ€šÃ„Â´ SUSPECTED HERE | | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/tv-networks-to-carry-message-by-ford-today.html | TV Networks to Carry Message by Ford Today | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/dean-says-he-heard-that-nixon-was-confident-on-tapes-issue.html | Dean Says He Heard That Nixon Was Confident on Tapes Issue | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/heavy-fighting-in-2-areas-reported-by-south-vietnam.html | Heavy Fighting in 2 Areas Reported by South Vietnam | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/us-says-it-is-now-free-to-breach-vietnam-pact-us-claims-right-on.html | U.S. Says It Is Now Free To Breach Vietnam Pact | | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/us-to-give-soviet-oxen.html | U.S to Give Soviet Oxen | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/mgovern-opposes-food-stamp-shift.html | M'GOVERN OPPOSES FOOD STAMP SHIFT | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/penn-central-cancels-big-employe-furloughs.html | Penn Central Cancels Big Employe Furloughs | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/postal-official-appointed.html | Postal Official Appointed | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/people-on-food-aid-found-to-get-most-of-their-income-from-us.html | People on Food Aid Found to Get Most of Their Income From U.S. | True | By Nancy Hicks;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/us-antitrust-study-set-on-security-bank-talks-antitrust-study-set.html | U.S. Antitrust Study Set On Security Bank Talks | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/learning-together-for-parents-and-children.html | Learning Together, for Parents and Children | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/continued-housing-slump-seen.html | People and Business | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/gains-registered-in-silver-futures-febnary-delivery-rallies-to.html | GAINS REGISTERED DISILVER FUTURES | True | BY Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/cougars-win-52.html | Cougars Win, 5â€šÃ„Â²2 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/bank-board-plans-thrift-unit-bonds.html | BANK BOARD PLANS THRIFT UNIT BONDS | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-javits-as-defeated-by-curtis-23-to-14-for-key.html | Javits Is Defeated By Curtis, 23 to 14, For Key Party Post | | By Martin Tolchin;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/democrats-in-albany-vow-no-show-must-not-go-on.html | Democrats in Albany Vow: â€šÃ„Â²No Showâ€šÃ„Â´ Must Not Go On | True | By Alfonso A. Narvaez;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ice-water-dives-found-to-help-heart-patients.html | Ice Water â€šÃ„Â²Divesâ€šÃ„Â´ Found To Help Heart Patients | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/suffolk-gop-picks-republican-to-fill-vacant-legislature-seat.html | Suffolk G.O.P. Picks Republican To Fill Vacant Legislature Seat | True | By Pranay Gupte;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/jersey-panel-delays-vote-on-nursinghome-inquiry.html | Jersey Panel Delays Vote On Nursingâ€¢Â,Â®Home Inquiry | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/article-3-no-title.html | Article 3 â€¢Â,Â® No Title | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/newsweek-names-new-president.html | Newsweek Names New President | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/a-caution-on-unions.html | A Caution on Unions | True | By John H. Bunzel | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-high-court-backs-a-curb-on-divorce-upholds-iowa.html | HIGH COURT BACKS A CURB ON DIVORCE | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/from-ivory-tower-to-the-bottom-line.html | From Ivory Tower to the Bottom Line | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/guess-who-sticks-to-middle-of-road-gathers-momentum.html | Guess Who Sticks To Middle of Road, Gathers Momentum | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/for-top-legal-post-edward-hirsch-levi.html | For Top Legal Post | True | By William E. Farrell;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/arab-aid-below-request.html | Arab Aid Below Request | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/pledge-to-conserve.html | Pledge to Conserve | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/owner-of-a-nursing-home-indicted-in-jersey-in-fraud-owner-of.html | Owner of a Nursing Home Indicted in Jersey in Fraud | True | By Joseph F. Sullivan;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/europeans-given-us-yf16-offer-belgians-danes-dutch-and-norwegians.html | EUROPEANS GIVEN. U.S YFâ€¢Â,Â®16 OFFER | True | By Paul Kemezis;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/nasa-satellite-to-be-launched-2d-earth-resources-craft-to-relay.html | NASA SATELLITE TO BE LAUNCHED | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/19th-club-put-off-by-nba.html | 19th Club Put Off By N.B.A. | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/ford-acts-to-fill-2-cabinet-posts-proceeds-with-choices-of-levi-as.html | FORD ACTS TO FILL 2 CABINET POSTS | True | By Richard L. Madden;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/governor-suggests-suburbs-aid-boston-in-integration.html | Governor Suggests Suburbs Aid Boston in Integration | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/state-gop-now-needs-a-slogan-for-row-b.html | State G.O.P. Now Needs A Slogan for Row B | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/bucknell-beats-cornell.html | Bucknell Beats Cornell | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/princeton-conquers-temple-five-5948.html | Princeton Conquers Temple Five, 59â€¢Â,Â®48 | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/consensus-emerges-on-the-federal-role.html | Consensus Emerges On the Federal Role | True | By John Mathews | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/israelis-and-women-said-to-be-targets-in-lebanese-village.html | Israelis and Women Said to Be Targets In Lebanese Village | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-beame-sees-threat-to-city-beame-assails-spending.html | Beame Sees Threat to City | True | By John Darnton | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/a-primer-on-finding-financial-aid-for-students.html | A Primer on Finding Financial Aid for Students | True | By Richard I. Tombaugh | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/borowiak-upsets-smith-laver-conquers-richey.html | Borowiak Upsets Smith, Laver Conquers Richey, | True | | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-15 | 1975-01-15 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-kings-birthday-ruled-a-holiday-unexpected-court.html | KING'S BIRTHDAY RULED A HOLIDAY | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-674 | B 986208 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/accord-is-reached-on-imf-oil-fund-finance-ministers-of-20-nations.html | Accord Is Reached On I.M.F. Oil Fund | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/us-backs-treatment-as-a-right-of-mental-patients.html | U.S. Backs Treatment as a Right of Mental Patients | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/greece-taking-over-olympic-airways.html | Greece Taking Over Olympic Airways | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/continental-oil-extends-lifo.html | Continental Oil Extends LIFO | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ford-weighs-shift-of-telecommunications-office.html | Ford Weighs Shift of Telecommunications Office | True | By Les Brown | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/a-new-game-for-li-coliseum-new-game-in-coliseum-is-lacrosse.html | A New Game for L. I. Coliseum | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/voters-in-willimantic-approve-4th-budget.html | Voters in Willimantic Approve 4th Budget | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/britain-inherits-an-ancient-castle-with-american-connections.html | Britain Inherits an Ancient Castle With American Connections | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/message-gloomy-president-says-state-of-union-is-not-good-hopeful-of.html | MESSAGE GLOOMY | True | By John Herbers;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/holzman-looks-for-help-knicks-are-looking-for-frontcourt-aid.html | Holzman Looks for Help | True | By Leonard Koppett;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/boy-15-murders-his-parents-with-ax-and-leaps-to-death-off-a-water.html | Boy, 15, Murders His Parents With Ax And Leaps to Death Off a Water Tower | True | By Michael T. Kaufman;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/kissinger-and-allon-open-talks-on-new-mideast-round.html | Kissinger and Allon Open Talks on New Mideast Round | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/stock-average-gains-469-computer-off-21-minutes-prices-of-stocks.html | Stock Average Gains 4.69; Computer Off 21 Minutes | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/they-came-to-the-house-party-and-they-brought-their-money.html | They Came to the. House Party and They Brought Their Money | True | By Bernardine Morris | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/miss-wade-victor.html | Miss Wade Victor | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/hebert-to-weigh-proposal.html | Hebert to Weigh Proposal | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/sports-news-briefs-palmer-starts-season-today-pro-football-hall-of.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/9-germans-seized-in-spying-on-ibm-dataprocess-secrets-said-to-have.html | 9 GERMANS ZED IN SPYING ON I.B.M. | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dean-says-nixon-could-answer-a-lot-of-whys-of-watergate.html | Dean Says Nixon Could Answer â€šÃ„Ã²a Lot of Why's of Watergateâ€šÃ„Ã´ | True | By Andrew R. Malcolm;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/rangers-win-from-north-stars-53-middleton-left-ankle-broken-early.html | Rangers Win From North Stars, 53â€šÃ„Ã³3 | True | By Parton Keese;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/chrysler-is-facing-audit-on-tank-price.html | CHRYSLER IS FACING AUDIT ON TANK PRICE | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/pierre-davidwell-dies-at-74-lazard-freres-partner-in-paris.html | Pierre Davidâ€šÃ„Ã´Weill Dies at 74; Lazard Freres Partner in Paris | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/beame-expects-dismissals-to-cut-deficit-15million.html | Beame Expects Dismissals To Cut Deficit $15â€šÃ„Ã´Million | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/soviet-jews-see-their-hopes-set-back-but-pledge-new-emigration.html | Soviet Jews See Their Hopes Set Back, but Pledge New Emigration Efforts | True | By James F. Clarity;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/texans-dedicate-lbj-bust.html | Texans Dedicate L.R.J. Bust | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/the-dance-sheer-ballet-essence-of-city-troupe-in-dances-at-a.html | The Dance: Sheer Ballet | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/unemployment-growing-daily-takes-spotlight-in-longest-recession.html | Unemployment, Growing Daily, Takes Spotlight in Longest Recession Since the Depression | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/killebrew-accepts-pact-with-royals.html | Killebrew Accepts Pact With Royals | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/crash-kills-german-pilot.html | Crash 191Is German Pilot | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/business-briefs-twa-to-ground-six-jetliners-cartel-office-explains.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/attack-on-jersey-woman-called-hoax-man-and-boy-seized-but-police.html | â€šÃ„Ã²Attackâ€šÃ„Ã´ on Jersey Woman Called Hoax | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/bearded-gi-released-to-avert-gasmask-test.html | Bearded G.I. Released To Avert Gasâ€šÃ„Ã´Mask Test | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/tuesdays-fights-76326539.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/new-pressure-put-on-seoul-newspaper.html | NEW PRESSURE PUT ON SEOUL NEWSPAPER | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/energy-plan-to-raise-consumer-prices.html | Energy' Plan to Raise Consumer Prices | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/stocks-advance-on-amex-and-otc-market-value-index-up-028-nasdaq.html | STOCKS ADVANCE ON AIVIEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã‚C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/top-french-council-rules-abortion-law-constitutional.html | Top French Council Rules Abortion Law Constitutional | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/beaunit-corporation-acquires-subsidiary-of-indian-head-inc.html | Beaunit Corporationâ€šÃ„Ã´ Acquires Subsidiary of Indian Head, Inc. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/economic-recovery-the-key-to-fords-chances-in-76.html | Economic Recovery the Key to Ford's Chances in â€šÃ„Ã´76 | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/stonehouse-in-message-changes-mind-on-quitting.html | Stonehouse, in Message Changes Mind on Quitting | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/att-profit-plunges-ibm-net-off-47-big-drop-listed-for-december-74.html | A.T. | True | By Gene Smith | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/drop-in-quarter-first-since69-revenue-up-ibms-earnings-down-47-in.html | Drop in Quarter First Since â€šÃ„Ã´69 â€šÃ„Ã‚Revenue Up | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/release-of-prisoners-in-northern-ireland-denounced-by-ira.html | Release of Prisoners In Northern Ireland Denounced by I.R.A. | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/market-place-insurers-facing-heavier-borrowings.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/senate-panel-to-act-alone-in-nursinghome-hearing.html | Senate Panel to Act Alone In Nursingâ€šÃ„Ã´Home Hearing | True | By John L. Hess | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/metropolitan-briefs-small-business-loans-offered-new-campus-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/article-2-no-title.html | Article 2 â€š Â Â® No Title | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/teacher-decision-delayed.html | Teacher Decision Delayed | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/state-pressing-its-efforts-to-close-62-nursing-homes.html | State Pressing Its Efforts to Close 62 Nursing Homes | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/republican-analysis-predicts-state-budget-surplus-for-7475.html | Republican Analysis Predicts State Budget Surplus for 74â€š Â Â°75 | True | By Linda Greenhouse;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/prices-show-lag-in-bond-market-treasury-coupons-continue-to-show.html | PRICES SHOW LAG IN BOND MARKET | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/no-cut-in-oil-output-planned-by-kuwait.html | NO CUT IN OIL OUTPUT PLANNED BY KUWAIT | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/cia-admits-domestic-acts-denies-massive-illegality-colby-testifies.html | C.I.A. Admits Domestic Acts, Denies 'Massive' Illegality | True | By Seymour M. Hersh;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/new-markets-are-sought-for-miniaturized-computers.html | New Markets Are Sought for Miniaturized Computers | True | By Victor K. McElheny;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/suspect-in-death-of-li-girl-seized-suffolk-youth-17-charged-with.html | SUSPECT IN DEATH OF L.I. GIRL SEIZED | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/records-sought-from-3-in-subpoena-by-bergman.html | Records Sought From 3 In Subpoena by Bergman | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/us-dollar-falters-in-trading-abroad-price-of-gold-rises.html | U.S. Dollar Falters In Trading Abroad; Price of Gold Rises | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/a-changing-iran-wonders-whether-the-gain-will-exceed-the-loss.html | A Changing Iran Wonders Whether the Gain Will Exceed the Loss | True | By Eric Pace;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/greek-exdictator-refuses-to-answer-treason-charge.html | Greek Exâ€š Â Â'Dictator Refuses To Answer Treason Charge | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/passengers-come-to-aid-of-irt-robbery-victim.html | Passengers Come to Aid Of IRT Robbery Victim | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/meany-vows-fight-on-ford-program.html | MEANY VOWS FIGHT ON FORD PROGRAM | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/the-dance-in-the-footsteps-of-1845-ballet-theater-revives-pas-de.html | The Dance: In the Footsteps of 1845 | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dr-king-is-honored-on-46th-birthday.html | Dr. King Is Honored on 46th Birthday | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/us-businessmen-upset-over-pact-companies-pessimistic-on-future.html | U.S. BUSINESSMEN UPSET OVER PACT | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/court-rules-services-can-treat-sexes-differently-on-promotion.html | Court Rules Services Can Treat Sexes Differently on Promotion | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/australian-kelpie-gains-breed-recognition-in-us.html | Australian Kelpie Gains Breed Recognition in U.S. | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/1974-trade-deficit-was-122billion-britain-had-a-trade-deficit-of.html | 1974 Trade Deficit Was $12.2â€š Â Â°Billion | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/coast-suit-may-be-test-case-for-university-special-admissions.html | Coast Suit May Be Test Case for University Special Admissions Programs | True | By Lacey Fosburgh;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/insko-suffers-fractured-skull.html | Insko Suffers Fractured Skull | True | By Joe Nichols;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/cutting-food-budgets-for-the-elderly.html | Cutting Food Budgets for the Elderly | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/rail-car-with-toxic-liquid-in-pennsylvania-derailment.html | Rail Car With Toxic Liquid in Pennsylvania Derailment | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/stage-zesty-pandering.html | Stage: Zesty â€š Â Â'Pandering'â€š Â Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/gerdy-stars-on-court.html | Gerdy Stars on Court | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/broken-treaty-at-battle-mountain.html | 'Broken Treaty at Battle Mountain' | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/nets-beaten-by-pacers-drop-to-2d-nets-bow-to-pacers-drop-to-second.html | Nets Beaten By Pacers Drop to 2d | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/madness-in-great-ones-abroad-at-home.html | Madness in Great Ones | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/patman-and-hays-rebuffed-in-vote-on-chairmanships.html | Patman and Hays Rebuffed in Vote on Chairmanships | True | By Richard D. Lyons;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/coast-unit-blocks-53-offshore-wells.html | COAST UNIT BLOCKS 53 OFFSHORE WELLS | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/boy-6-drowns-in-nassau.html | Boy, 6, Drowns in Nassau | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/detente-and-politics-major-dispute-among-us-officials-seen-in-wake.html | Detente and Politics | True | By Leslie H. Gelb;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/li-fuchun-dies-leader-in-peking-vice-premier-and-official-for.html | LI FUâ€¦â€˜CHUN DIES; LEADER IN PEKING | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/briefs-on-the-arts-goldman-leaving-board-of-ballet-two-new-dates.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/jersey-bell-to-reconsider-layoffs-of-334.html | Jersey Bell to Reconsider Layoffs of 334 | True | By Walter H. Waggoner;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/arrests-confirmed-by-us.html | Arrests Confirmed by U.S. | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/price-index-down.html | PRICE INDEX DOWN | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/todays-entries-at-calder.html | Today's Entries at Calder | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ireland-sharply-raises-tax-on-alcohol-and-cigarettes.html | Ireland Sharply Raises Tax On Alcohol and Cigarettes | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/radio-emissions-from-saturn-detected-by-satellite.html | Radio Emissions From Saturn Detected by Satellite | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/presidents-highstakes-gamble.html | President's Highâ€¦â€˜Stakes Gamble | True | By Philip Shabecoff;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/-on-the-economy-.html | on the Economy | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/jerseyan-slain-in-florida.html | Jerseyan Slain in â€¦â€˜Florida | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/natural-gas-emergencies-to-be-asked-in-six-states.html | Natural Gas Emergencies To Be Asked in Six States | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/s-carolina-names-aide.html | S. Carolina Names Aide | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/record-rise-seen-in-city-realty-tax-goldin-predicts-an-increase-of.html | RECORD RISE SEEN IN CITY REALTY TAX | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/leverett-f-hooper.html | LEVER ETT F. HOOPER | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/satellite-liftoff-delayed.html | Satellite Liftoff Delayed | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ford-to-visit-yugoslavia.html | Ford to Visit Yugoslavia | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/5-freight-cars-jump-track.html | 5 Freight Cars Jump Track | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/neediest-cases-get-a-windfallâ€¦â€˜From Erratic-vending-machine.html | Neediest Cases Get a `Windfallâ€¦â€˜ From Erratic Vending Machine | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/head-of-teamster-local-808-opposes-council-16-chief.html | Head of Teamster Local 808 Opposes Council 16 Chief | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/chess-the-competitive-spirit-like-the-sex-drive-is-only-a-fiction.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/montaup-to-burn-coal.html | Montaup to Burn Coal | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/king-day-crowds-give-skiing-a-lift.html | King Day Crowds Give Skiing a Lift | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/six-in-jersey-family-killed-as-fire-sweeps-home.html | Six in Jersey Family Killed as Fire Sweeps Home | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/common-market-plans-aid-fund-4billion-is-earmarked-for-46.html | COMMON MARKET PLANS AID FUND | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/cloud-from-a-rocket-seen-off-the-east-coast.html | Cloud From a Rocket Seen Off the East Coast | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/a-transcript-of-the-state-of-the-union-message-to-congress-by.html | A Transcript of the State of the Union Message to Congress by President Ford | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/miki-sends-aides-to-soviet-china-japanese-envoys-with-press-talks.html | EI SENDS AIDES TO SOVIET, CHINA | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/press-offices-checked-before-fords-speech.html | Press Offices Checked Before Ford's Speech | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/chase-raises-income-38-lifts-as-loanloss-provision-chase-increases.html | Chase Raises Income 38%; Lifts Loanâ€¦â€˜Loss Provision | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/leader-of-rabbis-rues-nursinghome-abuses.html | Leader of Rabbis Rues Nursingâ€¦â€˜Home Abuses | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/communist-chief-in-paris-stricken-marchais-has-heart-attack-after.html | COMMUNIST CHIEF IN PARIS STRICKEN | True | By Flora Lewis;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/fairleigh-is-beaten.html | Fairleigh Is Beaten | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/carey-unit-pinpoints-crises-of-elderly.html | Carey Unit Pinpoints Crises of Elderly | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/wd-mmillan-3d-77-english-professor.html | W. D. M'MILLAN 3D, 77 ENGLISH PROFESSOR | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/gene-mayer-upset-victor-over-taylor.html | Gene Mayer Upset Victor Over Taylor | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/hefner-aides-death-is-laid-to-3-drugs.html | HEFNER AIDE'S DEATH IS LAID TO 3 DRUGS | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/waldheim-to-let-vietcong-open-geneva-office-to-deal-with-un.html | Waldheim to Let Vietcong Open Geneva Office to Deal With U N | True | By Kathleen Teltsch;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/9-employes-of-itt-leave-board-of-avis.html | 9 EMPLOYES OF I.T.T. LEAVE BOARD OF AVIS | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/personal-finance-a-compendium-for-consumercomplaint-outlets.html | Personal Finance: A Compendium For ConsumerâÂÂComplaint Outlets | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/william-j-oconnell.html | WILLIAM J. O'CONNELL | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/jersey-boy-15-kills-parents-with-ax-and-leaps-to-death-off-water-to.html | Jersey Boy, 15, Kills Parents With Ax And Leaps to Death Off Water Tower | True | By Michael T. Kaufman;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/55-city-employes-face-charges-as-aides-check-on-proficiency.html | 55 City Employes Face Charges As Aides Check on Proficiency | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/new-jersey-briefs-finds-for-rail-link-to-be-sought-guard-dismissed.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/article-3-no-title-colts-hire-marchibroda-exquarterback-to-coach.html | Colts Hire Marchibroda, ExâÂÂQuarterback, to Coach for Three Years | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dr-julian-herrmann.html | DR. JULIAN HERRMANN | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/screen-macon-county-line-arrives.html | Screen: 'Macon County Line' Arrives | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/house-in-connecticut-approves-opening-of-committee-meetings.html | House in Connecticut Approves Opening of Committee Meetings | True | By Lawrence Fellows;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/hart-schaffner-dividend-cut.html | HartSchaffner Dividend Cut | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/not-good.html | Not Good. | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/printers-facing-dismissal-in-london-press-dispute.html | Printers Facing Dismissal In London Press Dispute | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/solzhenitsyn-says-soviet-acts-to-isolate-dissidents.html | Solzhenitsyn Says Soviet Acts to Isolate Dissidents | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/197475-college-freshman-is-found-more-conservative-politically.html | 1974âÂÂ75 College Freshman Is Found More Conservative Politically | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/alexians-suspend-talks-with-indians-over-home.html | Alexians Suspend Talks With Indians Over Home | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/retail-sugar-price-up-despite-wholesale-dip.html | Retail Sugar Price Up Despite Wholesale Dip | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/a-debate-for-israelis-what-path-to-peace.html | A Debate for Israelis: What Path to Peace? | True | By Terence Smith;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/paddling-inquiry-ordered-by-anker-action-follows-complaints-by.html | PADDLING INQUIRY ORDERED BY ANKER | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/pulling-back-from-the-mideast-precipice.html | Pulling Back From the Mideast Precipice | True | By MohammedHassanein Heykal | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/state-reporters-elect-slate.html | State Reporters Elect Slate | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dismissed-employe-settles-with-city-for-19000-rights-specialist.html | iDismissed Employe Settles With City for $ 19 000 | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/survey-finds-shift-in-views-on-religion.html | Survey Finds Shift in Views on Religion | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/british-football-results-76326537.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/last-4-defendants-plead-guilty-ending-campisi-murder-trial.html | Last 4 Defendants Plead Guilty Ending Campisi Murder Trial | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/beame-expects-dismissals-to-cut-deficit-15million-city-lay-off.html | Beame Expects Dismissals To Cut Deficit $15âÂÂMillion | True | By John Darnton | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/soybean-prices-show-a-decline-competition-is-a-factor-cattle.html | SOYBEAN PRICES SHOW A DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/a-high-ethiopian-is-said-to-defect-eritrean-police-chief-may-have.html | A HIGH ETHIOPIAN IS SAID TO DEFECT | True | By Charles Mohr;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/in-a-besieged-cambodian-city-hunger-death-and-the-whimpering-of.html | In a Besieged Cambodian City, Hunger Death and theWhimpering of Children | True | By Sydney H. Schanberg;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ehrlichman-gains-in-âÂ¦Â¦PLUMBERSâÂ¦Â¦ CASE | EHRLICHMAN GAINS IN âÂ¦Â¦"PLUMBERS"âÂ¦Â¦ CASE | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/driver-seized-in-times-sq-area-after-chase-through-midtown.html | Driver Seized In Times Sq. Area After Chase Through Midtown | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/bridge-tristate-regional-tourney-starts-competition-today.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/s-carolina-names-aide-76326538.html | S. Carolina Names Aide | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/people-and-business-saul-to-be-inas-chief-in-april.html | People and Business | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/suit-alleges-fraud-by-american-beef.html | SUIT ALLEGES FRAUD BY AMERICAN BEEF | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/lisbon-signs-pact-freeing-angola-independence-is-scheduled-for-nov.html | LISBON SIGNS PACT FREEING ANGOLA | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/lisbon-signs-pact-freeing-angola-independence-is-scheduled-for.html | LISBON SIGNS PACT FREEING ANGOLA | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/consumer-notes-business-eyes-on-deceptive-ads.html | Consumer Notes | True | By Will Lissner | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/india-and-pakistan-agree-to-restore-shipping-links.html | India and Pakistan Agree To Restore Shipping Links | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/arab-oil-experts-express-no-alarm-over-fords-plans.html | Arab Oil Experts Express No Alarm Over Ford's Plans | True | By Juan de Onis;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/lebanese-camp-shelled.html | Lebanese Camp Shelled | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/fords-energy-plan-rises-in-fuel-taxes-and-costs-seen-as-spur-to.html | Ford's Energy Plan | True | By Soma Golden | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/2400-strikers-dismissed-at-south-african-gold-mine.html | 2,400 Strikers Dismissed At South African Gold Mine | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/inquiry-critical-of-mobile-homes-auto-safety-center-scores-their.html | INQUIRY CRITICAL OF MOBILE HOMES | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/magruder-says-prisoners-might-try-to-kill-mitchell.html | Magruder Says Prisoners Might Try to Kill Mitchell | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/street-patrols-to-be-cut-by-460-160-police-officers-in-city-will-be.html | STREET PATROLS TO BE CUT BY 460 | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/yugoslavia-jails-4-ethnic-albanians.html | Yugoslavia Jails 4 Ethnic Albanians | True | By Malcolm W. Browne;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/george-slaughter-urologist-70-dies.html | GEORGE SLAUGHTER UROLOGIST, 70, DIES | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/germany-to-use-curbs-on-sales-of-industries.html | Germany to Use Curbs On Sales of Industries | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/for-independent-angola-a-great-threat-of-strife.html | For Independent Angola A Great Threat of Strife | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/move-pleases-some-arabs.html | Move Pleases Some Arabs | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/new-clash-reported-in-south-lebanon-israelis-deny-account-of-major.html | New Clash Reported in South Lebanon; Israelis Deny Account of Major Attack | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/goldwater-recruits-aid-for-buckleys-76-campaign.html | Goldwater Recruits Aid for Buckley's âÂ¦Â¦'76 Campaign; | True | By Martin Tolcron;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/bowie-results.html | Bowie kesults | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/arab-files-lawsuit-in-coast-bank-deal.html | ARAB FILES LAWSUIT IN COAST BANK DEAL | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/colin-davis-leads-bostonians-in-elgar-and-sibelius.html | Colin Davis Leads Bostonians in Elgar and Sibelius | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/news-summary-and-index-the-major-events-of-the-day-the-economy.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/fordham-subdues-lafayette.html | Fordham Subdues Lafayette | True | By Al Harm | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/beame-expects-dismissals-to-cut-deficit-15million2.html | Beame Expects Dismissals To Cut Deficit S 15âÂ¦Â¦'Million | True | By John Darnton | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/union-carbide-spending.html | Union Carbide Spending | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dollar-shows-drop.html | Dollar Shows Drop | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/some-honey-recipes-a-few-desserts-and-a-liqueur.html | Some âÂ¦Â¦'Honey Recipes: A Few Desserts and a Liqueur | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/presidents-plan-draws-opposition.html | PRESIDENTS PLAN DRAWS OPPOSITION | True | By David E. Rosenbaum;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/price-index-down-decline-at-wholesale-nations-output-plummets-again.html | PRICE INDEX DOWN | True | By Edwin L. Dale Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/sec-investigation-of-merrill-lynch-set.html | S.E.C. INVESTIGATION OFMERRILL LYNCHSET | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/last-four-plead-guilty-in-campisi-case.html | Last Four Plead Guilty in Campisi Case | True | By Donald Janson;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/article-1-no-title.html | Article 1 â€Š..Â® No Title | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/kerner-is-denied-parole-he-can-ask-again-in-76.html | Kerner Is Denied Parole; He Can Ask Again in â€Š..Â²76 | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/yesterdays-results-at-calder.html | Yesterday's Results at Calder | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/patients-laud-imperiled-home.html | Patients Laud Imperiled Home | True | By George Vecsey;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/nba-picture-distorted-nba-picture-is-distorted.html | N.B.A. Picture Distorted | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/steinberg-quitting-as-music-director-at-pittsburgh-in-76.html | Steinberg Quitting As Music Director At Pittsburghin'76 | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dr-joseph-a-tamerin-66-plastic-surgeon-here-dies.html | Dr. Joseph A. Tamerin, 66 Plastic Surgeon Here, Dies | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/congress-blamed-for-moscow-rift-ford-charges-interference-on-trade.html | CONGRESS BLAMED FOR MOSCOW RIFT | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/salyut-4-crew-sets-up-teletype-limits-need-for-lengthy-radio-talks.html | SALYUT 4 CREW SETS UP TELETYPE | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/swiss-wins-in-ski-race-for-women.html | Swiss Wins In Ski Race For Women | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/corrections-76326520.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/people-in-sports-bruin-burred-10-games-for-ice-assault.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/citys-new-corporation-counsel-wilfred-bernard-richland.html | City's New Corporation Counsel | True | By Steven R. Weiman | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/bergman-denies-all-on-nursing-homes.html | Bergman Denies All on Nursing Homes | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/status-report-on-layoffs.html | Status Report on Layoffs | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/record-rise-seen-in-city-realty-tax.html | RECORD RISE SEEN IN CITY REALTY TAX | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/computers-collection-agencies-and-city-police-act-to-ferret.html | Computers, â€Š..Â®Collection Agencies and City Police Act to Ferret Violators Out, but Still Fall Behind | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/britain-sets-plans-for-the-nationalization-of-the-aircraft-industry.html | Britain Sets Plans for the Nationalization of the Aircraft Industry | True | By Terry Robards;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/final-payment-made-on-nixon-mortgage.html | Final Payment Made On Nixon Mortgage | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/edda-moved-sings-lieder-superbly.html | Eidda Moser Sings Lieder Superbly | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/epa-chief-supports-ford-proposal-of-5year-delay-in-carfume-limits.html | E.P.A. Chief Supports Ford Proposal Of 5â€Š..Â²Year Delay in Carâ€Š..Â²Fume Limits | True | By E. W. Kenworthy;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/fire-hits-flooded-thai-city.html | Fire Hits Flooded Thai City | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/sovietaustralian-pact.html | Sovietâ€Š..Â²Australian Pact | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/canadiens-win-53-string-now-at-21.html | Canadiens Win, 5â€Š..Â²3; String Now at 21 | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/waldheim-remark-criticized.html | Waldheim Remark Criticized | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/advertising-time-inc-suing-wr-simmons.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/beirut-to-seek-arab-talks.html | Beirut to Seek Arab Talks | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/6-in-a-boonton-family-die-as-fire-sweeps-their-home.html | 6 in a Boonton Family Die as Fire Sweeps Their Home | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/company-reports.html | COMPANY REPORTS | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/rebels-press-siege-of-cambodian-town.html | REBELS PRESS SIEGE OF CAMBODIAN TOWN | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/justices-bar-jailing-of-daley-s-foes.html | Justices Bar Jailing of Daley's Foes | True | By Warren Weaver Jr.;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/israelis-see-immigration-loss-in-voiding-of-ussoviet-pact.html | Israelis See Immigration Loss. In Voiding of U.S. Soviet Pact | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/amex-is-adding-options.html | Amex Is Adding Options | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ford-fuel-proposal-called-threat-to-nations-airlines.html | Ford Fuel Proposal Called Threat to Nation's Airlines | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/schicchi-role-sung-by-miss-di-franco.html | SCHICCHF ROLE SUNG BY MISS DI FRANCO | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/a-commuter-train-wins-over-fast-car-in-suburbcity-race.html | A Commuter Train Over Fast Car In Suburbâ€Š..Â²City Race | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/administration-expects-budget-deficits-of-34billion-in-75-and.html | Administrations Expects Budget Deficits of on $47 Billion in | True | By Eileen Shanahan;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dave-anderson-big-rosey-finally-gets-a-headline.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/congress-blamed-for-moscow-rift.html | CONGRESS BLAMED FOR MOSCOW RIFT | True | By Bernard Gwertzman;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/pair-said-to-resemble-2-killers-seized-police-discount-us-hoax-a.html | Pair Said to Resemble 2 Killers Seized | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/syracuse-man-sentenced-in-death-of-young-cyclist.html | Syracuse Man Sentenced In Death Of Young Cyclist | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/presidents-plan-draws-opposition-leaders-in-congress-assail.html | PRESIDENT'S PLAN DRAWS OPPOSITION | True | By David E. Rosenbaum;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/suspect-indicted-in-theft-of-purse-at-courthouse.html | Suspect Indicted in Theft Of Purse at Courthouse | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/saxbe-says-he-refused-aid-for-nixon.html | Saxbe Says He Refused Aid for Nixon | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/nuggets-win-23d-in-row-at-home.html | Nuggets Win 23d In Row at Home | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/blanche-dworsky-ratner-aided-jewish-aged-here.html | Blanche Dworsky Ratner Aided Jewish Aged Here | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ford-nominations-resent-to-senate.html | FORD NOMINATIONS RE…Ã‚Â"SENT TO SENATE | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/sylvia-tauber-kraemer-married-to-mordecai-rochlin-a-lawyer.html | Sylvia Tauber Kraemer Married To Mordecai Rochlin, a Lawyer | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/miss-makarova-mugs-way-through-role.html | Miss Makarova Mugs Way Through Role | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/text-of-report-by-colby-in-response-to-charges-of-domestic-spying.html | Text of Report by Colby in Response to Charges of Domestic Spying by C. I. A. | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/top-soccer-pick-is-star-at-oneonta.html | Top Soccer Pick Is Star At Oneonta | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/keepers-of-the-bees-who-love-to-cook-with-honey-too.html | Keepers of the Bees Who Love to Cook With Honey Too | True | By Craig Claiborne;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/a-laser-sheds-new-light-on-music.html | A Laser Sheds New Light on Music | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/2-killed-in-boston-shootout.html | 2 Killed in Boston Shootout | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/fords-oil-plan-criticized-here-starr-and-realty-men-say-new-tax.html | FORD'S OIL PLAN CRITICIZED HERE | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/butz-backs-private-system-to-guard-grain-reserves.html | Butz Backs Private System To Guard Grain Reserves | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/states-and-cities-seeking-to-ban-police-use-of-dumdum-bullets.html | States and Cities Seeking to Ban Police Use of Dumdum Bullets | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/athens-taking-over-onassiss-airline.html | ATHENS TAKING OVER ONASSIS'S AIRLINE | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/books-of-the-times-the-man-behind-the-machine.html | Book's of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/fords-new-direction-essay.html | Ford's â€šÃ„Ã´New Direction'Ã‚Â´ | True | By William Safire | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/sales-at-keeneland-exceed-5million.html | Sales at Keeneland Exceed $5â€šÃ„Ã´Million | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/philippine-rebels-reported-in-raids.html | PHILIPPINE REBELS REPORTED IN RAIDS | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/armstrong-cork-price-cuts.html | Armstrong Cork Price Cuts | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/brooklyn-tech-hurdlers-set-relay-meet-mark.html | Brooklyn Tech Hurdlers Set Relay Meet Mark | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/false-names-and-artful-dodges-make-parking-scofflaws-a-slippery.html | False Names and Artful Dodges Make Parking Scofflaws a Slippery Target | True | By James Feron;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/reaction-is-mixed-to-ford-message-broad-goals-please-many.html | REACTION IS MIXED TO FORD MESSAGE | True | By William D. Smith | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/ussoviet-trade-has-been-soaring-despite-absence-of-a-ratified.html | U.S. Soviet Trade Has Been Soaring Despite Absence of a Ratified Accord | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/-and-energy.html | and Energy | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/notes-on-people-golda-meir-awaiting-surgery-for-cataract.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/dallas-symphony-reaches-accord.html | Dallas Symphony Reaches Accord | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/energy-plan-to-raise-consumer-prices-energy-plan-to-raise-consumer.html | Energy Plan to Raise Consumer Prices | True | By Edward Cowan;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/colts-name-marchibroda-coach-colts-hire-marchibroda-exquarterback.html | Colts Name Marchibroda Coach | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/patman-and-hays-rebuffed-in-vote-on-chairmanships-democratic-panel.html | Patman and Hays Rebuffed In Vote on Chairmanships | True | By Richard D. Lyons;Special to The New York Times | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/quebec-to-step-in-on-strike.html | Quebec To Step In On Strike | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/the-ford-nominations.html | The Ford Nominations | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-16 | 1975-01-16 | https://www.nytimes.com/1975/01/16/archives/high-court-may-get-new-hampshire-senate-fight-republicans-call.html | High Court May Get New Hampshire Senate Fight | True | | 2003-07-18 0:00 | RE 883-675 | B 986209 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/assurances-set-on-north-sea-oil-britain-vows-tax-flexibility-as.html | ASSURANCES SET ON NORTH SEA OIL | True | By Terry Robards;Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/restaurant-reviews-if-you-can-survive-the-convivality-y-ou-will-be.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/misuse-of-drugs-reported-in-nations-nursing-homes-addiction-peril.html | Misuse of Drugs Reported In Nation's Nursing Homes | True | By Linda Charlton;Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/screen-gidals-2-silent-films-explore-light-shapes.html | Screen | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/oklahoma-governor-is-charged-with-seeking-bribe-of-50000-rogers.html | Oklahoma Governor Is Charged With Seeking Bribe of $50,000 | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/gifts-to-newsmen-upheld-as-wages-appeal-planned-on-ruling-by-nlrb.html | GIFTS TO NEWSMEN UPHELD AS WAGES | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/wt-grant-cutbacks.html | W. T. Grant Cutbacks | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/rockwell-international-lists-232-profit-drop-interest-costs-up-rock.html | Rockwell International Lists 23.2% Profit Drop | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/no-contest-pleas-in-case-on-prices-in-gypsum-industry.html | No Contest Pleas In Case on Prices In Gypsum Industry | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/27-blacks-seize-the-dining-hall-at-minot-sd-air-force-base.html | 27 Blacks Seize the Dining Hall At Minot, S.D., Air Force Base | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-beame-seeks-fuel-parley-of-mayors-in-the-northeast.html | Beame Seeks Fuel Parley Of Mayors in the Northeast | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/price-and-sales-of-food-seed-up-garden-at-executive-mansion-yellow.html | Price and Sales of Food Seed Up | True | By Harold Faber;Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/reid-urges-auto-limits-in-air-plan-optimistic-on-plan.html | Reid Urges Auto Limits In Air Plan | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-ford-motor-is-2d-to-offer-rebate-chryslers-lead.html | FORD MOTOR IS 2D TO OFFER REBATE | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-partial-list-of-cutbacks.html | Partial List of Cutbacks | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/the-screennicholas-ray-subject-of-stranger-my-self.html | The Screen;Nicholas Ray Subject of 'Stranger Myself' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/nyquist-orders-5-cities-to-carry-out-plans-for-integration-of-their.html | Nyquist Orders 5 Cities to Carry Out Plans for Integration of Their Schools | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/canada-gets-option-to-buy-canadair-for-381million.html | Canada Gets Option To Buy Canadair For $38.15â€‹Â‚Â¬Million | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/a-wise-sensitivity-to-race-in-the-nation.html | A â€‹Â‚Â¬'Wise Sensitivity'â€‹Â‚Â¬ to Race | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/obituary-1-no-title.html | RICHARD SCHUTTENHEIM | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/mrs-gandhi-does-not-see-election-in-the-near-future.html | Mrs. Gandhi Does Not See Election in the Near Future | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/structure-changed-by-westinghouse-westinghouse-restructures-company.html | Structure Changed by Westing house | True | By Gene Smith | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/dutchess-ski-areas-fortunes-rise-as-the-temperatures-drop.html | Dutchess Ski Area's fortunes Rise as the Temperatures Drop | True | By Michael Strass;Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/zarb-sees-limit-on-oil-heat-costs-defends-ford-program-for-tariff.html | ZARB SEES LIMIT ON OIL HEAT COSTS | True | By Robert Meg. Thomas Jr. | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/prague-will-not-sign-us-property-accord.html | Prague Will Not Sign U.S. Property Accord | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/europe-reds-join-in-attack-on-us-20-communist-parties-ask-west-to.html | EUROPE REDS JOIN IN ATTACK ON U.S. | True | By Flora Lewis;Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/msgr-joseph-koncius-83-of-lithuanian-relief-fund.html | Msgr. Joseph Koncius, 83 Of. Lithuanian Relief Fund | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-moscow-rejects-on-us-in-dispute-detente-policy.html | MOSCOW REJECTS ONUS IN DISPUTE | True | By Christopher S. Wren;Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/parentschildren-the-ordeal-of-applying-for-nursery-school-behavior.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/beame-seeks-fuel-parley-of-mayors-in-the-northeast-beame-seeking.html | Beame Seeks Fuel Parley Of Mayorsin the Northeast | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/ford-plan-could-raise-utility-costs-20-by-david-bird-con-edisons.html | Ford. Plan Could Raise Utility Costs 20% | True | By David Bird | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/the-pop-life-for-dylans-new-album-lyrics-were-achangin.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/refugees-from-darwin-are-growing-anxious-28000-moved-out-practical.html | Refugees From Darwin Are Growing Anxious | True | By Ian StewartSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/donors-to-fund-for-neediest-give-again-pensioner-helps.html | Donors to Fund for Neediest Give Again | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/business-briefs-atlantic-richfield-named-in-suit-3billion-housing.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/fda-urged-to-impose-restrictions-on-2-drugs.html | F.D.A. Urged fo Impose Restrictions on 2 Drugs | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/torre-signed-by-mets-torre-and-jones-sign-met-pacts.html | Torre Signed By Mets | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/evening-with-mencken-opens-at-cherry-lane.html | â€šÃ„Â²Evening With Menckenâ€šÃ„Â´ Opens at Cherry Lane | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/concert-music-of-sammartini-is-explored-by-jenkins.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/reports-of-reserve-actions-bolster-bond-market-lower-prime-seen.html | Reports of Reserve Actions Bolster Bond Market | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/end-of-an-oligarchy.html | End of an Oligarchy | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/third-pro-track-season-opens-tonight-in-montreal.html | Third Pro Track Season Opens Tonight in Montreal | True | By Neil AmdurSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/1660-corona-bank-holdup.html | $1,660 Corona Bank Holdup | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/vietcong-suddenly-step-up-attacks-close-to-saigon-tension-and.html | Vietcong Suddenly, Step Up Attacks Close to Saigon | True | By James M. MarkhamSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-new-jersey-briefs-newark-policeman-shot-3-held.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-gibson-to-lay-off-370-city-employes-in-effort-to.html | Gibson to Lay Off 370 City Employes In Effort to Reduce Deficit in Budget | True | By Richard PhalonSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/beame-cuts-ribbon-at-brooklyn-s-s-plant-as-bitterness-fades.html | Beame Cuts Ribbon at Brooklyn | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/wood-field-and-stream-engine-hunt.html | Wood, Field and Stream; Engine Hunt | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/walton-back-in-action-but-cavs-down-blazers-hawks-defeat-bullets.html | Walton Back in Action But Cavs Down Blazers | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-ira-calls-off-truce-in-ulster-unexpected-decision.html | I.R.A. CALLS OFF TRUCE IN ULSTER | True | By Richard EderSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-boy-15-dies-of-gunshot-wound-in-police-pursuit-of.html | Boy, 15 Dies of Gunshot Wound In Police Pursuit of a Stolen Car | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/drug-dealer-cited-in-testimony-plot-papa-called-mastermind-in-bid.html | DIE DEALER CITED IN TESTIMONY PLOT | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/an-unamerican-thing.html | An Unâ€šÃ„Â²American Thing | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/corn-crop-harvest-off-18-from-1973-level.html | Com Crop Harvest Off 18% From 1973 Level | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/ford-oil-plan-hit-in-new-england-higher-tariff-would-ruin.html | FORD OIL PLAN HIT IN NEW ENGLAND | True | By John KifnerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/paul-b-affelder-is-dead-at-59-wrote-concert-program-notes.html | Paul 13. Affelder Is Dead at 59; Wrote Concert Program Notes | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/exattorney-for-hoffa-bids-to-acquire-casino-by-wallace-turner.html | Exâ€šÃ„Â²Attorney for Hoffa Bidsto Acq uire Casino | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/text-of-statement-by-helms-to-senators-on-cia-provisions-of-the-law.html | Text of Statement by Helms to Senators on C.I.A. | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/ford-motor-is-2d-to-offer-rebate-chryslers-lead-followed-cuts-range.html | FORD MOTOR IS 2D TO OFFER REBATE | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/us-has-lastditch-plan-for-cambodia-river-convoys-tearful-shift-to.html | U.S. Has Last Ditch Plan for Cambodia | True | By Sydney H. SchanbergSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/soviet-calls-dobrynin-home-for-talks-envoy-to-join-in-major-review.html | Soviet Calls Dobrynin Home for Talks | True | By Bernard GwertzmanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/cyprus-split-seems-closer-as-turks-plan-to-evacuate-refugees.html | Cyprus Split Seems Closer as Turks Plan to Evacuate Refugees | True | By Steven V. RobertsSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-aclu-wins-12million-suit-for-war-protesters-at.html | A.C.L.U. Wins $ 12â€šÃ„Â²Million Suit For War Protesters at Capital | True | By Ernest HolsendolphSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/revolt-in-the-house.html | Revolt in the House | True | By James Reston | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/janet-baker-sings-at-carnegie-hall.html | Janet Baker Sings at Carnegie Hall | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/agreements-set-to-deal-with-flow-of-oil-money-agreements-are-set-to.html | Agreements Set to Deal With Flow of Oil Money | True | By Edwin L. Dale Jr.Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/soviet-trade-fiasco.html | Soviet Trade Fiasco | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/ibm-asks-an-end-to-suit-calls-it-attack-on-success-ibm-asks-court.html | I.B.M. Asks an End to Suit; Calls It Attack on â€šÃ„Ã²Successâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/the-times-acquires-starnews-papers-of-wilmington-nc.html | The Times Acquires Starâ€šÃ„Ã®News Papers Of Wilmington,N.C. | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/girl-4-dies-as-bin-falls-on-her-in-poughkeepsie.html | Girl, 4, Dies as Bin Falls On Her in Poughkeepsie | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/people-in-sports-ali-greatest-of-74-aps-poll-testifies.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/willimantics-tax-rebels-assess-victory-anger-runs-deep-willimantic.html | Willimantic‚s Tax Rebels. Assess Victory | True | By Michael KnightSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/max-morath-sings-vaudeville-duets.html | MAX MORATH SINGS VAUDEVILLE â€šÃ„Ã²DUETSâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/atomic-industry-to-promote-views-with-almost-double-funds-to.html | ATOMIC INDUSTRY TO PROMOTE VIEWS | True | By David BurnhamSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/3-big-banks-post-higher-earnings-manufacturers-charter-and-bankers.html | 3 BIG BANKS POST HIGHER EARNINGS | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/chase-unit-reports-more-payment-lags.html | CHASE UNIT REPORTS MORE PAYMENT LAGS | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/bridge-new-book-by-victor-mollo-adds-to-humor-on-the-game.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/colby-test-as-published-contained-erronous-not.html | Colby Text as Published. Contained Erronous â€šÃ„Ã²Notâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/report-by-cuomo-on-nursing-homes-cites-wide-abuses-he-detects-good.html | REPORT BY CUOMO ON NURSING HOMES CITES WIDE ABUSES | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/uniformed-agencies-here-told-to-issue-dismissals-police-firemen.html | Uniformed Agencies Here Told to Issue Dismissals | True | By John Darnton | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/sadat-to-visit-france.html | Sadat to Visit France | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/decline-for-1975-now-at-nearly-1billion-interest-rates-drop.html | Decline for 1975 Now at Nearly $1â€šÃ„Ã²Billion | True | By John H. Allan | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-2-more-chairmen-ousted-4-house-panels-unsettled.html | 2 More Chairmen Ousted; 4 House Panels Unsettled | True | By Richard D. LyonsSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-agreements-set-to-deal-with-flow-of-oil-money.html | Agreements Set to Deal With Flow of Oil Money | True | By Edwin L. Dale Jr.Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/people-and-business-mrs-griffiths-joining-4th-board.html | People and Business | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/metropolitan-briefs-plot-to-bribe-union-admitted-judgescreening.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/helms-ties-spying-to-radicals-rise-presidential-authority-lad-to.html | HELMS TIES SPYING TO RADICALS RISE | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/dollar-and-prices-of-gold-are-down-in-trading-abroad.html | Dollar and Prices Of Gold Are Down In Trading Abroad | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-reid-urges-auto-limits-in-air-plan-optimistic-on.html | Reid Urges Auto Limits In Air Plan | True | By Maurice CarrollSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/about-new-york-still-a-cloakanddagger-town.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/stocks-move-up-on-amex-and-otc-market-index-adds-052-nasdaq-average.html | STOCKS MOVE UP ON AMEX AND Oâ€šÃ„Ã²T.C. | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/miss-proell-increases-ski-lead.html | Miss Proell Increases Ski Lead | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-66million-withheld-from-jersey-budget.html | 66â€šÃ„Ã²Million Withheld From Jersey Budget | True | By Ronald SullivanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/notes-on-people-new-civil-service-union-chief.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/state-lists-92-nursing-homes-with-operating-deficiencies.html | State Lists 92 Nursing Homes With Operating Deficiencies | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/obituary-2-no-title.html | CONSTANCE COOKE | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/shaky-vietnam-accords-their-influence-seems-to-be-waning-as-the.html | Shaky Vietnam Accords | True | By David K. ShiplerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/letters-to-the-editor-if-social-security-became-an-investor-tankers.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/miller-with-66-leads-by-shot-millers-66-leads-golf-by-stroke.html | Miller, With 66 Leads by Shot | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/india-wins-doubles-in-cup-tennis-borg-defeats-drysdale-chris-evert.html | India Wins Doubles in Cup Tennis | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/ira-calls-off-truce-in-ulster-unexpected-decision-angers.html | I.R.A CALLS OFF TRUCE IN ULSTER | True | By Richard EderSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/excerpts-from-cuomos-report-to-carey-about-nursing-homes-the.html | Excerpts From Cuomo's Report to Carey About Nursing Homes | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/prices-of-stocks-move-narrowly-reaction-to-fords-message.html | PRICES OF STOCKS MOVE NARROWLY | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/lebanon-in-complaint-to-un-charges-aggression-by-israel-israelis.html | Lebanon, in Complaint to U.N. Charges Aggression by Israel | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/japan-continuing-inflation-battle-top-political-leaders-say-it-is.html | JAPAN CONTINUING INFLATION BATTLE | True | By Richard HalloranSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/businesses-are-wary-of-ford-proposal-dealers-concerned-another-view.html | Businesses Are Wary of Ford Proposal | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/morris-stepping-in-sings-fine-giovanni.html | MORRIS, STEPPING, IN SINGS FINE GIOVANNI | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/on-a-cold-winter-day-a-bootin-on-8th-ave-and-the-price.html | On a Cold Winter Day A Bootâ€šÃ„Ã´In on 8th Ave. | True | By Georgia Duller | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/upheaval-in-the-house-assault-on-seniority-system-expected-to.html | Upheaval in the House | True | By James M. NaughtonSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/giant-deficit-is-one-of-biggest.html | Giant Deficit Is One of Biggest | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/aclu-wins-12million-suit-for-war-protesters-at-capitol-aclu-wins.html | A.C.L.U. Wins $ 12â€šÃ„Ã´Million Suit. For War Protesters at Capitol | True | By Ernest HolsendolphSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/flyers-40-victors-as-parent-excels-kings-beat-bruins-41-wing-rally.html | Flyers 4â€šÃ„Ã´0Victors As Parent Excels | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/senate-defers-vote-on-contested-seat.html | SENATE DEFERS VOTE ON CONTESTED SEAT | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/steep-recession-indicated-by-drop-in-rate-of-output-decline-in-gnp.html | STEEP RECESSION INDICATED BY DROP IN RATE OF OUTPUT | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/gibson-will-lay-off-370-newark-city-employes-889-tax-rate-planned.html | Gibson Will Lay Off 370 Newark City Employes | True | By Richard PhalonSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/mood-in-cairo-war-or-peace-by-spring-heating-up-the-iron-sadats.html | Mood in Cairo: War or Peace by Spring | True | By Henry TannerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/petroleum-union-wins-2-contracts.html | PETROLEUM UNION WINS 2 CONTRACTS | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/about-real-estate-condominium-land-plan-bars-plot-lines.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/speculation-stirs-again-about-brezhnevs-health-soviet-leader-fails.html | Speculation Stirs Again About Brezhnev's Health | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/chrysler-rebate-program-is-adding-fuel-to-sales-chrysler-rebate.html | Chrysler Rebate Program Is Adding Fuel to Sales | True | By Agis SalpukasSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/thor-johnson-61-conductor-dead-nashville-symphony-head-led.html | THOR JOHNSON, 61 CONDUCTOR, DEAD | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/mideast-serious-ford-tells-allon-president-meeting-israeli.html | VIIDEAST SERIOUS FORD TELLS ALLON | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/weather-delays-launching.html | Weather Delays Launching | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/news-and-culture-programing-gains-larger-audience-many-households.html | News and Culture Programing Gains Larger Audience | True | By Les. Brown | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-abortion-inquiry-asked-by-senator-legislator-says.html | ABORTION INQUIRY ASKED BY SENATOR | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/safety-board-says-rates-of-accidents-and-fatalities-of-us-airlines.html | Safety Board Says Rates of Accidents and Fatalities of U.S. Airlines Rose Sharply in 1974 | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/moscow-rejects-on-us-in-dispute-detente-policy-unchanged-tass.html | MOSCOW REJECTS ONUS IN DISPUTE | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/employes-assured-by-security-bank-staff-is-assured-by-security-bank.html | Employes Assured by Security Bank | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/report-is-stayed-on-nursing-home-court-delays-the-release-of-sigty.html | Court Delays the Release of Sigty Finance Study | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/ford-begins-talks-in-bid-for-support-of-economic-plan-congressional.html | FORD BEGINS TALKS IN BID FOR SUPPORT OF ECONOMIC PLAN | True | By Philip ShabecoffSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/baritone-has-lead-role-at-met-talks-respite-sought-tough-opinion.html | Baritone Has Lead Role at Met Talks | True | By Donal Benahan | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/city-youth-aide-seized-in-forging-of-8000-diplomas.html | City Youth Aide Seized in Forging Of 8,000 Diplomas | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/taffy-seized-over-fears-of-aluminum-fragments.html | Taffy Seized Over Fears Of Aluminum Fragments | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/sunrise-for-angola.html | Sunrise for Angola? | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-w-t-grant-cutbacks.html | W. T. Grant Cutbacks | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/gifts-to-carey-keep-coming-in-since-nov-22-contributions-tally-over.html | GIFTS TO CAREY KEEP COMING IN | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/john-bergamini-87-architect-is-dead.html | JOHN BERGAMINI, 87 ARCHITECT, IS DEAD | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-article-3-no-title-byrne-impounds-66million-to.html | Byrne Impounds $66â€š Â"Million to Averta Budget Deficit | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/its-a-special-school-for-the-new-woman-deluged-by-responses.html | It's a Special School For the New Woman | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-willimantics-tax-rebels-assess-victory-angr-runs.html | Willimantic's Tax Rebels Assess Victory | True | By Michael KnightSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/suspect-in-bronx-slaying-of-a-stewardess-gives-up.html | Suspect in Bronx Slaying Of a Stewardess Gives Up | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/banks-assailed-by-head-of-udc-accused-of-trying-to-curb-agency.html | BANKS ASSAILED BY HEAD OF U.D.C. | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/books-of-the-times-masters-and-johnson-in-mufti-what-you-didnt-know.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-women-legislators-assail-an-appointment-by-byrne.html | Women Legislators Assail An Appointment by Byrne | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/2-more-chairmen-ousted-4-house-panels-unsettled-once-a-formality-2.html | 2 More Chairmen Ousted; 4 House Panels Unsettled | True | By Richard D. LyonsSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/simon-and-nichols-join-for-film-on-actors-reach-for-stardom-four.html | Simon and Nichols Join for Film On Actor's Reach for. Stardom | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/the-state-of-new-jersey.html | The'State of New Jersey | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/tv-lears-jeffersons-archie-bunkers-black-neighbors-star-in-own.html | TV: Lear's Jeffersonsâ€š Â¨ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/sports-news-briefs-randy-white-wins-lombardi-award-pitt-withdraws.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/belin-sworn-in-to-direct-panel-on-cia-activity.html | Belin Sworn In to Direct Panel on C.I.A. Activity | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/alaska-thars-oil-in-them-thar-drills.html | Alaska: Thar's Oil in Them Thar Drills | True | By Steve Kline | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/pentagon-asks-west-germans-to-enter-competition-for-order-for-new.html | Pentagon Asks West Germans to Enter Competition for Order for New Tank | True | By John W. FinneySpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/senator-sees-no-conflict-in-nursinghome-donation.html | Senator Sees No Conflict In Nursingâ€š Â"Home Donation | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/maryland-trounces-nc-state.html | Maryland Trounces N.C.State | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/3-mills-to-be-idled-by-paper-company.html | 3 MILLS TO BE IDLED BY PAPER COMPANY | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/obituary-3-no-title.html | DR. ERNEST KOLIQI | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-biaggio-campisi-indicted-as-loan-shark-by-us-day.html | Biaggio Campisi Indicted as Loan Shark. By U. S. Day After State Trial Ends | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/schedules-vex-their-makers-snow-fishing-problems-for-pro-sports.html | Schedules Vex Their Makers | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/market-place-options-in-the-energy-outlook.html | Market Place | True | By William D. Smith | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/convict-held-in-74-murder.html | Convict Held in â€š Â"74 Murder | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/red-smith-herbert-is-manager-of-year-the-300000-is-cash-eleven.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/weekly-retail-sales-up-7.html | Weekly Retail Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/attendance-sales-up-at-boat-show.html | Attendance Saleâ€š Â¢â€š Â"Up at Boat Show | True | By Robin Herman | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/otb-links-two-tracks-in-new-bet-otb-to-start-a-double-exacta-at.html | OTB Links Two Tracks In New Bet | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/wt-grant-facing-175million-loss-to-close-126-stores-and-lay-off-126.html | W. T. Grant, Facing $175â€š Â"Million Loss To Close 126 Stores and Lay off. 12,600 | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/a-soviet-hockey-star-scolded-by-newspaper-soviet-star-is-chided-by.html | A Soviet Hockey Star Scolded by Newspaper | True | By James F. ClaritySpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/article-1-no-title.html | ONE IF BY LAND, TWO IF BY SEA | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-report-by-cuomo-on-nursing-homes-cites-wide-abuses.html | REPORT BY CUOMO ON NURSING HOMES CITES WIDE ABUSES; He Detects â€š Â"Good Evidenceâ€š Â¨ of â€š Â"Big Businessâ€š Â¨ Operation by â€š Â"Powerful Syndicatesâ€š Â¨; MORE AUDITORS SOUGHT; Secretary of State Suggests Ombudsmen and Study on Recovering Overcharges | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/washington.html | WASHINGTON | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/girl-4-is-pulled-from-trains-path.html | GIRL, 4, IS PULLED FROM TRAIN'S PATH | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/article-2-no-title.html | Article 2 â€š Â® No Title | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/bishop-and-rector-protest-trinitys-suit-on-housing-1968-agreement.html | Bishop and Rector Protest Trinity's Suit on Housing | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/scientists-say-nation-badly-needs-atom-plants-defend-nuclear-power.html | Scientists Say Nation Badly Needs Atom Plants | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/hadassah-bids-ford-and-un-appeal-to-syria-and-iraq.html | Hadassah Bids Ford and U.N. Appeal to Syria and Iraq | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/rangers-limp-to-oakland-rangers-limp-to-oakland-campbell-criticized.html | Rangers Limp to Oakland | True | By Parton KeeseSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/don-e-ahrens-dead-at-84-a-retired-gm-executive.html | Don E. Ahrens Dead at 84 A Retired G.M. Executive | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/will-puts-shot-6210.html | Will Puts Shot 62â€¦Ã‚Â*10Â·Â©ÃŒ | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-price-and-sales-of-food-seed-up-garden-at.html | Price and Sales of Food Seed Up | True | By Harold FaberSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-steep-recession-indicated-by-drop-in-rate-of.html | STEEP RECESSION INDICATED BY DROP IN RATE OF OUTPUT | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-helms-ties-spy-ing-to-radicals-rise-presidential.html | HELMS TIES SPYING TO RADICALSâ€¦Ã‚Â' RISE | True | By Seymour M. HershSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/66million-withheld-from-jersey-budget-byrne-impounds-66million-in-a.html | 66â€¦Ã‚Â*Million Withheld From Jersey Budget | True | By Ronald SullivanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/baker-reports-cia-compiled-dossiers-on-a-former-senate-aide-and-a.html | Baker Reports C.I.A. Compiled â€¦Ã‚Â²Dossiers on a Former Senate Aide and a Private New York Investigator | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-ford-begins-talks-in-bid-for-support-of-economic.html | FOP BROS TALKS IN BID FOR SUPPORT OF ECONOMIC PLAN | True | By Philip SnbeœffSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/queens-museum-is-hit-by-strife-stafftrustee-dispute-and-labor-fight.html | QUEENS MUSEUM IS HIT BY STRIFE | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/date-set-for-rule-to-speed-autocollision-settlements.html | Date Set For Rule to Speed Autoâ€¦Ã‚Â²Collision Settlements | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/futures-prices-decline-in-corn-soybeans-also-are-down-as.html | FUTURES PRICES DECLINE IN CORN | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/obituary-4-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/europe-reports-asian-drug-influx-rise-in-heroin-traffic-noted.html | EUROPE REPORTS ASIANDRUG INFLUX | True | By Harold M. Schbieck Jr.Special to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/choice-of-meskill-poses-a-problem-confrontation-of-president-and.html | CHOICE OF MESKILL POSES A PROBLEM | True | By Marjorie HunterSpecial to The New York Times | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/advertising-chryslers-hoopla-is-criticized-calgons-work-at-bates.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-17 | 1975-01-17 | https://www.nytimes.com/1975/01/17/archives/premier-of-yemen-is-relieved-of-post-by-military-leader-clash-on.html | Premier of Yemen Is Relieved of Post By Military Leader | True | | 2003-07-18 0:00 | RE 883-677 | B 986211 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/conflict-between-press-and-courts-curbing-of-court-coverage-is.html | Conflict Between Press and Courts: Curbing of Court Coverage Is Rising | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/byrne-considers-cuts-in-medicaid-orders-study-to-find-ways-of.html | BYRNE CONSIDERS CUTS IN MEDICAID | True | By Walter K WaggonerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/profit-mark-set-for-caterpillar-4th-quarter-gain-is-347-but-years.html | PROFIT MARK SET FOR CATERPILLAR | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/article-4-no-title.html | Article 4 â€¦Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/amex-prices-fall-as-volume-drops-block-trading-declines-counter.html | AMEX PRICES FALL AS VOLUME DROPS | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/some-sport-in-the-white-house.html | Some Sport In the White House | True | By Russell Baker | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/ethel-beluga-whale-dies-at-city-aquarium.html | Ethel, Beluga Whale Dies at City Aquarium | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/managua-opposition-editor-called-before-military-court.html | Managua Opposition Editor Called Before Military Court | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/companies-issue-reports-on-earnings.html | Companies Issue Reports on Earnings | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-india-dock-strike-in-2d-day.html | Iridia Dock Strike in 2d Day | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/laidoff-city-employe-sets-self-afire.html | Laidâ€¦Ã‚Â²Off City Employe Sets Self Afire | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/car-makers-to-add-to-output-for-week-and-rehire-52000-41-per-cent.html | Car Makers to Add To Output for Week, And Rehire 52,000 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/volume-rise-below-41-climb-in-73-estimated-555billion-trading-up-by.html | Volume Rise Below 41% Climb in â€¦Ã‚Â·73 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/abortion-witness-cites-procedure-doctor-in-boston-trial-says-live.html | ABORTION WITNESS CITES PROCEDURE | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/out-out-brief-everything.html | Out, Out, Brief Everything! | True | By Richard L. Strout | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/taxes-and-energy-effect-of-ford-plans.html | Taxes and Energy : Effect of Ford Plans | True | By Eileen ShanahanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-hampshire-tossup.html | New Hampshire Tossâ€šÃ„Â'Up | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/sly-opens-series-at-radio-city-to-an-unimpressed-audience.html | Sly Opens Series at Radio City To an Unimpressed Audience | True | By John Rockwell | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-cab-approves-a-cut-in-some-fares-of-2025-cab.html | C.A.B. Approves a Cut In Some Fares Of 20â€šÃ„Â'25% | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/cambodian-rebel-drive-spurs-austerity-policy-in-phnom-penh.html | Cambodian Rebel Drive Spurs Austerity Policy in Phnom Penh | True | By Sydney H. SchanbergSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-fuel-price-up-bills-unpaid-heat-cut-off-fuel-price.html | Fuel Price Up, Bills Unpaid, Heat Cut Off | True | By Walter TwgaberSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/accurate-test-is-found-for-snail-fever-patents-of-the-week-ion-beam.html | Accurate Test Is Found for Snail Fever | True | By Stacy V. JonesSpecial to The New York Tomes | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-dock-company-president-is-guilty-of-civil-contempt.html | Dock Company President Is Guilty of Civil Contempt | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/winters-wool.html | Winter's Wool | True | By Martin Winkler | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/ribicoff-is-optimistic-on-consumer-agency.html | Ribicoff Is Optimistic On Consumer Agency | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/55year-ban-ends-on-meat-packers-swift-armour-and-cudahy-allowed.html | 55â€šÃ„Â'YEAR BAN ENDS ON MEAT PACKERS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/the-bargain-with-detroit.html | The Bargain With Detroit | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/teachers-urged-to-aid-abused-child.html | Teachers Urged to Aid Abused Child | True | By Robert ReinholdSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/corn-soybeans-and-silver-down-limit-price-drop-sharp-for.html | Corn, Soybeans and Silver Down Limit | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/counteroffensive-launched-by-2000man-saigon-force.html | Counteroffensive Launched By 2,000â€šÃ„Â'Man Saigon Force | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/texaco-abandoning-oilsands-project-texaco-abandons-canada-project.html | Texaco Abandoning Oilâ€šÃ„Â'Sands Project | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-drive-to-reform-rules-in-congress-shifts-to-senate.html | DRIVE TO REFORM RULES IN CONGRESS SHIFTSTOSENATE | True | By David E. RosenbaumSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/city-unions-unite-to-fight-layoffs-gotheam-to-head-committee-of-15.html | CITY UNIONS UNITE TO FIGHT LAYOFFS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/rockefeller-is-praised-for-stint-of-four-days.html | Rockefeller Is Praised For Stint of Four Days | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-mexico-triumphs.html | New Mexico Triumphs | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/6-in-west-virginia-indicted-in-bombing-in-textbook-dispute.html | 6 in West Virginia Indicted in Bombing In Textbook Dispute | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/health-center-puts-us-flu-outbreaks-at-epidemic-stage.html | Health Center Puts U.S. Flu Outbreaks At Epidemic Stage | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/us-agency-cuts-food-stamp-aid-agriculture-dept-gives-final-approval.html | U.S. AGENCY CUTS FOOD STAMP AID | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/british-inflation-at-record-rate-74-level-19sustained-rise-confirms.html | BRITISH INFLATION AT RECORD RATE | True | By Terry RobardsSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/the-imbalance-of-error-foreign-affairs.html | The Imbalance Of Error | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/coney-island-ride-rentals-stir-charges-of-corruption-eviction.html | Coney Island Ride Rentals Stir Charges of Corruption | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/obituary-3-no-title.html | GEORGE F. BROWN | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/art-sampling-of-asian-delights.html | Art: Sampling of Asian Delights | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/italians-finish-1-2-in-a-giant-slalom.html | Italians Finish 1, 2 In a Giant Slalom | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/izvestia-sees-alarm-in-us-over-lost-pact.html | Investia Sees Alarm In U.S. Over Lost Pact | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/bonn-confident-of-its-detente-with-east-australian-is-confident-why.html | Bonn Confident of Its Detente with East | True | By Craig R. WhitneySpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-new-jersey-briefs-sheeran-presses-for-malpractice.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-greystone-scores-cutback-in-funds-chief-fears.html | GREYSTONE SCORES CUTBACK IN FUNDS | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/hundreds-phone-to-see-if-theyll-get-award.html | Hundreds Phone to See If They'll Get Award | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/drive-to-reform-rules-in-congress-shifts-to-senate-democrats-vote.html | DRIVE TOREFORM RULES IN CONGRESS SHIFTSTOSENATE | True | By David E. RosenbaupaSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/shipping-mails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/one-mans-senate.html | One Man's Senate | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/lamar-m-fearing-led-paper-company.html | LAMAR M. FEARING, LED PAPER COMPANY | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/mcdowall-films-seized-in-piracy-investigation-inquiry-confirmed.html | McDowall Films Seized in Piracy Investigation | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/obituary-5-no-title.html | Deaths | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/industrial-capacity-use-shows-drop-55year-antitrust-ban-is-lifted.html | Industrial Capacity Use Shows Drop | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-york-lifestyle-fashion-hasnt-made-her-wealthy-but-at-least-shes.html | NEW YORK LIFEâ3Â„Â°STYLE | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-health-center-puts-us-flu-outbreaks-at-epidemic.html | Health Center Puts U.S. Flu Outbreaks At Epidemic Stage | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/bergman-agrees-to-appear-at-inquiry-by-senate-panel-into-nursing.html | Bergman Agrees to Appear at Inquiry By Senate Panel Into Nursing Homes | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/commodity-price-index-up-02-from-a-week-earlier.html | Commodity Price Index Up 0.2 from a Week Earlier | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-oil-lands-aid-poor-ones-5billion-allotted-in-74.html | Oil Lands Aid Poor Ones; $5â3Â„Â°Billion Allotted in â3Â„Â°74 | True | By Juan de OnisSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/times-fills-ad-post.html | Times Fills Ad Post | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/oil-lands-aid-poor-ones-5billion-allotted-in-74-oil-nations-helping.html | Oil Lands Aid Poor Ones; $5â3Â„Â°Billion Allotted in â3Â„Â°74 | True | By Juan de OnisSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/little-silver-mother-kills-herself-daughter-in-auto.html | Little Silver Mother Kills Herself, Daughter in Aut'o | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/files-describe-aid-given-to-bergman-detail-how-aides-of-wilson-and.html | FILES DESCRIBE AID GIVEN TO BERGMAR | True | By John L Hess | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/us-reported-near-agreement-on-a-big-increase-in-food-aid-figure.html | U.S. Reported Near Agreement On a Big Increase in Food Aid | True | By Richard L. MaddenSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/no-light-in-the-tunnel.html | No Light in the Tunnel | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/lawyer-says-colson-is-uncertain-whether-nixon-spoke-to-burger.html | Lawyer Says Colson Is Uncertain Whether Nixon Spoke to Burger | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/obituary-4-no-title.html | MARY P. GREVE | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/ruth-p-collins-84-dies-author-of-childrens-books.html | Ruth P. Collins, 84, Dies; Author of Children's Books | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-6-in-west-virginia-indicted-in-bombing-in-textbook.html | 6 in West Virginia Indicted in Bombing In Textbook Dispute | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/a-leader-of-ira-provisionals-is-arrested-in-ireland.html | A Leader of I.R.A. Provisionals Is Arrested in Ireland | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/sioux-claim-of-sovereignty-rejected-judge-says-laws-supersede.html | Sioux Claim of Sovereignty Rejected; Judge Says Laws Supersede Treaties | True | By Martin WaldronSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-sioux-claim-of-sovereignty-rejected-judge-says-law.html | Sioux Claim of Sovereignty Rejected; Judge Says Laws Supersede Treaties | True | By Martin WaedronSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/celtics-rally-tops-pistons-96-to-90-bullets-subdue-76ers-mcadoo.html | Celticsâ3Â„Â' RallyTops Pistons, 96 to 90 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/israeli-believes-sadat-is-now-set-for-sinai-talks-after-3day-stay.html | ISRAELI BELIEVES SANT IS NOW SET FOR SINAI TALKS | True | By Bernard GwertzmanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/progress-reported-on-water-project.html | PROGRESS REPORTED ON WATER PROJECT | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/a-new-us-court-backed-by-panel-third-appellate-tribunal-would-deal.html | A NEW U.S. COURT BACKED BY PANEL | True | By Warren Weaver Jr.Special to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/eaide-to-nixon-put-on-probation-jack-gleason-had-pleaded-on.html | Eâ3Â„Â°AIDE TO NIXON PUT ON PROBATION | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/foynes-at-273-wins-1000run.html | Foynes, at 2:73 Wins 1,000â3Â„Â°Run | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-byrne-considers-cuts-in-medicaid-orders-study-to.html | BYRNE CONSIDERS COTS MEDICAID | True | By Walter H. WaggonerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/death-of-a-cypriote-mars-opening-of-political-talks-victim-was-a.html | Death of a Cypriote Mars Opening of Political Talks | True | By Steven V. RobertsSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/art-matrimonial-scenes-and-cityscapes.html | Art: Matrimonial Scenes and Cityscapes | True | By John Russell | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/att-rate-plan-attacked-by-nader.html | A.T.&T. RATE PLAN ATTACKED BY NADER | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/skitch-henderson-given-six-months-he-is-also-fined-10000-on.html | SKITCH HENDERSON GIVEN SIX MONTHS | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/soviet-astronauts-are-reported-well.html | SOVIET ASTRONAUTS ARE REPORTED WELL | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/dollar-closes-lower.html | Dollar Closes Lower | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/cab-approves-a-cut-in-some-fares-of-2025-cab-approves-cut-of-2025.html | C.A. | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/main-iranian-party-seeks-to-put-public-in-touch-with-leadership.html | Main Iranian Party Seeks to Put Public in Touch With Leadership | True | By Eric PaceSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-a-new-us-court-backed-by-panel-third-appellate.html | A NEW U.S. COURT BACKED BY PANEL | True | By Warren Weaver Jr.Special to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/marcos-drops-assembly-issue-from-martial-law-referendum.html | Marcos Drops Assembly Issue From Martial Law Referendum | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/metropolitan-briefs-bridgeport-strike-enters-2d-day-woman-may-be.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/tv-code-now-allows-lottery-and-bet-ads.html | TV CODE NOW ALLOWS LOTTERY AND BET ADS | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-lawyer-says-colson-is-uncertain-whether-nixon.html | Lawyer Says Colson Is Uncertain Whether Nixon Spoke to Burger | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/canadian-oil-industry-hazy-future-main-cause-is-soaring-costs-of.html | Canadian Oil Industry: Hazy Future | True | By William BordersSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/president-to-retain-communications-policy-office-activity-led-by.html | President to Retain Communications Policy Office | True | By Les Brown | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/pro-basketball-draws-400-in-european-debut.html | Pro Basketball Draws 400 in European Debut | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/oil-union-in-accord-on-2-new-contracts.html | OIL UNION IN ACCORD ON 2 NEW CONTRACTS | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/miller-with-69-for-135-remains-stroke-ahead-millers-135-keeps-him.html | Miller, With 69 for 135 Remains Stroke Ahead | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-larger-cities-see-little-effect-on-them-from-byrne.html | Larger Cities See Little Effect On Them From Byrne Cutback | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-fledglings-find-desalvio-a-jolly-sage.html | Fledgling find DeSalvio a Jolly Sage | True | By Maurice CarrollSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/reactor-schedule-delayed-to-1990s-use-of-nuclear-breeders-is-set.html | REACTOR SCHEDULE DELAYED TO 1990'S | True | By Anthony RipleySpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/constitutional-bite.html | Constitutional Bite | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/fbi-aide-says-minority-hiring-lags-other-minority-hiring-up.html | F.B.I. Aide Says Minority Hiring Lags | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/british-seen-ready-to-cancel-tunnel.html | BRITISH SEEN READY TO CANCEL TUNNEL | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/december-emigration-of-soviet-jews-down.html | December Emigration Of Soviet Jews Down | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-israeli-believes-sadat-is-now-set-for-sinai-talks.html | ISRAELI BELIEVES SADAT IS NOW SET FOR SINAI TALKS | True | By Bernard GwertzmanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/arizona-state-victor.html | Arizona State Victor | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/the-rise-of-the-youngold.html | The Rise of the YoungâÂÂOld | True | By Bernice L. Neugarten | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/beame-knew-that-his-new-deputy-was-named-in-a-ticketfixing-inquiry.html | Beame Knew That His New Deputy Was Named in a TicketâÂÂFixing Inquiry | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/12-nutritionists-get-layoff-notice-city-health-offices-to-keep-4.html | 1.2 NUTRITIONISTS GET LAYOFF NOTICE | True | By Bill Gerston | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/faisal-grants-damascus-150million-faisal-arrives-in-jordan.html | Faisal Grants Damascus $150âÂÂMillion | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/letters-to-the-editor-the-people-need-the-2d-ave-subway-schools-the.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and index | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/metropolitan-briefs-directors-assail-addiction.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/when-will-johnny-miller-shoot-59-sports-of-the-times-nine-birdies.html | When Will Johnny Miller Shoot 59? | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/israelis-wary-on-sinai.html | Israelis Wary on Sinai | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/business-briefs-citibank-to-lower-prime-rate-to-9-rail-association.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/artless-plaza.html | Artless Plaza | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/ballet-miss-farrell-returns-in-triumph.html | Ballet: Miss Farrell Returns in Triumph | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-260-rookie-policemen-get-the-news-no-job.html | 260 Rookie Policemen Get the News: No Job | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/3-senators-for-arms-pact-kissinger-welcomes-move-3-key-senators.html | 3 Senators For Arms Pact; Kissinger Welcomes Move | True | By Leslie H. GelbSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/finance-chiefs-bid-world-bank-set-up-third-loan-agency.html | Finance Chiefs Bid World Bank Set Up Third Loan Agency | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/islanders-bad-old-days-fading.html | Islandersâ€šÃ„Ã¨ Bad Old Days Fading | True | By Robin Herman | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-leonia-killing-stirs-doubts-about-safety-of.html | Leonia Killing Stirs Doubts About Safety of Suburbg | True | By Joseph F. SullivanSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/stock-index-falls-11-points-as-trading-volume-drops-upjohn-is.html | Stock Index Falls 11 Points As Trading Volume Drops | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/smithtown-nursing-home-on-li-is-under-scrutiny-by-grand-jury.html | Smithtown Nursing Home on L.I. Is Under Scrutiny by Grand Jury | True | By Pranay GupteSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/bolivian-miners-strike.html | Bolivian Miners Strike | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-passaic-freeholder-is-charged-with-soliciting.html | Passaic Freeholder Charged. With Soliciting Bribe of $1,000 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/4-eeaides-say-they-knew-of-no-johnson-order-for-domestic-office-of.html | 4 Eâ€šÃ„Ã¹Aides Say They Knew of No Johnson Order for Domestic Office of C.I.A. | True | By Seymour M. HershSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/people-in-sports-napoles-near-pact-for-title-defense.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/260-rookie-policemen-get-the-news-no-job-the-news-no-job-rookie-police-get-sad-news.html | 260 Rookie Policemen Get the News: No Job | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-antiques-275-years-of-metal-designs-on-display.html | Antiques: 275 Years of Metal Designs on Display | True | By Rita Reif | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/portuguese-split-on-bill-leading-to-communist-control-of-labor.html | Portuguese Split on Bill Leading To Communist Control of Labor | True | By Henry GinigerSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/dance-a-tremendous-program-bournonville-nureyev-balanchine-tudor.html | Dance. | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/austerity-missing-in-use-of-city-cars-rumors-persist-a-few.html | Austerity Missing in Use of City Cars | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-peking-prepares-new-constitution-partys-central.html | PEKING PREPARES NEW CONSTITUTION | True | By Joseph LelyveldSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/decision-deferred-on-las-vegas-hotel.html | DECISION DEFERRED ON LAS VEGAS HOTEL | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/bus-tour-promotes-city-bonds-completed-school-viewed.html | Bus Tour Promotes. City Bonds | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/obituary-2-no-title.html | ARTHUR MAYER, | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/peking-prepares-new-constitution-partys-central-committee-meets-also.html | PEKING PREPARES NEW CONSTITUTION | True | By Joseph LelyveldSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/doll-houses-from-memory-remembrance-of-houses-past.html | Doll Houses: From Memory | True | By Lisa HammelSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/crowds-and-handle-up-as-hialeah-opens-crowd-is-impressive-at.html | Crowds and Handle Up as Hialeah Opens | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/gierek-visits-portugal.html | Gierek Visits Portugal | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/nursinghome-hearings.html | Nursingâ€šÃ„Ã¹Home Hearings | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/tentative-pact-reached-between-pilots-and-united.html | Tentative Pact Reached Between Pilots and United | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/notes-on-people-alsi-to-take-on-mayor-of-atlanta.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/terry-gibbs-vibraharpist-on-stand-at-michaels-pub.html | Terry Gibbs, Vibraharpist On Stand at Michael's Pub | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-faisal-grants-damascus-150million-faisal-arrives.html | Faisal Grants Damascus $150â€šÃ„Ã¹Million | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/obituary-1-no-title.html | Ford Teammate Dies | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/india-dock-strike-in-2d-day.html | India Dock Strike in 2d Day | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/high-jump-mark-falls.html | High Jump Mark Falls | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/sports-news-briefs-wfl-negotiating-with-15-cities-murphy-resigns-as.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/wine-talk-it-must-be-the-silly-season-a-bit-of-purple-prose.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/stanford-topples-ucla-columbia-beats-cornell.html | Stanford. Topples U.C.LA | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/laos-bars-meetings.html | Laos Bars Meetings | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/fuel-price-up-bills-unpaid-heat-cut-off-fuel-price-up-bills-unpaid.html | Fuel Price Up, Bills Unpaid, Heat Cut Off | True | By Walter RugaberSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/spanish-miners-get-support.html | Spanish Miners Get Support | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/uniroyal-tire-plans-to-furlough-1142-xerox-lays-off-1200-workers.html | Uniroyal Tire Plans to Furlough 1,142 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/us-ambassador-in-algiers.html | U.S. Ambassador in Algiers | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/antiques-275-years-of-metal-designs-on-display-period-wares-reveal.html | Antiques: 275 Years of Metal Designs on Display | True | By Rita Reif | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/forbes-is-indicted-on-assault-charge-2-new-superstars-whalers-down.html | Forbes Is Indicted On Assault Charge | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/bridge-french-now-have-chance-of-winning-world-title-a-defensive.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/adm-brakley-dies-led-pacific-fleet-head-of-quemoy-operation-also.html | ADM BRAKLEY DIES; LED PACIFIC FLEET | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/park-service-seeks-end-to-protection-of-the-western-sector-of-fire.html | Park Service Seeks End to Protection Of the Western Sector of Fire Island | True | By Nancy HicksSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/refusal-of-visa-to-rep-diggs-is-explained-by-south-africa.html | Refusal of Visa to Rep. Diggs Is Explained by South Africa | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/firm-explains-flights-for-us-in-cambodia.html | Firm Explains Flights For U.S. in Cambodia | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/mccarthy-running-again-calls-issues-unfinished-business-of-68.html | McCarthy, Running Again, Calls Issues â€šÃ„Ã²Unfinished Businessâ€šÃ„Ã´ of 68 | True | By Christopher LydonSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/us-bows-in-soccer.html | U.S. Bows in Soccer | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/fledglings-find-desalvio-a-jolly-sage-albany-fledglings-find.html | Fledglings Find DeSalvio a Jolly Sage | True | By Maurice CarrollSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/exgov-homer-holt-of-west-virginia-76.html | EXâ€šÃ„Ã²GOV. HOMER HOLT OF WEST VIRGINIA | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/argentine-policy-veil-of-secrecy-news-analysis-summer-at-a-resort.html | Argentine Policy: Veil of Secrecy | True | By Jonathan KandellSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/israeli-and-lebanese-artillery-in-border-dueling-for-7th-day.html | Israeli and Lebanese Artillery In Border Dueling for 7th Day | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-decay-and-vandalism-besieging-belvedere-castle-in.html | Decay and Vandalism Besieging Belvedere Castle in Central Park | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/economic-analysis-financing-for-oil-economic-analysis-financing-oil.html | Economic Analysis: Financing for Oil | True | By Edwin L. Dale Jr.Special to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-phyllis-cerf-doer-tiger-bridalel-the-daily.html | Phyllis Cerf: Doer Tiger, Bridalâ€šÃ„Ã¹â€šÃ„Ã´Be | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/exlawyer-convicted-of-life-insurance-plot.html | Exâ€šÃ„Ã¹Lawyer Convicted Of Life Insurance Plot | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/golden-seals-rally-to-tie-rangers-44-rangers-tied-by-seals-on.html | Golden Seals Rally to Tie Rangers, 4â€šÃ„Ã´4 | True | By John S. RadostaSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/us-confirms-sale-to-lebanon-of-modern-antitank-missiles-abourezk.html | U.S. Confirms Sale to Lebanon Of Modern Antitank Missiles | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/rhodesia-leader-asks-parley-now-but-smith-still-pessimistic-on.html | RHODESIA LEADER ASKS PARLEY NOW | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/music-boulez-leads-belated-premiere.html | Music: Boulez Leads Belated Premiere | True | By Donal Innahan | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/oilman-testifies-in-french-case-head-of-british-petroleum-unit.html | OILMAN TESTIFIES IN FRENCH CASE | True | By Clyde H. FarnsworthSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/vault-record-broken-vault-record-broken.html | Vault Record Broken | True | By Neil AmdurSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/indias-hopes-are-raised-by-discovery-of-a-third-offshore-oil-well.html | India's Hopes Are Raised by Discovery of a Third Offshore Oil Well | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-clash-reported.html | New Clash Reported | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975- | https://www.nytimes.com/1975/01/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/japans-foreign-minister-leaves-moscow-after-talks.html | Japan's Foreign Minister Leaves Moscow After Talks | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/a-new-bonn-program-offers-nazis-victims-240million.html | A New Bonn Program Offers Nazisâ€šÃ„Ã´ Victims $240â€šÃ„Ã´Millions | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-2-offer-to-go-to-prison-in-place-of-soviet-jew.html | 2 Offer to Go to Prison In Place of Soviet Jew | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/army-says-drug-use-declines-in-europe.html | ARMY SAYS DRUG USE DECLINES IN EUROPE | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/city-citing-fiscal-crisis-seeks-to-halt-16-projects-in-queens.html | City, Citing Fiscal Crisis, Seeks To Halt 16 Projects in Queens | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/india-bid-in-tennis-loses-31-connors-quells-upstart-mrs-king.html | India Bid In Tennis Loses, 3â€‹Ã‚Â°1 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/bijur-howe-gain-in-court-tennis.html | Bijur, Howe Gain In Court Tennis | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/city-addiction-services-agency-called-inept-by-district-heads.html | City Addiction Services Agency Called Ineptâ€‹Ã‚Â¨ by District Heads | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/3-firemen-on-truck-after-a-fire-shot-by-occupant-of-car.html | 3 Firemen on Truck After a Fire Shot By Occupant of Car | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/opera-a-grand-forza-vickers-in-refurbished-staging-at-the-met.html | Opera: A Grand â€‹Ã‚Â¨Forzaâ€‹Ã‚Â¨ | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/doctor-finds-wallace-is-fit-to-run-campaign.html | Doctor Finds Wallace Is Fit to Run Campaign | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-3-senators-for-arms-pact-kissinger-welcomes-move-3.html | 3 Senators For Arms Pact; Kissinger Welcomes Move | True | By Leslie H. GelbSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/gold-falls-sharply-after-imf-accord-on-official-price.html | Gold Falls Sharply After I.M.F. Accord On Official Price | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/ranuccio-bianchi-bandinelli-italian-archeologist-74-dies.html | Ranuccio Bianchi Bandinelli Italian Archeologist,74, Dies | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/phy-llis-cerf-doer-tigerfindza-was-tipat-atwork.html | Phy llis Cerf, Doer, Tiger,'findzâ€‹Ã‚Â¨toâ€‹Ã‚Â¨'at'work | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/w-lloyd-george-74-excia-official.html | W. LLOYD GEORGE, 74 EXâ€‹Ã‚Â¨C.I.A. OFFICIAL | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/ford-to-go-on-trips-to-explain-program-alternative-to-tariff.html | Ford to Go on Trips to Explain Program | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/citys-infant-mortality-rate-reached-a-low-point-in-74.html | City's Infant Mortality Rate Reached a Low Point in â€‹Ã‚Â¨74 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/article-1-no-title.html | Article 1 â€‹Ã‚Â® No Title | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/books-of-the-times-themes-of-black-identity-whats-happened-to.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/george-best-says-city-is-for-him-george-best-says-city-is-for-him.html | George Best Says City Is for Him | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/india-bars-israeli-and-south-african-players.html | India Bars Israeli and South African Players | True | By Bernard WeinraubSpecial to The New York Times | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/strike-ends-halting-peril-to-olympics.html | Strike Ends HaltingPeril To Olympics | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/gustavo-rojas-pinilla-dies-at-74-dictator-of-colombia-in-195357.html | Gustavo Rojas Pinilla Dies at 74; Dictator of Colombia in 1953â€‹Ã‚Â¨57 | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/market-place-stocks-calm-in-eye-of-hurricane.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/dual-purpose-funds.html | Dual Purpose Fundsâ€‹Ã‚Â¨ | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/2-offer-to-go-to-prison-in-place-of-soviet-jew.html | 2 Offer to Go to Prison In Place of Soviet Jew | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/people-and-business-bar-to-bank-purchase-is-scored.html | People and Business | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-18 | 1975-01-18 | https://www.nytimes.com/1975/01/18/archives/nets-regain-top-spot-kings-trounce-knicks-knicks-lose-by-17-nets.html | Nets Regain Top Spot; Kings Trounce Knicks | True | | 2003-07-18 0:00 | RE 883-679 | B 986213 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/boys-case-reflects-problems-of-alcoholism-among-indians-of-canadian.html | Boy's Case Reflects Problems of Alcoholism Among Indians of Canadian North | True | By William Borders; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/bistate-college-hockey.html | Biâ€‹Ã‚Â¨state College Hockey | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/new-booklet-seeks-to-help-adult-women-on-li-to-find-the-right.html | New Booklet Seeks to Help Adult Women on L.I. to Find the Right College | True | By George Vecsey; special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/music-light-comedies-bronx-opera-revives-with-duo-hilarity-works-of.html | music: Light Comedies | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/fodors-soviet-union-19741975.html | Fodor's Soviet Union 1974â€‹Ã‚Â¨1975 | True | By S. Frederick Starr | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/27-women-officers-are-on-patrol-duty-on-coast-highways.html | 27 Women Officers Are on Patrol Duty On Coast Highways | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-boggy-plant.html | A Boggy Plant | True | By Jack A. Miller | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/builders-are-calm-over-slow-growth-builders-calm-about-slow-growth.html | Builders Are Calm Over Slow Growth | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/new-novel-for-love-or-money.html | New &Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/400-at-meeting-are-angered-over-a-predicted-sharp-rise-in-school.html | 400 at Meeting Are Angered Over a Predicted Sharp Rise in School Taxes | True | By Lawrence C. Levy; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/oil-spill-volume-down.html | Oil Spill Volume Down | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/pro-bowl-tomorrow-finally-ends-season.html | Pro Bowl Tomorrow Finally Ends Season | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/bridge-sharif-the-playmaker.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rl-hoguet-3d-to-marry-laura-banfield.html | R. L. Hoguet 3d to Marry Laura Banfield | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/euroshuttle.html | Euroshuttle | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/indias-image.html | India's Image | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/public-access-to-beaches-faces-a-battle-in-trenton.html | Public Access to Beaches Faces a Battle in Trenton | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/shop-talk-the-neighborhood-helps-out.html | SHOP TALK | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/now-for-the-last-quarter-washington.html | Now for the Last Quarter | True | By James Reston | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/susan-grossi-a-lawyer-here-bride-of-allan-forsyth-editor.html | Susan Grossi, a Lawyer Here, Bride of Allan Forsyth, Editor | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sarah-holbrook-married-to-a-poet.html | Sarah Holbrook Married to a Poet | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/france-charges-british-oil-chief-first-indictment-reported-as.html | FRANCE CHARGES BRITISH OIL CHIEF | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/nets-on-top-9291-despite-late-lapse.html | Nets on Top, 92â€¦â€˜91, Despite Late Lapse | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/numismatics-collectors-put-their-money-into-gold-at-its-finest.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/chess-its-not-funny.html | CHESS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/dave-anderson-joe-namath-club-owner.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/linda-stone-married-to-kenneth-felden.html | Linda Stone Married to Kenneth Felden | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/ford-hails-simon-asks-him-to-stay-statement-follows-reports.html | FORD HAILS SIMON; ASKS HIM TO STAY | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/india-is-said-to-bar-nagas-from-going-to-china-to-train.html | India Is Said to Bar Nagas From Going to China to Train | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/lebanon-denies-she-bought-antitank-missiles-from-us.html | Lebanon Denies She Bought Antitank Missiles From U.S. | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-hunt-for-offshore-oil-is-already-under-way-bureaucrats-and.html | The Hunt for Offâ€¦â€˜Shore Oil Is Already Under Way | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/spencer-26-driver-dies-in-auto-race.html | Spencer, 26, Driver, Dies In Auto Race | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/vatican-marks-holy-year.html | Vatican Marks Holy Year | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-sculpture-show-at-montclair-state.html | A Sculpture Show At Montclair State | True | By David L. Shirey; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/henry-james-letters-volume-one-18431875-edited-by-leon-edel.html | Henry James Letters | True | By Lawrence Graver | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rosemary-mccarty-has-nuptials.html | Rosemary McCarty Has Nuptials | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/miss-poor-yount-give-recital-here-as-the-beloit-duo.html | Miss Poor, Yount Give Recital Here As the Beloit Duo | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/karen-holland-engaged.html | Karen Holland Engaged | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/greek-cypriotes-burn-one-wing-of-us-embassy-british-offices-also.html | GREEK CYPRIOTES BURN ONE WING OF U.S. EMBASSY | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/27-on-train-in-egypt-die.html | 27 on Train in Egypt Die | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/news-of-the-realty-trade-full-floor-subleased-at-299-park.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/exâ€¦â€˜dalton-head-joining-hackley-sees-sense-of-community-at-tarrytown.html | EXâ€¦â€˜DALTON HEAD JOINING HACKLEY | True | By James Feron; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/appeals-court-lets-2-in-attica-trial-get-extra-challenges.html | Appeals Court Lets 2 in Attica Trial Get Extra Challenges | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/betrayed.html | Betrayed | True | By Cathleen Burns Elmer | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/betting-inquiry.html | Betting Inquiry | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/black-eye-may-mask-injury-to-socket-journal-says.html | Black Eye May Mask Injury to Socket, Journal Says | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/alice-chase-is-bride-of-donald-w-howes.html | Alice Chase Is Bride Of Donald W. Howes | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/smiths-record-vault-and-victory-dance-help-salvage-a-routine-pro.html | Smith's Record Vault and Victory Dance Help Salvage a Routine Pro Track Meet | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/suspect-falls-to-his-death-in-chase-over-roofs-here.html | Suspect Falls to His Death In Chase Over Roofs Here | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/princess-caroline-at-18-a-serious-student-casual-partygoer.html | Princess Caroline at 18: A Serious Student, Casual Partygoer | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/workers-calm-as-layoffs-rise-in-west-germany.html | Workers Calm as Layoffs Rise in West Germany | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/black-tulip-runs-first-at-keystone.html | Black Tulip Runs First At Keystone | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/ford-sets-tv-interview-live-from-white-house.html | Ford Sets TV Interview Live From White House | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/has-grumman-pulled-out-of-its-tailspin-grumman-saga.html | Has Grumman Pulled Out of Its Tailspin? | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/unhistorical-novel-the-glory-of-the-empire.html | Unhistorical novel | True | By William Beauchamp | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/courses-in-nursing-reflect-changes.html | Courses in Nursing Reflect Changes | True | Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/what-ahmad-kamel-wants.html | What Ahmad Kamel wants | True | By Trudy Rubin | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/what-has-posterity-ever-done-for-me.html | What has posterity ever done for me? | True | By Robert L. Heilbroner | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/mary-m-nugent-is-betrothed-to-robert-patrick-mcgovern.html | Mary M. Nugent Is Betrothed To Robert Patrick McGovern | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/detente-still-on-moscow-asserts-izvestia-admits-pacts-end-had.html | DETENTE STILL ON, MOSCOW ASSERTS | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/in-this-issue.html | In This Issue | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/mary-frank-explores-womens-erotic-fantasies.html | Mary Frank Explores Women's Erotic Fantasies | True | By James R. Mellow | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/judge-allows-suit-on-gasoline-sales.html | JUDGE ALLOWS SUIT ON GASOLINE SALES | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/shorthandle-hoe-faces-a-short-future.html | Shortâ€šÃ„Ã´Handle Hoe Faces a Short Future | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/unemployment-in-switzerland-highest-in-6-years.html | Unemployment in Switzerland Highest in 6 Years | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/control-plan-for-queens-traffic-begins.html | Control Plan for Queens Traffic Begins | True | By John Darnton | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/why-did-mr-kissinger-say-that.html | Why Did Mr. Kissinger Say That? | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letters-substitutes-for-travelers-checks-letters-to-the-editor.html | Letters: Substitutes for Traveler's Checks | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rutgers-five-is-defeated-by-lafayette.html | Rutgers Five Is Defeated By Lafayette | True | By Gordon S. White Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/fridays-fight.html | Friday's Fight | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/divorced-catholics-ponder-their-role.html | Divorced Catholics Ponder Their Role | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letters-to-the-editor-76329783.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/anita-kernan-becomes-bride-of-denis-halton.html | Anita Kernan Becomes Bride Of Denis Halton | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/officials-express-concern-about-proposed-oil-tariffs-impact-on-long.html | Officials Express Concern About Proposed Oil Tariff's Impact on Long Island | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/psc-head-backs-carey-plan-to-add-2-consumer-members.html | P.S.C. Head Backs Carey Plan To Add 2 Consumer Members | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-secret-committee-called-it-at-leastin-theory-it-controls-the.html | The Secret Committee Called â€šÃ„Ã²Atleastâ€šÃ„Ã´ | True | By David Wise | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/dance-uneven-contemporary-system.html | Dance: Uneven Contemporary System | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sense-of-unity-marks-states-new-congressional-delegation.html | Sense of Unity Marks State's New Congressional Delegation | True | By Ronald Sullivan; Special to The New York Timeds | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/princess-grace-hails-the-irish-in-jersey.html | Princess Grace Hails The Irish in Jersey | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/whats-doing-in-the-poconos.html | What's Doing in the POCONOS | True | By Donald Janson | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/miss-mcloughlin-wed-to-ji-pierson-3d.html | Miss McLoughlin Wed to J. J. Pierson 3d | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/confronting-three-economic-crises.html | Confronting Three Economic Crises | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/climate-changes-called-ominous.html | CLIMATE CHANGES CALLED OMINOUS | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/nc-state-wins-8885-in-overtime.html | N.C. State Wins, 88â€šÃ„Ã¶85, In Overtime | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/how-to-improve-wifes-golfing.html | How to Improve Wife's Golfing | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/legislative-notes.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/new-nba-chairman.html | New N.B.A. Chairman | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/puerto-ricos-recession.html | Puerto Rico's Recession | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/britain-fighting-rabies-stiffens-pet-entry-curb.html | Britain, Fighting Rabies, Stiffens Pet Entry Curb | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/jack-shepherd-jr-weds-patricia-casey.html | Jack Shepherd Jr. Weds Patricia Casey | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/followup-on-the-news-medical-mystery-winking-at-the-law-sun-myung.html | Followâ€šÃ„Â¿Up on The News | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/monsters-on-wheels-bulldozers-loaders-and-spreaders.html | Monsters On Wheels | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/fran-bell-is-bride-of-richard-waldinger.html | Fran Bell Is Bride of Richard Waldinger | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/us-protests-attack.html | U.S. Protests Attack | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/ghanaians-raise-rabbits-in-food-drive.html | Ghanaians Raise Rabbits in Food Drive | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-economic-scene-fords-plan-plus-and-minus.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/israelis-and-palestinians-clash-anew-near-lebanons-border.html | Israelis and Palestinians Clash Anew Near Lebanon's Border | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/court-is-expected-to-limit-local-zoning-power.html | Court Is Expected to Limit Local Zoning Power | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-logical-direction-at-justice-department-is-up-the-new-man-is.html | The Logical Direction at Justice Department Is Up | True | By Anthony Ripley | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/cleveland-b-chase-writer-management-film-maker.html | Cleveland B. Chase, Writer, Management Film Maker | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/new-cookbook-spiced-with-anecdotes-of-the-store.html | New Cookbook Spiced With Anecdotes of the Store | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/commodore-bowdey.html | COMMODORE BOWDEY | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/hundreds-scour-staten-island-for-a-missing-retarded-boy-8.html | Hundreds Scour Staten Island for a Missing Retarded Boy, 8 | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/linda-shaw-wed-to-donald-lyon.html | Linda Shaw Wed to Donald Lyon | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/fragments-of-an-awesome-whole.html | Fragments of An Awesome Whole | True | By Peter Schjeldahl | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/passaic-police-course-proves-popular.html | Passaic Police Course Proves Popular | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/new-aids-for-traffic-safety.html | New Aids for Traffic Safety | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-region-in-summary-governments-at-all-levels-cut-cut-cut-labor.html | The Region | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/standard-to-end-role-at-elk-hills.html | STANDARD TO END ROLE AT ELK HILLS | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/quake-shakes-kashmir.html | Quake Shakes Kashmir | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/world-news-briefs-philippine-inquiry-reports-torture-portuguese.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/archibald-e-king-70-dies-exhead-of-isthmian-lines.html | Archibald E. King, 70, Dies; Exâ€šÃ„Â¿Head of Isthmian Lines | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/25-arts-groups-in-nassau-join-to-seek-restoration-of-300000-cut-by.html | 25 Arts Groups in Nassau Join to Seek Restoration of $300,000 Cut by County | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/detroit-may-be-crumbling-but-saab-isnt.html | Detroit May Be Crumbling, But Saab Isn't | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-poor-mouth-flann-obrien-rerediscovered.html | The Poor Mouth | True | By Brian O'Doherty | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/around-the-garden.html | AROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-colonial-art-form-is-recreated-by-woman-who-paints-in-thread.html | A Colonial Art Form Is Recreated By Woman Who â€šÃ„Â¿Paintsâ€šÃ„Â¿ in Thread | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/cheryl-l-lilley-is-betrothed.html | Cheryl Lilley Is Betrothed | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/bankrupt-bloomfield-college-to-dispose-of-knoll-country-club.html | Bankrupt Bloomfield College to Dispose of Knoll Country Club | True | By James F. Lynch; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/what-every-coop-buyer-should-know-coop-buyers-questions.html | What Every Coâ€šÃ„Â¿op Buyer Should Know | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-novel-suggestion-for-tv-the-guest-word.html | A Novel Suggestion for TV | True | By Dan Wakefield | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/stamps-recent-philatelic-aids.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/correction-76327294.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/east-side-shop-manager-stabbed-resisting-holdup.html | East Side Shop Manager Stabbed Resisting Holdup | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/this-week-in-sports-darts-harness-racing-pro-basketball-pro-hockey.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/john-eisenhower-asserts-that-nixon-acknowledged-guilt.html | John Eisenhower Asserts That Nixon Acknowledged Guilt | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/pineda-top-jockey-killed-in-startinggate-mishap.html | Pineda, Top Jockey, Killed in Startingâ€‹â€‹Gate Mishap | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/renaming-oak-ridge-what-price-glory.html | Renaming Oak Ridge: What Price Glory? | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/florence-f-macy-is-engaged-to-john-thomas-stickney-jr.html | Florence F. Macy Is Engaged To John Thomas Stickney Jr. | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/city-agency-plan-2d-natural-area-700-acres-in-bronx-would-have.html | CITY AGENCY PLANS 2D NATURAL AREA | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/two-legends.html | Two legends | True | By John Rockwell | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rev-wj-woods.html | REV. W. J. WOODS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/he-was-mr-opera-for-millions.html | He Was â€‹â€‹'Mr. Operaâ€‹â€‹' for Millions | True | By Thomas A. Delong | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/for-music-lovers.html | For music lovers | True | By John Yohalem | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/environmentalists-and-consumer-advocates-deplore-presidents-energy.html | Environmentalists and Consumer Advocates Deplore President's Energy Plan | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/joan-wiggins-rw-hooker-jr-have-nuptials.html | Joan Wiggins, R. W. Hooker Jr. Have Nuptials | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/music-in-review-joan-la-barbara-sings-own-works-debost-and-ivaldi.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/snow-sports-ending-the-winter-hibernation-of-national-parks.html | Snow Sports Ending the Winter Hibernation of National Parks | True | By James P. Sterba; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/if-you-go-.html | If You Go â€‹â€‹¶ | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/drivers-feeling-the-pinch-as-hard-times-brake-the-trucking-business.html | Drivers Feeling the Pinch as Hard Times Brake the Trucking Business | True | By John Bendel; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/agnew-is-becoming-rich-partner-says.html | AGNEW IS BECOMING RICH, PARTNER SAYS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/walter-sgibbons.html | WALTER S. GIBBONS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/chinas-congress-meets-and-backs-chou-leadership.html | CHINA'S CONGRESS MEETS AND BACKS CHOU LEADERSHIP | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/harold-k-summers-labor-law-judge.html | HAROLD K. SUMMERS, LABOR LAW JUDGE | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/tax-advice.html | Tax Advice | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/city-removes-79-cars-in-an-austerity-measure.html | City Removes 79 Cars In an Austerity Measure | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/elizabeth-hart-anderson-bride-of-hunter-booker-andrews-jr.html | Elizabeth Hart Anderson Bride of Hunter Booker Andrews Jr. | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/if-catfish-is-worth-so-much-what-would-ted-williams-get.html | If Catfish Is Worth So Much, What Would Ted Williams Get? | True | By Jean Shepherd | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/for-mattline-render-sprinter-recession-multiplies-troubles.html | For Mattline Render, Sprinter, Recession Multiplies Troubles | True | By Lena Williams | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/schweitzer-unit-in-gabon-begins-6million-hospital-on-founders.html | Schweitzer Unit in Gabon Begins $6â€‹â€‹Million Hospital on Founder's Centennial | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/christine-collins-to-be-april-bride.html | Christine Collins to Be April Bride | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/simplicitys-glynn.html | Simplicity's Glynn | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/stagflation-in-the-big-industrial-nations.html | â€‹â€‹'Stagflationâ€‹â€‹' in the Big Industrial Nations | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/for-a-folkdancer-life-began-at-80.html | For a Folkâ€‹â€‹Dancer, Life Began at 80 | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/parent-and-child.html | Parent and Child | True | By Anne Roiphe | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/one-of-europes-most-innovative-theaters.html | One of Europe's Most Innovative Theaters | True | By Henry Popkin | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/college-will-offer-course-in-russian.html | College Will Offer Course in Russian | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/job-agencies-here-seek-applicants-report-shortage-of-skilled.html | JOB AGENCIES HERE SEEK APPLICANTS | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/will-washington-help-keep-lights-on-sick-utility-in-michigan-seeks.html | Will Washington Help Keep Lights On? | True | By Allan Sloan | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/correction-76329647.html | Correction | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sports-news-briefs-happy-birthday-for-soccer-star-clines-parker.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/state-to-limit-billing-by-nursing-homes-for-legal-expenses.html | State to Limit Billing By Nursing Homes for Legal Expenses | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/will-you-spend-your-tax-cut.html | Will You Spend Your Tax Cut? | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/vegetable-delights-for-a-superior-table.html | Vegetable Delights for a Superior Table | True | By George K. Marshall | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/in-west-side-fire-only-a-handful-were-insured.html | In West Side Fire, Only a Handful Were Insured | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/saying-it-with-sand-an-ancient-art-reborn-saying-it-with-sand-an-an.html | Saying It With Sandâ€šÃ„Ã¶ An Ancient Art Reborn | True | By Philip Perl | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/pointers-on-servicing-fluorescent-lights-modern-energy-savers.html | Pointers on Servicing Fluorescent Lightsâ€šÃ„Ã¶Modern Energy Savers | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/correction-76329699.html | Correction | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/financial-disclosure-program-for-legislators-is-opposed.html | financial Disclosure Program for Legislators Is Opposed | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/notes.html | Notes: | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/halfrebellion.html | Halfâ€šÃ„Ã´Rebellion | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/students-feel-shortage-of-veterinary-schools-in-united-states.html | Students Feel Shortage of Veterinary Schools in United States | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/kathy-whitworth-on-71-leads-triple-crown-golf.html | Kathy Whitworth, on 71, Leads Triple Crown Golf | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/indians-suspend-talks-on-abbey.html | INDIANS SUSPEND TALKS ON ABBEY | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/ealey-signs-contract.html | Ealey Signs Contract | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-british-poetries.html | The British Poetries | True | By M. L. Rosenthal | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/buttericks-evans.html | Butterick's Evans | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/enjoying-the-national-parksand-getting-paid-for-it.html | Enjoying the National Parksâ€šÃ„Ã²and Getting Paid for It | True | By Gerald F. Carlson | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/making-it-with-patterns.html | Making It With Patterns | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/lifes-possibilities-are-those-very-things-once-felt-as-dangers-the.html | Life's possibilities are those very things once felt as dangers | True | By Eudora Welty | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/beef-supply-in-75-called-plentiful.html | BEEF SUPPLY IN â€šÃ„Ã¶'75 CALLED PLENTIFUL | True | By Seth S. King; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/chinese-rebuild-siltruined-dam.html | CHINESE REBUILD SILTâ€šÃ„Ã´RUINED DAM | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/head-of-county-police-challenges-klein-on-cuts.html | Head of County Police Challenges Klein on Cuts | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/city-council-units-list-meetings-for-the-week.html | City Council Units List Meetings For the Week | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/double-exacta-debut-18070-return.html | Double Exacta Debut: $18,070 Return | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/recession-deepens.html | â€šÃ„Ã¶Recession Deepens | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/play-ebony-play-ivory.html | Play Ebony Play Ivory | True | By Julius Lester | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/hans-brenninkmeyer-marries-susan-sweetser-a-researcher.html | Hans Brenninkmeyer Marries Susan Sweetser, a Researcher | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/newsletter-tips.html | Newsletter Tips | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/vietcong-bombs-in-saigon-kill-policemen-wound-7.html | Vietcong Bombs in Saigon Kill Policemen, Wound 7 | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/kuwait-agrees-to-sell-shell-crude-oil-over-long-term.html | Kuwait Agrees to Sell Shell Crude Oil Over Long Term | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/north-jersey-is-fighting-disparate-electric-rates-electric-rates.html | North Jersey Is Fighting Disparate Electric Rates | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/man-39-to-be-charged-in-leonia-killing.html | Man, 39, to Be Charged in Leonia Killing | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/encounter-tea-and-sympathy-courtesy-of-the-national-health.html | Encounter: | True | By Mary van Fossen Schwab | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/therell-be-no-winners-now-in-ulster-the-end-of-the-ceasefire.html | There'll Be No Winners Now in Ulster | True | By Richard Eder | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/scott-howe-gain-court-tennis-final.html | Scott, Howe Gain Court Tennis Final | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/school-job-ruing-due-in-great-neck.html | SCHOOL JOB RUING DUE IN GREAT NECK | True | By George Vecsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/brezhnev-report-stirs-skepticism-diplomats-find-no-evidence-soviet.html | BREZHNEV REPORT STIRS SKEPTICISM | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/james-hm-ewart-of-chemical-bank.html | JAMES H. M. EWART OF CHEMICAL BANK | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/susanne-low-married-to-eliot-clarke-on-li.html | Susanne Low Married To Eliot Clarke on L.I. | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/museum-to-recall-states-film-role.html | Museum to Recall State's Film Role | True | By Piri Halasz; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rev-william-noon-lemoyne-professor.html | REV. WILLIAM NOON, LEMOYNE PROFESSOR | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/d-w-griffith-the-man-who-inventedâ€¦â€¦-and-transcendedâ€¦â€¦-film-technique.html | D. W. Griffith: The Man Who Inventedâ€¦â€¦ And Transcendedâ€¦â€¦Film Technique | True | By Andrew Sarris | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/music-an-encounter.html | Music: An â€¦â€¦'Encounterâ€¦â€¦' | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/article-1-no-title.html | Article 1 â€¦â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/alabama-praised-on-court-reform.html | ALABAMA PRAISED ON COURT REFORM | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/charles-c-moskowitz-82-dies-edewes-aide-movie-pioneer.html | Charles C . Moskowitz, 82, Dies; Exâ€¦â€¦'Loews Aide, Movie Pioneer | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-theater-brutus-at-stagewest.html | The Theater: â€¦â€¦'Brutusâ€¦â€¦' at Stage West | True | By Clive Barnfs; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/things-happen-seem-to-mean-something-then-disappear-into-memory.html | Things happen, seem to mean something, then disappear into memory | True | By Doris Grumbach | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/inflation-slows-down.html | Inflation Slows Down â€¦â€¦¶ | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/states-welfare-rolls-rise-welfare-recipients-increasing.html | State's Welfare Rolls Rise | True | By Edward C. Burks; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/not-surprisingly-black-unemployment-is-running-far-ahead-of-white.html | Not Surprisingly, Black Unemployment Is Running Far Ahead of White | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/two-soviet-astronauts-begin-second-week-in-salyut-4-lab.html | Two Soviet Astronauts Begin Second Week in Salyut 4 Lab | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rv-guglielmi-weds-linda-doeringer.html | R. V. Guglielmi Weds Linda Doeringer | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/points-of-view-an-open-letter-to-the-new-congress.html | POINTS OF VIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/charter-changes-considered-here.html | CHARTER CHANGES CONSIDERED HERE | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/3-rescued-from-cruiser.html | 3 Rescued From Cruiser | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/markets-in-review-stocks-lukewarm-on-ford-proposals.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rl-schweitzer-to-wed-miss-mckinney.html | R. L. Schweitzer to Wed Miss McKinney | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/thoughts-on-ben-hogan-tommy-bolt-and-being-cool.html | Thoughts on Ben Hogan Tommy Bolt and Being Cool | True | By Gary Player | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/leafs-cut-canadien-string-53.html | Leafs Cut Canadien String, 53 â€¦â€¦'3 | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/knicks-score-104-to-91.html | Knicks Score, 104 to 91 | True | By Thomas Rogers; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/squarerigger-to-fill-south-street-void.html | Squareâ€¦â€¦'Rigger to Fill South Street Void | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/this-weeks-most-wanted-composer-carman-moore-this-weeks-most-wanted.html | This Week's Most Wanted Composer: Carman Moore | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/four-more-house-leaders-reportedly-facing-ouster-four-more-house.html | Four More House Leaders Reportedly Facing Ouster | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/disputes-bring-new-navy-inquiry-on-pueblo-new-navy-inquiry-on.html | Disputes Bring New Navy Inquiry on Pueblo | True | By Everett R. Holles; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-longrange-outlook-for-builders-institutional-money-sees-in.html | The Longâ€¦â€¦'Range Outlook for Builders | True | By Shirley L. Benzer | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-booming-market-for-used-machines-bidding-is-brisk-at.html | The Booming Market for Used Machines | True | By Rita Reif | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/barry-n-rowe-is-fiance-of-renee-cosny-hulitar.html | Barry N. Rowe Is Fiance of Renee Cosny Hulitar | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/end-to-concerts-at-rink-opposed-weisl-wants-to-oust-festiva-and.html | END TO CONCERTS AT RINK OPPOSED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letters-to-the-editor-76328660.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/morgan-day-hodgson-lawyer-wed-to-william-truman-lake.html | Morgan Day Hodgson, Lawyer, Wed to William Truman Lake | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-men-from-kgb.html | The Men From K.G.B. | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/kenneth-clark-turns-truth-into-fiction-art-view-art-view-hilton.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/tv-view-and-now-a-few-words-from-inte-viewers.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/britain-will-stage-tenpin-bowling.html | Britain Will Stage Tenpin Bowling | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/nancy-candib-affianced-to-a-count.html | Nancy Candib Affianced to a Count | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letters-to-the-editor-76329711.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/jazz-repertory-company-recalls-basie-sound.html | Jazz Repertory Company Recalls Basie Sound | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/exhibit-stresses-the-art-in-crafts.html | Exhibit Stresses the Art in Crafts | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-real-reverse-of-racism.html | The Real Reverse Of Racism | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/grand-prix-a-la-monaco-set-for-76.html | Grand Prix A la Monaco Set for '76 | True | By Michael Katz | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/red-smith-luis-catfish-and-bob-woolf.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/barney-rabinow-63-city-planner-here.html | BARNEY RABINOW, 63, CITY PLANNER HERE | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/unemployment-aid-for-the-preemployed.html | Unemployment Aid for the Preâ€šÃ‚Â'Employed | True | By Geoffrey H. Moore | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/wood-field-and-stream-restoration-of-atlantic-salmon-is-ongoing.html | Wood | True | By Nelson Bryant; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/opera-a-grand-forza.html | Opera: A Grand â€šÃ‚Â'Forzaâ€šÃ‚Â' | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/variegated-leaves-to-grow-in-pots.html | Variegated Leaves To Grow in Pots | True | By Raymond C. Poincelot | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/mexican-leftists-fear-repression-death-of-jailed-communist-prompts.html | MEXICAN LEFTISTS FEAR REPRESSION | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/pact-reached-at-ashland-oil-but-2-other-strikes-are-set.html | Pact Reached at Ashland Oil But 2 Other Strikes Are Set | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/custom-pays-off-for-the-neediest-finders-givers-is-the-rule-as.html | CUSTOM PAYS OFF for THE NEEDIEST | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-merger-of-alcohol-drug-units-stirs-fight.html | A Merger Of Alcohol, Drug Units Stirs Fight | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/hey-sportscasters-wheres-that-old-college-try.html | Hey, Sportscasters! Where's that Old College Try? | True | BY Rocco Landesman | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/bruce-k-scott-to-wed-mary-b-tallman.html | Bruce K. Scott to Wed Mary B. Tallman | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/late-tv-listings-76327289.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/ambro-successor-sets-his-priorities.html | Ambro Successor Sets His Priorities | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/white-plains-high-wins-track-meet.html | White Plains High Wins Track Meet | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-guide-to-the-language-and-customs-of-sports-betting.html | A Guide to the Language and Customs of Sports Betting | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/lirr-terminal-delayed-by-mta-mta-will-post-pone-new-lirr-terminal.html | L.I.R.R. Terminal Delayed by M.T.A. | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/ships-of-schools.html | Ships of Schools | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/school-job-ruling-due-in-great-neck.html | SCHOOL JOB RULING DUE IN GREAT NECK | True | By George Vecsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/wire-brush-wins-in-jumper-class.html | Wire Brush Wins In Jumper Class | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/john-miller-to-marry-laura-mosko-in-may.html | John Miller to Marry Laura Mosko in May | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/epilogue-a-glance-back-at-a-major-story-a-farewell-to-isaac-whose.html | Epilogue A Glance Back at a Major Story | True | By Walter Goodman | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sister-explains-two-ax-murders-says-boy-wanted-to-save-parents-pain.html | SISTER â€šÃ‚Â'EXPLAINSâ€šÃ‚Â' TWO AX MURDERS | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/fords-fingers-are-in-the-dike-so-congress-has-a-free-hand.html | Ford's Fingers Are in the Dike, So Congress Has A Free Hand | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/malpractice-insurance-a-crisis-in-health-care.html | Malpractice Insurance: A Crisis in Health Care | True | By David Bird | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/hopes-for-new-ceasefire-rise-in-ulster.html | Hopes for New Ceaseâ€šÃ‚Â'Fire Rise in Ulster | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/patronage-reviving-politics-in-clubhouse.html | Patronage Reviving Politics in Clubhouse | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rezoning-plan-for-some-queens-schools-outlined.html | Rezoning Plan for Some Queens Schools Outlined | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/martha-d-wright-bride-of-dr-leandre-w-giguere.html | Martha D. Wright Bride of Dr. Leandre W. Giguere | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/whitlams-fate-seems-in-doubt-australian-leader-nearing-the-end-of.html | WHITLAM'S FATE SEEMS IN DOUBT | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/kansas-citys-coup-the-guinet-treasures.html | Kansas City's Coup: The Guinet Treasures | True | By John Canaday | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/laura-burnett-wed-to-james-kaye.html | Laura Burnett Wed to James Kaye | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/guest-view-of-women-and-men-was-sheer-propaganda.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/welfare-inspector-dropped-by-carey.html | WELFARE INSPECTOR DROPPED BY CAREY | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/farmtax-loopholes-studied.html | Farmâ€šÃ„Â¢Tax Loopholes Studied | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/hand-choice-tied-to-environment-study-of-mice-casts-doubts-on-the.html | HAND CHOICE TIED TO ENVIRONMENT | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/billy-the-kid-done-by-ballet-theater.html | â€šÃ„Â¨BILLY THE KIDâ€šÃ„Â´ DONE BY BALLET THEATER | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-honesty-of-a-suburban-superstar-glenda-jackson-sometimes-she.html | The honesty of a suburban superstar | True | By Charles Marowitz | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/kenya-cholera-toll-rises.html | Kenya Cholera Toll Rises | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/eileen-griffin-has-nuptials.html | Eileen Griffin Has Nuptials | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/pentagon-reaches-an-oil-price-accord.html | PENTAGON REACHES AN OIL PRICE ACCORD | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/bnai-brith-finds-a-growing-need-for-job-guidance.html | Bnai Brith Finds A Growing Ned for Job Guidance | True | By Irving Spiegel; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/elizabeth-pell-frazier-wed-here-to-john-dolan-connolly.html | Elizabeth Pell Frazier Wed Here to John Dolan Connolly | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/winter-at-the-animal-parks.html | Winter at the Animal Parks | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/in-newsletters-the-talk-is-of-security-and-dogs.html | In Newsletters, the Talk Is of Security and Dogs | True | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/world-of-retailing-capitalizing-on-a-revolution-licensing-rush.html | WORLD OF RETAILING | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/who-will-get-clout-in-congress.html | Who Will Get Clout in Congress? | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/eight-in-family-die-in-baltimore-fire.html | EIGHT IN FAMILY DIE IN BALTIMORE FIRE | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/egghead-cruise-less-than-an-orgy-on-an-egghead-cruise-maximum.html | Egghead Cruise | True | By Robert W. Stock | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/stamps.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/byrne-delay-on-5-nominations-hampers-board-of-education.html | Byrne Delay on 5 Nominations Hampers Board of Education | True | By Mary C. Churchill; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/7-dead-at-sea-off-japan.html | 7 Dead at Sea off Japan | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/film-notes.html | Film Notes: | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/help-wanted-if-you-can-qualify.html | Help Wanted (If You Can Qualify) | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/ballet-conductor-is-part-maestro-part-traffic-cop.html | Ballet Conductor Is Part Maestro, Part Traffic Cop | True | By Gerald Walker | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/college-opening-classes-to-the-elderly.html | College Opening Classes to the Elderly | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/huntington-children-learn-to-experience-past.html | Huntington Children Learn to Experience Past | True | By Elaine Barrow; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-surgeon-regretfully-talks-about-a-lawsuit.html | A Surgeon, Regretfully, Talks About a Lawsuit | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/shenandoah-finds-beauty-in-old-truths-stage-view.html | â€šÃ„Â¨Shenandoahâ€šÃ„Â´ Finds Beauty In Old Truths | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/floating-is-more-work.html | Floating Is More Work | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/dock-strikers-in-india-agree-to-new-talks-on-pay-rises.html | Dock Strikers in India Agree To New Talks on Pay Rises | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/5th-cup-downhill-victory-by-klammer-ties-record.html | Downhill victory By Klammer Ties Record | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶ No Title | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/bicentennial-chief-warned-in-north-dakota.html | Bicentennial Chief Warned in North Dakota | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/shop-talk-clothes-for-the-big-woman.html | Shop Talk | True | By June Blum; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sports-betting-states-act-to-legalize-it-but-u-s-opens-inquiry.html | Sports Betting States Act to Legalize It But U. S. Opens Inquiry | True | By Steve Cady | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/center-is-opened-by-cerebral-palsy.html | Center Is Opened By Cerebral Palsy | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/leagues-add-security-patrol-to-avert-renewal-of-fixes.html | Leagues Add Security Patrol To Avert Renewal of â€šÃ„Ã²Fixesâ€šÃ„Â´ | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/six-months-delay.html | Six Months Delay | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/some-tax-cuts-are-more-equal-than-others.html | Some Tax Cuts Are More Equal Than Others | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-worldcontinued-us-accuses-hanoi-of-truce-violations-oil.html | The World /Continued | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/burned-city-worker-was-not-dismissed.html | BURNED CITY WORKER WAS NOT DISMISSED | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/temple-picks-quedenfeld.html | Temple Picks Quedenfeld | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/women-pro-skiers-are-aiming-to-add-to-their-prize-money.html | Women Pro Skiers Are Aiming To Add to Their Prize Money | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/leonia-the-horror-of-a-brutal-murder-still-lingers.html | Leonia: The Horror of a Brutal Murder Still Lingers | True | By Jonathan Friendly; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/camera-view-how-to-books-for-camera-fans-camera-view-ursula-mahoney.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/kissinger-protest-confirmed-by-un-waldheim-says-his-decision-on.html | KISSINGER PROTEST CONFIRMED BY U.N. | True | By Kathleen Teltsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/gazing-into-the-abyss-the-new-gods.html | Gazing Into the abyss | True | By David Bromwich | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/metropolitan-briefs-2-board-members-sue-aspca-porter-slain-in-east.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/monmouth-offers-puppet-workshop.html | Monmouth Offers Puppet Workshop | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rangers-win-32-in-last-35-seconds.html | Rangers Win, 3â€šÃ„Â²2, In Last 35 Seconds | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/masters-johnson-pop-the-pleasure-bond-a-new-look-at-sexuality-and.html | Masters & Johnson pop | True | By Linda Wolfe | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/sarah-a-erwin-married-to-paul-bodnar.html | Sarah A. Erwin Married to Paul Bodnar | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/nassau-and-suffolk-review-priorities-nassau-suffolk-are-setting.html | Nassau and Suffolk Review Priorities | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/3-will-be-called-in-stein-inquiry.html | 3 WILL BE CALLED IN STEIN INQUIRY | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/uset-faces-task-of-finding-the-horses.html | U.S.E.T. Faces Task Of Finding the Horses | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/farm-expansion-planned-in-iraq-10billion-to-be-allocated-for.html | FARM EXPANSION PLANNED IN IRAQ | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-breakthrough-accord-on-kashmir-is-reported-in-new-delhi.html | A Breakthrough Accord on Kashmir Is Reported in New Delhi | True | By Kasturi Rangan; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/scandinavias-welfare-states-are-faring-well-only-denmark-has.html | Scandinavia's Welfare States Are Faring Well | True | By Alvin Shuster | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/a-governor-indicted-once-a-strongman-woman-in-charge.html | A Governor Indicted | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/campus-for-baruch-supported-at-hearing.html | Campus for Baruch Supported At Hearing | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/excia-aides-say-secret-security-unit-avoided-written-reports.html | Exâ€šÃ„Â²C.I.A. Aides Say Secret Security Unit Avoided Written Reports | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/alison-warner-percy-pyne-4th-plan-to-marry.html | Alison Warner, Percy Pyne 4th Plan to Marry | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-nation-in-summary-cia-admits-files-on-10000-americans-former.html | The Nation | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/music-view-exploring-our-earliest-operas.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/the-choosing.html | The Choosing | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/aides-death-focuses-attention-on-hefner-empire.html | Aide's Death Focuses Attention on Hefner Empire | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/le-cranch-fiance-of-miss-wilkinson.html | L. E. Cranch Fiance of Miss Wilkinson | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/winter-is-quiet-at-the-animal-parks.html | Winter Is Quiet at the Animal Parks | True | By Ania Savage; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/plo-aide-hails-ties-with-indians-new-delhis-decision-to-welcome.html | P.L.O. AIDE HAILS TIES WITH INDIANS | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/fordham-pins-defeat-on-temple.html | Fordham Pins Defeat On Temple | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/how-those-with-money-are-trying-to-hang-on-to-it.html | How Those With Money Are Trying to Hang On to It | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/food-theres-always-baked-and-boiled-but-see-below.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/quake-shakes-kashmir-76327308.html | Quake Shakes Kashmir | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ® No Title | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/blacks-urged-to-try-piloting.html | Blacks Urged to Try Piloting | True | By Richard Haitch; Special to The New York | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/celebrated-scoundrel-rogues-progress.html | Celebrated Scoundrel | True | By Gerald Weales | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/rome-turns-a-traffic-jam-into-a-tranquil-plaza.html | Rome Turns a Traffic Jam Into a Tranquil Plaza | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/reluctant-walton-perturbs-blazers-blazers-put-on-edge-by-walton.html | Reluctant Walton Perturbs Blazers | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/fears-of-leonia-residents-persist-despite-arrest.html | Fears of Leonia Residents Persist Despite Arrest | True | By Ronald Sullivan; Special to The New York | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/succulents-for-the-cactus-garden-succulents-to-grow.html | Succulents for the Cactus Garden | True | By Mary Ellen Ross | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/no-white-plague-in-1975.html | No White Plague in 1975 | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/chester-kallman-poet-is-dead-writer-of-librettos-with-auden.html | Chester Kallman, Poet, Is Dead; Writer of Librettos With Auden | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/letters-letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/body-of-brooklyn-man-62-found-in-gasoline-station.html | Body of Brooklyn Man, 62, Found in Gasoline Station | True | | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/chief-suffolk-planner-to-veto-further-fire-island-development.html | Chief Suffolk Planner to Veto Further Fire Island Development | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-19 | 1975-01-19 | https://www.nytimes.com/1975/01/19/archives/louis-and-antoinette-by-vincent-cronin-illustrated-444-pp-new-york.html | Louis and Antoinette | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-681 | B 986216 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/48-seized-in-clash-at-soviet-emission-siv-are-injured-in-melee-rabbi.html | 48 SEIZED IN CLASH AT SOVIET MISSION | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/vincent-m-canty-fire-official-dies-exchief-marshal-studied-10000.html | VINCENT M. CANTY, FIRE OFFICIAL, DIES | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/fever-in-poll-feel-religion-holds-key-to-days-problems.html | Fever in Poll Feel Religion Holds Key To Day's Problems | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/excerpts-from-the-text-of-the-constitution-revising-the-structure.html | Excerpts From the Text of the Constitution Revising the Structure of China | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-big-convoy-poised-for-cambodia-trip-30-vessels.html | BIG CONVOY POISED FOR CAMBODIA TRIP | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/a-nonkeynesian-world-essay.html | A Nonâ€ŠÂ®Keynesian World | True | By William Safire | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/obituary-1-no-title.html | Obituary 1 â€ŠÂ® No Title | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/state-action-urged-in-insurance-crisis-insurance-action-by-states.html | State Action Urged In Insurance â€ŠÂ®Crisisâ€ŠÂ® | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/officials-of-fbi-will-be-summoned-on-congress-files.html | Officials of F.B.I. Will Be Summoned On Congress Files | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/music-foss-marathon.html | Music: Foss Marathon | True | By John Rockwell | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/2-london-hotels-are-hit-by-shots-machinegun-fire-causes-injury-to-7.html | 2 LONDON HOTELS ARE HIT BY SHOTS | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/kissinger-said-to-suffer-from-aura-of-infallibility.html | Kissinger Said to Suffer From â€ŠÂ®Aura of Infallibilityâ€ŠÂ® | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/legislators-ask-a-byrne-meeting.html | LEGISLATORS ASK A BYRNE MEETING | True | By Richard J. H. Johnston | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/bujones-is-exciting-dancing-in-la-fille.html | BUJONES IS EXCITING DANCING IN â€ŠÂ³LA FILLEâ€ŠÂ´ | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-bujones-is-exciting-dancing-in-la-fille.html | BUJONES IS EXCITING DANCING IN â€ŠÂ³LA FILLEâ€ŠÂ´ | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/kathy-whitworth-on-144-takes-triple-crown-golf.html | Kathy Whitworth, on 144, Takes Triple Crown Golf | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/books-of-the-times-of-morale-and-morals-army-born-in-suspicion-the.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/china-announces-new-structure-for-government-revised-constitution.html | CNINA ANNOUNCES NEW STRUCTURE FOR GOVERNMENT | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/sweeping-changes-outlined-by-aps-vice-chairman-campaign-for-better.html | Sweeping Changes Outlined By A.&P.'s Vice Chairman | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/labor-dispute-shakes-lisbon-coalition-democracy-is-the-issue-as.html | Labor Dispute Shakes Lisbon Coalition | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-new-jersey-briefs-princess-grace-cites-irish.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-bearne-is-finding-jobs-for-party-bearne-is-finding.html | Bearne Is Finding Jobs â€šÃ„Â'for Partyâ€šÃ„Â' | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/social-security-unit-shifts-on-medicare-yearly-changes-in-base.html | Social Security Unit Shifts on Medicare | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/a-pointless-triumph-for-miss-proell.html | A Pointless Triumph for Miss Proell | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-3-ford-aides-bid-congress-speed-economic-action.html | 3 FORD AIDES BID CONGRESS SPEED ECONOMIC ACTION | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/chemists-in-timber-revolution-on-verge-of-testtube-trees.html | Chemists in Timber Revolution On Verge of Testâ€šÃ„Â'Tube Trees | True | By Andrew H. Malcolm; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/kin-of-green-mountain-boys-will-reenact-battle.html | Kin of Green Mountain Boys Will Reâ€šÃ„Â'enact Battle | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/stein-links-some-suppliers-to-owners-of-nursing-homes.html | Stein Links Some Suppliers To Owners of Nursing Homes | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/that-aid-to-south-vietnam.html | That Aid | True | By Gabriel Kolko | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/thomas-hart-benton-dies-painter-of-american-scene-thomas-hart.html | Thomas Hart Benton Dies; Painter of American Scene | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/searching-begins-for-paraguay-oil-terms-for-exploration-by-three-us.html | SEARCHING BEGINS FOR PARAGUAY OIL | True | By Jonathan Kandell; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/syria-holds-us-newsman-who-reported-on-faisal-visit.html | Syria Holds U.S. Newsman Who Reported on Faisal Visit | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/what-is-a-man-profited-abroad-at-home.html | What Is a Man Profited?; ABROAD AT HOME | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/kissinger-invited-israelis-announce.html | KISSINGER INVITED ISRAELIS ANNOUNCE | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/ballet-martins-as-franz-in-coppelia.html | Ballet: Martins as Franz in â€šÃ„Â'Coppéliaâ€šÃ„Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/the-rockefeller-panel-and-its-cia-mission-news-analysis-respect-for.html | The Rockefeller Panel and Its C.I.A. Mission | True | By Clifton Daniel; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/3-marks-bettered-in-track.html | 3 Marks Bettered In Track | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/kings-gain-first-defeat-canadiens-bucyk-hart-sparks-bruins-dionne.html | Kings Gain First, Defeat Canadiens | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/gros-wins-slalom-5th-cup-victory.html | Gros Wins Slalom, 5th Cup Victory | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/senators-to-vote-on-cia-inquiry-democratic-caucus-planning-decision.html | SENATORS TO VOTE ON C.I.A INQUIRY | True | BY Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-fewer-in-poll-feel-religion-holds-key-to-days.html | Fewer in Poll Feel Religion Holds Key To Day's Problems | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/mail-drive-for-jackson-to-start.html | Mail Drive for Jackson to Start | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/jersey-hospitals-balk-on-abortion.html | JERSEY HOSPITALS BALK ON ABORTION | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/permit-to-destroy.html | Permit to Destroy | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-china-announces-new-structure-for-government.html | CHINA ANNOUNCES NEW STRUCTURE FOR GOVERNMENT | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/states-ignore-bet-laws-in-split-on-us-policy-betting-on-sports.html | States Ignore Bet Laws In Split on U.S. Policy | True | By Steve Cady | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-caren-deane-married-at-yale-to-dale-e-thomas.html | Caren Deane Married at Yale To Dale E. Thomas, a Lawyer | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/israeli-prison-chief-denies-any-torture-of-arab-prisoners.html | Israeli Prison Chief Denies Any Torture Of Arab Prisoners | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/how-nature-perpetuates-trees-defenses-against-the-predators.html | How Nature Perpetuates Trees: Defenses Against the Predators | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-miss-ohaus-bride-of-peter-lillard.html | Miss Ohaus Bride of Peter Lillard | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/2-more-refineries-settle-with-union.html | 2 MORE REFINERIES SETTLE WITH UNION | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/volcanic-dust-brings-colorful-sunsets-sunsets-explained.html | Volcanic Dust Brings Colorful Sunsets | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/us-avoiding-retraction-of-threat-of-force-news-analysis-a-very.html | U. S. Avoiding Retraction of Threat of Force | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-inquiry-brings-shift-in-steins-prospects-principal.html | Inquiry Brings Shift In Stein's Prospects | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/sports-news-briefs-nfls-long-season-ends-tonight-colts-win-coin.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/israeli-ship-founders-in-channel-12-rescued.html | Israeli Ship Founders In Channel, 12 Rescued | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/unions-to-seek-layoff-sweeteners-cautious-on-inducements.html | Unions to Seek Layoff â€šÃ„Â'Sweetenersâ€šÃ„Â' | True | By John Darnton | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/fiscal-woes-and-new-goals-challenging-union-seminary-union.html | Fiscal Woes and New Goals Challenging Union Seminary | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/city-system-to-take-over-district-9-lunch-program-board-was-removed.html | City System to Take Over District 9 Lunch Program | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/the-russians-and-oil.html | The Russians and Oil | True | By Marshall I. Goldman | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/owens-sings-some-plays-it-for-laughs.html | OWENS SINGS SOME PLAYS IT FOR LAUGHS | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/bridge-weichsel-and-sontag-take-laurels-in-london-tourney-double.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-jersey-consumer-notes-blue-cross-and-utilities.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/big-board-adds-7-options.html | Big Board Adds 7 Options | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/ford-now-moves-slowly-on-major-federal-jobs-a-subtle-change-few.html | Ford Now Moves Slowly On Major Federal Jobs | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/augert-captures-hunter-pro-slalom.html | Augert Captures Hunter Pro Slalom | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/jabbar-gets-50-walton-7-abduljabbar-gets-50-points-walton-7.html | Jabbar Gets 50, Walton 7 | True | By Thomas Rogers; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/2-agencies-cited-on-aid-to-airlines.html | 2 AGENCIES CITED ON AID TO AIRLINES | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/jackson-plans-check-on-agency-combating-heroin-witnesses-to-be.html | Jackson Plans Check on Agency Combating Heroin | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/soviet-grain-crop-gaining.html | Soviet Grain Crop Gaining | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/stein-ties-some-suppliers-to-nursinghome-owners-stein-links-some.html | Stein Ties Some Suppliers To Nursingâ€šÃ„Â¶Home Owners | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/capitol-delivery.html | Capitol Delivery | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/salyut-4-crew-does-more-science-tasks.html | SALYUT 4 CREW DOES MORE SCIENCE TASKS | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/ballet-martins-as-franz-in-coppelia-despite-noble-air-he-is-a.html | Ballet: Martins as Franz in â€šÃ„Â¹Coppeliaâ€šÃ„Â¹ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-research-vehicle-launched.html | Research Vehicle Launched | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/celtics-win-102100-on-late-foul-shots.html | Celtics Win, 102â€šÃ„Â¹100, On Late Foul Shots | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/beame-is-finding-jobs-for-party-beame-is-finding-jobs-for-the-party.html | Beame Is Finding Jobs â€šÃ„Â¹for Partyâ€šÃ„Â¹ | True | By Martin Tolchin | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/limited-right-to-jail-escapes-backed.html | Limited Right to Jail Escapes Backed | True | By Lacey Fosburgh; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/boat-show-sales-defy-recession-sales-at-boat-show-defy-recession.html | Boat Show Sales Defy Recession | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/us-reports-threats-on-embassy-in-cyprus.html | U.S. Reports Threats On Embassy in Cyprus | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/levitt-warns-on-publicauthority-debt-clause-explained.html | Levitt Warns on Publicâ€šÃ„Â¹Authority Debt | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/teacher-fights-to-breastfeed-on-campus.html | Teacher Fights to Breastâ€šÃ„Â¹Feed on Campus | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/faisal-and-sadat-said-to-discuss-us-bid-on-sinai.html | Faisal and Sadat Said to Discuss U.S. Bid on Sinai | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-7-students-cleared-in-death-during-hazing-face.html | 7 Students Cleared in Death During Hazing Face Discipline | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/warning-to-city-hall.html | Warning to City Hall | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/arts-panel-selfcritical-asks-reform-red-tape-cited-five-areas.html | Arts Panel, Selfâ€šÃ„Â¹Critical, Asks Reform | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/frugality-becomes-watchword-for-japans-executives.html | Frugality Becomes Watchword for Japan's Executives | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/growing-tribal-insurgency-irks-india.html | Growing Tribal Insurgency Irks India | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/suspects-family.html | Suspect's Family | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-fiscal-woes-and-new-goals-challenging-union-seminary.html | Fiscal Woes and New Goals Challenging Union Seminary | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/bonn-welcomes-ford-plans-for-energy-biggest-decrease-shown.html | Bonn Welcomes Ford Plans for Energy | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/van-tangen-takes-ski-jumping.html | Van Tangen Takes Ski Jumping | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/death-in-the-starting-gate-sports-of-the-times-strope-went-out.html | Death in the Starting Gate | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/bookies-set-the-odds-to-create-bet-market.html | Bookies Set the Odds To Create Bet â€šÃ„Â³Marketâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/danger-of-burns-is-linked-to-alcohol.html | Danger of Burns Is Linked to Alcohol | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/carey-weighs-racial-issues-in-prison-post-new-york-political-notes.html | Carey Weighs Racial Issues in Prison Post | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-pressed-security-national-bought-by-chemical-bank.html | Pressed Security National Bought by Chemical Bank | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/strong-earthquake-shakes-north-india.html | STRONG EARTHQUAKE SHAKES NORTH INDIA | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/miss-goolagong-told-to-rest-for-3-months-mrs-king-routs-miss-evert.html | Miss Goolagong Told To Rest for 3 Months | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/personal-finance-systems-for-paying-bills-by-phone.html | Personal Finance: Systems for Paying Bills by Phone | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/as-suffolk-grew-so-did-security-started-in-1903-bank-was.html | AS SUFFOLK GREW, SO DID SECURITY | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/miller-posts-61-wins-2d-in-row.html | Miller Posts 61; Wins 2d in Row | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/andrea-winters-richard-weston-wed-in-harrison.html | Andrea Winters Richard Weston Wed in Harrison | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/about-new-york-an-irish-nightof-sorts.html | About New York | True | By John Lorry | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/neighbors-draw-grim-portrait-of-kallinger-family-life-suspects-in.html | Neighbors Draw Grim Portrait of Kallinger Family Life | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/iran-and-iraq-find-agreement-elusive-at-talks-in-turkey-iraq.html | Iran and Iraq Find Agreement Eluside At Talks in Turkey | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/39-of-69-jersey-hospitals-balk-at-elective-abortion.html | 39 of 69 Jersey Hospitals Balk at Elective Abortion | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/prosecutor-acts-in-leonia-killing-asks-early-date-for-identity-of.html | PROSECUTOR ACTS IN LEONIA KILLING | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-suspects-family.html | Suspect's Family | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/3-ford-aides-bid-congress-speed-economic-action-simon-pledges-to.html | 3 FORD AIDES BID CONGRESS SPEED ECONOMIC ACTION | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/advertising-the-new-pitch-from-subaru-ford-to-push-rebate-offer.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/british-officials-meet-with-ira-on-renewing-truce-march-for-peace.html | British Officials Meet With I. R. A On Renewing Truce | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/treasury-to-unveil-refunding-program-february-refunding-market.html | Treasury to Unveil Refunding Program | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/montreal-resumes-olympics-race-montreal-is-racing-olympics.html | Montreal Resumes Olympicsâ€šÃ„Â´ Race | True | By Neil Aividur; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/bagger-in-recital-on-the-harpsichord.html | BAGGER IN RECITAL ON THE HARPSICHORD | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/shop-talk-garden-of-delights-abounds-in-tastes-from-middle-east-for.html | SHOP TALK | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/british-officials-meet-with-i-r-a-on-renewing-truce.html | British Officials Meet With I. R. A. On Renewing Truce | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/gen-paul-ely-77-dies-in-paris-led-french-forces-in-indochina-held.html | Gen. Paul Ely, 77, Dies in Paris; Led French Forces in Indochina | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/nets-win-and-give-coach-allstar-berth-net-victory-puts-coach-in.html | Netg Win and Give Coach Allâ€šÃ„Â´Star Berth | True | By Al Harvin; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/the-screenpaperback-hero-tale-of-living-a-fantasy.html | The Screen/'Paperback Hero,' Tale of Living a Fantasy | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/distiller-changes-name.html | Distiller Changes Name | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/were-just-businessmen-bookie-insists-monday-night-scene.html | â€šÃ„Â³We're Just Businessmen,â€šÃ„Â´ Bookie Insists | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/the-solidarity-fund.html | The Solidarity Fund | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/greek-cypriotes-back-protesters-with-turkish-gains-many-voice.html | GREEK CYPRIOTES BACK PROTESTERS | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/44-new-foreign-investments-set-for-us-in-4th-quarter.html | 44 New Foreign Investments Set for U.S. in 4th Quarter | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/new-jersey-pages-neighbors-draw-grim-portrait-of-kallinger-family.html | Neighbors Draw Grim Portrait of Kallinger Family Life | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/pressed-security-national-bought-by-chemical-bank-40million.html | Pressed Security National Bought by Chemical Bank | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/archives/letters-to-the-editor-mental-health-the-battle-is-not-won-of-meat.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/in-highly-critical-study-arts-panel-asks-reform.html | In Highly Critical Study, Arts Panel Asks Reform | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/minorities-glum-at-british-talks-meeting-of-nations-blacks-and.html | MINORITIES GLUM AT BRITISH TALKS | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/la-selle-five-is-on-rise-with-8game-streak-college-basketball.html | La Salle Five Is on Rise With 8â€šÃ„ÃªGame Streak | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/ford-attends-reunion-of-house-colleagues.html | Ford Attends Reunion of House Colleagues | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/8-hurt-in-paris-airport-terrorist-attack.html | 8 Hurt in Paris Airport Terrorist Attack | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/miss-ohaus-bride-of-peter-lillard.html | Miss Ohaus Bride of Peter Lillard | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-andrea-winters-richard-weston-wed-in-harrison.html | Andrea Winters Richard Weston Wed in Harrison | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/carey-considering-developer-as-chairman-of-states-udc.html | Carey Considering Developer As Chairman of State's U.D.O | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/indians-seizure-opens-old-wounds-prejudice-and-friction-are.html | INDIANSâ€šÃ„Ã¥ SEIZURE OPENS OLD WOUNDS | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/prosecutor-acts-in-leonia-killing.html | PROSECUTOR ACTS IN LEONIA KILLING | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/issue-and-debate-how-many-airlines-are-too-many-the-background.html | Issue and Debate | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/sects-invasion-worries-a-farm-town-in-alberta-they-are-not-needed.html | Sect's â€šÃ„Ã¥Invasionâ€šÃ„Ã¥ Worries a Farm Town in Alberta | True | By William Borders; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/inquiry-brings-shift-in-steins-prospects-principal-source-of-data.html | Inquiry Brings Shift In Stein's Prospects | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/bob-allison-easy-victor-in-car-race.html | Bob Allison Easy Victor In Car Race | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/caren-deane-married-at-yale-to-dale-e-thomas-a-lawyer.html | Caren Deane Married at Yale To Dale E. Thomas, a Lawyer | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/the-new-world-catches-spirit-of-eugene-onegin-janet-baker-davis.html | The New World Catches Spirit of â€šÃ„Ã´Eugene Oneginâ€šÃ„Ã¥ | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/states-ignore-bet-laws-in-split-on-us-policy.html | States Ignore Bet Laws In Split on U.S. Policy | True | By Steve Cady | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/ddb-to-sell-snark-products.html | D.D.B. to Sell Snark Products | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-about-new-york-an-irish-nightof-sorts.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/theater-midsummer-nights-dream.html | Theater: â€šÃ„Ã´Midsummer Night's Dreamâ€šÃ„Ã¥ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/iran-and-turkey-widen-arab-support-turks-bolster-support.html | Iran and Turkey Widen Arab Support | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/how-do-models-dressoff-the-runway-my-own-way-sound-investment.html | How Do Models Dressâ€šÃ„Ã¥Off the Runwa? | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/big-convoy-poised-for-cambodia-trip-30-vessels-wait-at-border-to.html | BIG CONVOY POISED FOR CAMBODIA TRIP | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/at-23-pascal-roge-is-a-piano-virtuoso.html | At 23, Pascal Roge Is a Piano Virtuoso | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-20 | 1975-01-20 | https://www.nytimes.com/1975/01/20/archives/eggudge-frank-swain-dies-poet-lauded-by-presidents.html | Exâ€šÃ„Ã¥Judge Frank Swain Dies; Poet Lauded by Presidents | True | | 2003-07-18 0:00 | RE 883-696 | B 993648 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/man-who-slumps-is-theme-of-piece-by-dance-system.html | Man Who Slumps Is Theme of Piece By Dance System | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/tv-nbcs-death-stalk-is-preceded-by-warning-women-are-kidnapped-by.html | TV: N.B.C.'s â€šÃ„Ã´Death Stalkâ€šÃ„Ã¥ Is Preceded by Warning | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/work-rules-urged-on-use-of-arsenic.html | WORK RULES URGED ON USE OF ARSENIC | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/preiser-submits-resignation-as-correction-chief-in-state.html | Preiser Submits Resignation As Correction Chief in State | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/excerpts-from-address-by-chou-to-the-congress-in-peking.html | Excerpts From Address by Chou to the Congress in Peking | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/officemachine-makers-rise-in-net-lags-xerox-profit-up-but-rise.html | Officeâ€šÃ„Ã¥Machine Maker's Rise in Net Lags | True | By William D. Smith | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/sports-betting-what-are-the-reasons.html | Sports Betting What Are the Reasons? | True | By Steve Cady | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/foe-of-park-favors-us-aid-for-seoul.html | FOE OF PARK FAVORS U.S. AID FOR SEOUL | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/go-ye-and-sin-unto-the-upper-brackets-observer.html | Go Ye and Sin Unto the Upper Brackets | True | By Russell Baker | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/income-up-179-for-aluminum-producer.html | Income Up 17.9% for Aluminum Producer | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/harold-lewis-nash-dies-exray-or-of-norwalk-82.html | Harold Lewis Nash Dies; Exâ€šÃ„Ã¥Mayor of Norwalk, 82 | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/new-jersey-briefs-rutherford-apartments-seek-minorities-state.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/clemency-board-to-broaden-drive-members-will-travel-over-us-to.html | CLEMENCY BOARD TO BROADEN DRIVE | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/policeman-is-killed-in-a-gun-battle-here.html | Policeman Is Killed in a Gun Battle Here | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/israel-asking-washington-for-threefold-rise-in-aid-israelis-asking.html | Israel Asking Washington for Threefold Rise in Aid | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/city-again-escapes-full-fury-of-winter.html | City Again Escapes Full Fury of Winter | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/joseph-p-tolins.html | JOSEPH P. TOLINS | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/newspapers-in-france-attack-proarab-policies.html | Newspapers in France Attack Pro⌐Arab Policies | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/vw-shelves-project-to-build-plant-in-us.html | VW Shelves Project To Build Plant in U.S. | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/people-in-sports-bench-plans-marry-new-york-model.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/protesting-parents-keep-school-in-harlem-shut-for-second-day.html | Protesting Parents Keep School In Harlem Shut for Second Day | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/cullen-moore-columnist-dies-wrote-features-on-astrology.html | Cullen Moore, Columnist, Dies; Wrote Features on Astrology | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/squeezing-the-city.html | Squeezing the City | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/arabs-free-10-at-orly-surrender-in-iraq-arabs-free-10-at-orly.html | Arabs Free 10 at Orly, Surrender in Iraq | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/court-rejects-job-bias-charge-of-an-unwed-pregnant-teacher.html | Court Rejects Job Bias Charge Of an Unwed Pregnant Teacher | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/ford-challenged-by-two-senators-on-oil-import-fee-kennedy-and.html | FORD CHALLENGED BY TWO SENATORS ON OIL IMPORT FEE | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/british-in-economic-squeeze-drop-plans-for-a-channel-tunnel.html | British, in Economic Squeeze, Drop Plans for a Channel Tunnel | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/general-motors-to-rebate-200500-on-small-cars.html | General Motors To Rebate $200â€šÃ„Ã®$500 on Small Cars | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/both-houses-of-congress-planning-fbi-inquiries.html | Both Houses of Congress Planning F.B.I. Inquiries | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/libbey-owensford-sets-more-layoffs.html | LIBBEYâ€šÃ„Ã®OWENSâ€šÃ„Ã®FORD SETS MORE LAYOFFS | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/federal-reserve-acts-to-increase-supply-of-credit.html | FEDERAL RESERVE ACTS TO INCREASE SUPPLY OF CREDIT | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/leonard-morgan.html | LEONARD MORGAN | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/gov-wallace-offering-lessons-in-racial-harmony-is-sworn-in-for-his.html | Gov. Wallace, Offering Lessons in Racial Harmony, Is Sworn In for His 3d Term | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/norman-isaacs-is-named-head-of-2-newspapers-in-wilmington.html | Norman Isaacs Is Named Head of 2 Newspapers in Wilmington | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/a-long-way-and-far-cry-from-li.html | A Long Way and Far Cry From L.I. | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/prices-examined-in-coal-industry-energy-agency-study-aims-at.html | PRICES EXAMINED IN COAL INDUSTRY | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/recalling-evolution-of-seascape-play-albee-sees-tale-not-of-lizard.html | Recalling Evolution of â€šÃ„Ã²Seascapeâ€šÃ„Ã´ Play, Albee Sees Tale Not of Lizard, but of Life | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/unorthodox-voices.html | Unorthodox Voices | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/antismog-program-upheld.html | Antismog Program Upheld | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/dave-anderson-jimmy-connors-the-boy-promoter.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/dollar-shows-slump.html | Dollar Shows Slump | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/korf-unit-sets-venture.html | Korf Unit Sets Venture | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/georgia-power-co-held-near-insolvency.html | Georgia Power Co. Held Near Insolvency | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/tenants-concert-raises-contribution-to-neediest.html | Tenantsâ€šÃ„Ã´ Concert Raises Contribution to Neediest | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/east-chicago-ind-enjoys-full-employment-as-steel-plant-furnaces.html | â€šÃ„Ã²East Chicago, Ind., Enjoys Full Employment as Steel Plant Furnaces Roar | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/oil-exploration-pacts-set.html | Oil Exploration Pacts Set | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/military-in-lisbon-firm-on-elections.html | MILITARY IN LISBON FIRM ON ELECTIONS | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/repudiating-terror.html | Repudiating Terror | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/french-disappointed.html | French Disappointed | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/citibank-simplifies-contract-agreement-on-consumer-loans.html | Citibank Simplifies Contract Agreement On Consumer Loans | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/robert-n-gilmore.html | ROBERT N. GILMORE | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/seattle-emergency-plan-is-saving-heart-victims.html | Seattle Emergency Plan Is Saving Heart Victims | True | By Jane E. Brody; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/accused-sex-slayer-is-a-suspect-in-sons-death.html | Accused Sex Slayer Is a Suspect in Son's Death | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/stein-subpoena-quashed-bergman-testifies-today-court-quashes-the.html | Stein Subpoena Quashed, Bergman Testifies Today | True | BY Frank J. Prial | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/coast-transit-crash-kills-1.html | Coast Transit Crash Kills 1 | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/thomas-hart-benton-whose-paintings-reflected-his-hardy-americanism.html | Thomas Hart Benton, Whose Paintings Reflected His Hardy Americanism, Is Dead | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/high-court-to-weigh-coop-city-dispute-over-apartment-carrying.html | High Court to Weigh CoÃ¢Â€Â²op City Dispute Over Apartment Carrying Charges | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/big-board-prices-mixed-as-dow-index-rises-282-big-board-prices.html | Big Board Prices Mixed As Dow Index Rises 2.82 | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/college-and-school-results.html | College and School Results | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/books-of-the-times-an-iconoclastic-study-of-freud.html | Books of The Times | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/arabs-free-10-at-orly-surrender-in-iraq.html | Arabs Free 10 at Orly, Surrender in Iraq | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/earnings-down-by-689-for-4th-quarter-eca-profits-off-689-in-quarter.html | Earnings Down by 68.9% for 4th Quarter | True | By Gene Smith | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/montreal-faces-strike-renewal-ironworkers-threaten-to-renew.html | Montreal Faces Strike Renewal | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/women-who-believe-in-new-york-will-speak-for-fashion-industry.html | Women Who Believe in New York Will Speak for Fashion Industry | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/stein-subpoena-quashed-bergman-testifies-today.html | Stein Subpoena Quashed, Bergman Testifies Today | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/oil-oversupply-in-opec-put-at-35-million-barrels.html | Oil Oversupply in OPEC Put at 3.5 Million Barrels | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/violet-smith-dead-at-60-state-department-consul.html | Violet Smith Dead at 60; State Department Consul | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/shelters-to-lure-tourists-along-rio-grande-opposed-in-petitions.html | Shelters to Lure Tourists Along Rio Grande Opposed in Petitions | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/cia-asked-for-help-filmmaker-charges.html | C.I.A. ASKED FOR HELP, FILMMAKER CHARGES | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/thieves-stab-man-opening-his-safe-merchant-attacked-while-kneeling.html | THIEVES STAB MAN OPENING HIS SAFE | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/abrams-and-griswold-ending-2-year-linkup.html | Abrams and Griswold Ending 2â€²Â‑Â€Year Linkâ€²Â‑Â€Up | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/us-is-seeking-use-of-britishrun-base-at-the-persian-gulf.html | U.S. Is Seeking use Of Britishâ€²Â‑Â€Run Base At the Persian Gulf | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/market-place-tv-wall-st-show-stirs-controversy.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/policeman-killed-in-gun-duel-here-robbery-suspect-also-dies-in.html | POLICEMAN KILLED IN GUN DUEL HERE | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/adm-charles-martin-83-commanded-pennsylvania.html | Adm. Charles Martin, 83, Commanded Pennsylvania | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/a-rise-in-connecticut-sales-tax-urged.html | A Rise in Connecticut Sales Tax Urged | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/how-nursing-homes-are-reimbursed.html | How Nursing Homes Are Reimbursed | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/federal-reserve-acts-to-increase-supply-of-credit-cut-in-backing.html | FEDERAL RESERVE ACTS TO INCREASE SUPPLY OF CREDIT | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/uaw-urges-suspension-of-state-auto-sales-tax.html | U.A.W.Urges Suspension Of State Auto Sales Tax | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/action-taken-by-justices.html | Action Taken By Justices | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/israel-assails-plo.html | Israel Assails P.L.O. | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/100-homeless-5-injured-in-harlem-tenement-fire.html | 100 Homeless, 5 Injured in Harlem Tenement Fire | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/general-foods-reports-3month-profit-decline.html | General Foods Reports 3â€²Â‑Â€Month Profit Decline | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/people-and-business-hayes-asks-aid-for-companies.html | People and Business | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/betting-cards-too-small-for-big-bettor-just-right-for-millions.html | Betting Cards: Too Small for Big Bettor, Just Right for Millions | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/revenue-sharing-scored-by-civil-rights-groups.html | Revenue Sharing Scored By Civil Rights Groups | True | By Ernest Holsendolph; Special to The New York | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/bridge-some-can-improve-skills-by-solving-dummy-problems.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/winner-and-loser-coach-nhl-stars-winner-and-loser-coach-stars.html | Winner and Loser Coach N.H.L. Stars | True | By Parton Keese; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/yonkers-results.html | Yonkers Results | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/ronan-will-make-fiscal-disclosure-agrees-to-mail-a-statement-to.html | RONAN WILL MAKE FISCAL DISCLOSURE | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/laver-bows-metreveli-also-upset-laver-bows-metreveli-also-upset.html | Laver Bows, Metreveli Also Upset | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/israel-asking-washington-for-threefold-rise-in-aid.html | Israel Asking Washington for Threefold Rise in Aid | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/syria-frees-us-newsman-after-holding-him-3-days.html | Syria Frees U.S. Newsman After Holding Him 3 Days | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/wood-field-stream-on-fighting-budworm-to-save-trees.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/bill-to-erase-minorarrest-data-gains.html | Bill to Erase Minorâ€ Â"Â"Arrest Data Gains | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/war-is-inevitable-chou-says-in-talk.html | WAR IS INEVITABLE, CHOU SAYS IN TALK | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/bench-marks.html | Bench Marks | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/world-rice-output-lags.html | World Rice Output Lags | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/grumman-prepares-employes-for-move-to-iran.html | Grumman Prepares Employes for Move to Iran | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/jersey-senator-banned-by-party-mrs-ammond-is-voted-out-of.html | JERSEY SENATOR BANNED BY PARTY | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/democrats-vote-wide-cia-study-by-senate-panel-party-caucus-457.html | DEMOCRATS VOTE WIDE C.I.A. STUDY BY SENATE PANEL | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/stroessners-reign-of-peace-in-paraguay-has-a-price.html | Stroessner's â€šÃ‚Â'Reign of Peaceâ€šÃ‚Â' in Paraguay Has a Price | True | By Jonathan Kandell; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/judicial-poker.html | â€šÃ‚Â'Judicial Pokerâ€šÃ‚Â' | True | By Clifford Irving | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/city-college-starts-clearing-50-trees-from-acreandhalf-uptown.html | City College Starts Clearing 50 Trees From Acreâ€šÃ‚Â"andâ€šÃ‚Â'aâ€šÃ‚Â"Half Uptown Campus Site of New Athletic Field | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/mortgage-rate-is-cut-to-85-on-governmentbacked-loans.html | Mortgage Rate Is Cut to 8.5% On Governmentâ€šÃ‚Â"Backed Loans | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/lehman-bros-acquisition.html | Lehman Bros. Acquisition | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/expansion-of-earth-satellite-network-is-planned-to-improve-domestic.html | Expansion of Earth Satellite Network Is Planned to Improve Domestic Communication for Many Nations | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/shop-talk-as-the-child-changes-the-room-can-change-too.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/some-power-lost-by-rep-whitten-a-new-subcommittee-given-consumers.html | SOME POWER LOST BY REP. WHITTEN | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/amtrak-now-charging-a-penalty-for-noshows.html | Amtrak Now Charging A Penalty for Noâ€šÃ‚Â"Shows | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/publisher-of-book-on-luciano-says-it-was-based-on-interviews.html | Publisher of Book on Luciano Says It Was Based on Interviews | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/education-board-to-save-700-jobs-32million-in-economies-will.html | EDUCATION BOARD TO SAVE 700 JOBS | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/beame-calls-for-detente-between-us-and-cities.html | Beame Calls for Detente Between U.S. and Cities | True | By Fred Ferretti; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/geotek-head-given-30month-jail-term.html | GEOTEK HEAD GIVEN 30â€šÃ‚Â"MONTH JAIL TERM | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/us-charges-25-state-colleges-in-mississippi-are-segregated.html | U.S. Charges 25 State Colleges In Mississippi Are Segregated | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/point-spread-rivals-the-knicks-as-a-garden-drawing-card.html | Point Spread Rivals the Knicks as a Garden Drawing Card | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/pro-bowl-to-n fc-by-1710.html | Pro Bowl To N.F.C. By 17–10 | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/jobless-rate-rises-in-france-to-reach-a-postwar-record.html | Jobless Rate Rises In France To Reach A Postwar Record | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/ford-news-conference-on-tv-at-2-pm-today.html | Ford News Conference On TV at 2 P.M. Today | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/ronan-to-disclose-his-finances-to-joint-legislative-committee.html | Ronan to Disclose His Finances To Joint Legislative Committee | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/great-southwest-decree-set.html | Great Southwest Decree Set | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/cbs-refuses-amnesty-spots-citing-fairness-doctrine-claims.html | CBS Refuses Amnesty â€˜Spotsâ€™ Citing Fairness Doctrine Claims | True | By Les Brown | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/cosmos-and-best-close.html | Cosmos And Best: â€˜Closeâ€™ | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/little-action-big-gain.html | Little Action, Big Gain | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/makarios-calms-angry-antius-crowd.html | Makarios Calms Angry Antiâ€“U.S. Crowd | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/opinions-of-bergman-as-diverse-as-his-background.html | Opinions of Bergman as Diverse as His Background | True | By John L. Hess | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/common-market-to-open-talks-with-eastbloc-group.html | Common Market to Open Talks With Eastâ€“Bloc Group | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/business-briefs-1974-fund-purchases-topped-cashins-bunker-and-iben.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/price-changes-set-on-alloy-materials.html | PRICE CHANGES SET ON ALLOY MATERIALS | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/roncallo-is-appointed-to-a-22300-position.html | Roncallo Is Appointed To a $22,300 Position | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/seamens-union-asks-pact-with-cost-curb.html | SEAMEN'S UNION ASKS PACT WITH COST CURB | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/soviet-grain-crop-gaining.html | Soviet Grain Crop Gaining | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/daniel-j-sullivan-59-of-brotherhood-of-clerks.html | Daniel J. Sullivan, 59, Of Brotherhood of Clerks | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/landsat-launching-reset.html | Landsat Launching Reset | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/details-on-saigons-status-delaying-food-aid-decision.html | Details on Saigon's Status Delaying Food Aid Decision | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/making-the-most-of-ritz-steam-bath.html | Making the Most of â€˜Ritzâ€™ Steam Bath | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/tough-drug-law-gains.html | Tough Drug Law Gains | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/new-woes-beset-dallasft-worth-airport.html | New Woes Beset Dallasâ€“Ft. Worth Airport | True | By Robert Lindsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/pro-hockey-scorers.html | Pro Hockey Scorers | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/faisal-trip-ends-in-cairo-accord-saudia-monarch-supports-sadats.html | FAISAL TRIP ENDS IN CAIRO ACCORD | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/bronx-man-surrenders-in-putnam-county-killing.html | Bronx Man Surrenders In Putnam County Killing | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/cost-of-pba-contract-demand-put-at-274million-by-city-aide.html | Cost of P.B.A. Contract Demand Put at $274 Million by City Aide | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/indian-group-drops-menominee-backing.html | INDIAN GROUP DROPS MENOMINEE BACKING | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/music-devoted-to-bach.html | Music: Devoted to Bach | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/liberties-union-backs-city-u-teacher.html | Liberties Union Backs City U. Teacher | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/general-motors-to-rebate-200500-on-small-cars-follows-moves-by.html | General Motors to Rebate $200â€“$500 on Small Cars | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/poll-shows-ford-is-leading-jackson-and-muskie-for-76.html | Poll Shows Ford Is Leading Jackson and Muskie for â€˜76 | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/advertising-life-insurer-citing-death-on-tv.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/protest-is-made-on-theater-grant-royal-shakespeare-funds-decried-by.html | PROTEST IS MADE ON THEATER GRANT | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/us-urged-to-put-brake-on-energy-seamans-hints-strategy-of-new.html | U.S. URGED TO PUT BRAKE ON ENERGY | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/robbers-stab-merchant-4-times-as-he-kneels-to-open-his-safe.html | Robbers Stab Merchant 4 Times as He Kneels to Open His Safe | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/ripley-believeitornot-polevaulter-accepts-invitation-to-milrose.html | Ripley, Believeâ€“Itâ€“Itâ€“Or–Not Poleâ€“Vaulter, Accepts Invitation to Millrose Games | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/kay-summersby-morgan-dies-eisenhower-confidante-in-war.html | Kay Summersby Morgan Dies; Eisenhower Confidante in War | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/soybeans-decline-on-crop-outlook-corn-futures-also-weaken-cattle.html | SOYBEANS DECLINE ON CROP OUTLOOK | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/government-issues-show-price-drop-disclosure-of-a-big-fed-cut-in.html | Government Issues Show Price Drop | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/2-toplevel-promotions-announced-by-ap-here.html | 2 Topâ€‹â€‹Level Promotions Announced by A.P. Here | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/a-judge-upholds-phillips-verdict-defense-had-objected-to-jurors.html | A JUDGE UPHOLDS PHILLIPS VERDICT, | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/fetus-shot-by-mother.html | Fetus Shot by Mother | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/gould-inc-sued-by-ite-imperial-kidder-peabody-is-accused-of.html | GOULD, INC., SUED BY I.â€‹â€‹T.â€‹â€‹E IMPERIAL | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/wmca-reprimanded-in-rosenthal-slur.html | WMCA REPRIMANDED IN ROSENTHAL SLUR | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/women-activists-clash-with-byrne-protest-an-acting-director-of-new.html | WOMEN ACTIVISTS CLASH WITH BYRNE | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/dollar-declines-t0-14month-low-slump-continues-in-europe-for-fourth.html | DOLLAR DECLINES T0 14â€‹â€‹MONTH LOW | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/swiss-bank-corp-sees-huge-losses-collapse-of-sindona-empire-held.html | SWISS BANK CORP. SEES HUGE LOSSES | True | By Victor Lusinchi, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/grumman-prepares-employes-for-move-to-iran-grumman-preparing-group.html | Grumman Prepares Employes for Move to Iran | True | By Pranay Gupte, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/no1-indiana-takes-20th-straight.html | No. 1 Indiana Takes 20th Straight | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/zaire-gets-3way-loan-to-expand-copper-output.html | Zaire Gets 3â€‹â€‹Way Loan To Expend Copper Output | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/fed-on-the-firing-line-political-powers-grapple-with-change-but.html | Fed on the Firing Line | True | By Soma Golden | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/european-summit-is-due-in-summer-us-sees-enough-progress-at-geneva.html | EUROPEAN SUMMIT IS DUE IN SUMMER | True | By David Binder, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/gm-faces-2-recall-suits-involving-816000-autos.html | G.M. Faces 2 Recall Suits Involving 816,000 Autos | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/stags-to-disband-or-move-franchise.html | Stags to Disband Or Move Franchise | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/all-dalkon-shields-taken-off-market.html | ALL DALKON SHIELDS TAKEN OFF MARKET | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/queens-youth-is-arrested-in-kidnapping-of-3-women.html | Queens Youth Is Arrested In Kidnapping of 3 Women | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/metropolitan-briefs-jersey-democrats-bar-a-senator-14-seized-as.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/cyprus-reminder.html | Cyprus Reminder | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/on-zigzag-sewing-machine-she-immortalizes-celebrities-or-a-family.html | On ZigZag Sewing Machine, She Immortalizes Celebrities, or a Family Fido | True | By Georgia Dullea, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/southwestern-bell-investigation-by-sec-reported-under-way.html | Southwestern Bell Investigation By S.E.C Reported Under Way | True | By Martin Waldron, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/11billion-of-oil-funds-invested-in-us-in-74.html | $11â€‹â€‹Billion of Oil Funds Invested in U.S. in â€‹â€‹74 | True | By Richard L. Madden, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/ford-challenged-by-two-senators-on-oil-import-fee.html | FORD CHALLENGED BY TWO SENATORS ON OIL IMPORT FEE | True | By Richard L. Madden, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/snow-and-ice-halt-horse-race-cards.html | Snow and Ice Halt Horse Race Cards | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/earnings-raised-by-bank-america-quarters-operating-profits-up-16.html | EARNINGS RAISED BY BANK AMERICA | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/the-desentimentalist-benton-offered-oldtime-americana-as-a-battle.html | The Deâ€‹â€‹Sentimentalist | True | By John Canaday | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/dr-leonard-s-friedman-founder-of-abbe-institute.html | Dr. Leonard S. Friedman, Founder of Abbe Institute | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/beloit-president-resigns.html | Beloit President Resigns | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/chess-the-bell-tolls-for-him-who-tempts-triggerhappy-tal.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/club-withdraws-book-on-du-ponts-prenticehall-links-fortune-action.html | CLUB WITHDRAWS BOOK ON DU PONTS | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/a-reluctant-carey-seeks-88million-to-finish-mall.html | A Reluctant Carey Seeks $88â€‹â€‹Million to Finish Mall | True | By Linda Greenhouse, Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/corona-laments-loss-of-10-homes-newschool-project-on-site-now-cut.html | CORONA LAMENTS LOSS OF 10 HOMES | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/latins-berate-us-over-trade-law.html | LATINS BERATE U.S. OVER TRADE LAW | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/sla-challenges-village-gate-for-its-let-my-people-come.html | S.L.A. Challenges Village Gate for Its â€‹â€‹Let My People Comeâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/jazz-getting-hot-as-maravich-goes-back-to-old-scoring-style.html | Jazz Getting Hot as Maravich Goes Back to Old Scoring Style | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/soviet-jews-expect-trade-issue-to-lead-to-losses-and-gain.html | Soviet Jews Expect Trade Issue to Lead To Losses and Gain | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/briefs-on-the-arts-tucker-tribute-at-met-feb-6-dance-catalogue.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/albert-sees-boon-for-rich-in-fords-tax-rebate-plan-speaker-in-radio.html | Albert Sees Boon for Rich In Ford's Tax Rebate Plan | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/prices-on-amex-show-mixed-tone-volume-is-at-167-million-nasdaq.html | PRICES ON AMEX SHOW MIXED TONE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/fellow-officers-mourn-victim-after-vain-efforts-to-save-him.html | Fellow Officers Mourn Victim After Vain Efforts to Save Him | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/pro-bowl-scoring.html | Pro Bowl Scoring | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/police-chiefs-head-named.html | Police Chiefs' Head Named | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/tunnel-idea-long-made-britons-uneasy.html | Tunnel Idea Long Made Britons Uneasy | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/democrats-vote-wide-cia-study-by-senate-panel.html | DEMOCRATS VOTE WIDE C.I.A. STUDY BY SENATE PANEL | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/quarterly-net-off-for-paine-webber.html | QUARTERLY NET OFF for PAINE WEBBER | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/state-bids-utilities-help-customers-insulate-homes.html | State Bids Utilities Help Customers Insulate Homes | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/the-bolling-house.html | The Bolling House | True | By William V. Shannon | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/steel-production-slides-by-13-to-2556000-tons-for-week.html | Steel Production Slides by 1.3% To 2,556,000 Tons for Week | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/metropolitan-area-again-escapes-winters-full-iceandsnow-fury.html | Metropolitan Area Again Escapes Winter's Full IceâŁâ‚¬Â²andâŁâ‚¬Â²Snow Fury | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/a-top-aide-quits-in-east-germany-foreign-minister-health-failing-at.html | A TOP AIDE QUITS IN EAST GERMANY | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/european-summit-is-due-in-summer.html | EUROPEAN SUMMIT IS DUE IN SUMMER | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/correction-76331867.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/notes-on-people-virginia-court-disbars-colson.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/korvette-shows-a-rise-in-thirdquarter-profits.html | Korvette Shows a Rise In ThirdâŁâ‚¬Â²Quarter Profits | True | | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/bad-loans-helped-rush-security-national-takeover-bad-loans-and-a.html | Bad Loans Helped Rush Security National TakeâŁâ‚¬Â²Over | True | By John H. Allan | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/war-is-inevitable-chou-says-in-talk-at-congress-in-peking-he-sees.html | WAR IS INEVITABLE, CHOU SAYS IN TALK | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/decision-awaited-on-a-permanent-times-sq-mall.html | Decision Awaited on a Permanent Times Sq. Mall | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-21 | 1975-01-21 | https://www.nytimes.com/1975/01/21/archives/a-judge-upholds-phillips-verdict.html | A JUDGE UPHOLDS PHILLIPS VERDICT | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-692 | B 993642 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/cunningham-called-careys-top-political-and-governmental-adviser.html | Cunningham Called Carey's Top Political and Governmental Adviser | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/tax-cut-gives-legality-a-chance-against-illegality-in-nevada.html | Tax Cut Gives Legality a Chance Against Illegality in Nevada Betting | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/amc-offers-rebates.html | A.M.C. Offers Rebates | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/father-and-son-are-suspects-in-74-breakin-in-lindenwold.html | Father and Son Are Suspects In âŁâ‚¬Â²74 BreakâŁâ‚¬Â²in in Lindenwold | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/basketball-ratings-76333394.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/psc-acts-on-carey-bid-to-expand-panel-to-7.html | P.S.C. Acts on Carey Bid To Expand Panel to 7 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/51-senators-oppose-social-security-cut.html | 51 SENATORS OPPOSE SOCIAL SECURITY CUT | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/a-night-of-firsts-in-music-series.html | A Night of Firsts in Music Series | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/old-test-leads-to-new-diagnosis-antibody-detection-method-used-to.html | OLD TEST LEADS TO NEW DIAGNOSIS | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/press-freedom-legal-threats.html | Press Freedom' Legal Threats | True | By E. Barrett Prettyman Jr. | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/market-place-sales-by-insiders-at-philip-morris.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/south-korea-plans-a-vote-on-charter.html | SOUTH KOREA PLANS A VOTE ON CHARTER | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/workers-still-idle-at-olympics-site.html | Workers Still Idle At Olympics Site | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/new-books-fiction.html | New Books | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/flouring-industry-dropping-costly-extras.html | Housing Industry Dropping Costly âŁâ‚¬Â²ExtrasâŁâ‚¬Â² | True | By Alan S. Oser; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/role-in-selection-of-drugs-is-urged-for-pharmacists.html | Role in Selection Of Drugs Is Urged for Pharmacists | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/mrs-morris-schrier.html | MRS. MORRIS SCHRIER | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/top-income-limit-raised-in-publichousing-projects-citys-action-is.html | Top Income Limit Raised InPublicâ€šÃ„Ã¶Housing Projects | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/absorbing-more-debt.html | Absorbing More Debt | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/text-of-aides-questioning-of-bergman.html | Text of Aide's Questioning of Bergman | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/liquidation-is-planned-for-arlans-stores-inc.html | Liquidation Is Planned for Arlan's Stores, Inc | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/books-of-the-times-grated-fun-with-rex.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/plo-seeks-to-be-a-party-to-treaties-on-war-victims.html | P.L.O. Seeks to Be a Party To Treaties on War Victims | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/13-killed-in-montreal-bar-apparently-gang-victims-13-are-killed-in.html | 13 Killed in Montreal Bar, Apparently Gang Victims | True | By William Borders; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/unions-give-plan-to-cut-city-layoff-mayor-labels-program-for.html | UNIONS GIVE PLAN TO CUT CITY LAYOFF | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/wife-charges-bias-in-soviet-verdict-asserts-exshop-manager-is.html | WIFE CHARGES BIAS IN SOVIET VERDICT | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/state-budget-game-surpluses-pop-up-and-disappear.html | State Budget Game: Surpluses Pop Up and Disappear | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/rev-john-l-bonn-68-dies-taught-english-at-fairfield.html | Rev. John L. Bonn, 68, Dies; Taught English at Fairfield | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/borg-and-smith-are-upset-in-pro-tennis-borg-smith-upset-at-pro-net.html | Borg and Smith Are Upset in Pro Tennis | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/2-other-tracks-closed.html | 2 Other Tracks Closed | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/top-lawyers-clash-at-hearing-after-a-question-about-politics.html | Top Lawyers Clash at Hearing After a Question About Politics | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/lawyer-who-won-busing-case-heads-legal-fund.html | Lawyer Who Won Busing Case Heads Legal Fund | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/yastrzemski-signs-pact-at-175000.html | Yastrzemski Signs Pact at $175,000 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/foundations-give-wnet-28million.html | FOUNDATIONS GIVE WNET $2.8â€šÃ„Ã¶MILLION | True | By Les Brown | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/amex-prices-rise-as-volume-slips-options-trading-is-active-counter.html | AMEX PRICES RISE AS VOLUME SLIPS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/chance-encounter-leads-to-art-journal.html | Chance Encounter Leads to Art Journal | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/accord-reported-on-dairylea-debt-farmers-will-be-assessed.html | ACCORD REPORTED ON DAIRYLEA DEBT | True | By Harold Faber; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/some-recipes-to-whet-the-appetite-for-cod.html | Some Recipes to Whet the Appetite for Cod | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/seaver-takes-20-pay-cut-seaver-accepts-maximum-20-pay-cut.html | Seaver Takes 20% Pay Cut | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/persian-gulf-emerging-as-military-focus.html | Persian Gulf Emerging as Military Focus | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/artists-plan-on-fence-hits-stone-wall.html | Artist's Plan on Fence Hits Stone Wall | True | By Andrew H. Malcolm; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/the-screenmens-lives-looks-at-male-mystique.html | The Screen/'Men's Lives' Looks at Male Mystique | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/metropolitan-briefs-camden-mayors-trial-starts-bp-must-answer.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/no-creole-comment.html | No Creole Comment | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/swiss-bank-corp-expects-no-sindonarelated-losses.html | Swiss Bank Corp. Expects No Sindonaâ€šÃ„Ã¶Related Losses | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/allegheny-ludlum-changing-prices-the-allegheny-ludlum-steel.html | ALLEGHENY LUDLUM CHANGING PRICES | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/rail-snarl-delays-15000-commuters.html | RAIL SNARL DELAYS 15,000 COMMUTERS | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/col-napoleon-d-valeriano-counterinsurgency-expert.html | Col. Napoleon D. Valeriano, Counterinsurgency Expert | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/france-to-press-oil-exploration-intensifies-efforts-to-cut.html | FRANCE TO PRESS OIL EXPLORATION | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/mr-ford-defines-partnership.html | Mr. Ford Defines Partnership | True | By James Reston | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/trenton-deficit-up-50million-budget-gap-put-at-600million-trenton.html | Trenton Deficit Up $ 50â€‹â€‹Million; Budget Gap Put at $600â€‹â€‹Million | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/dressed-and-ready-exercise-instructor-makes-house-calls.html | Dressed and Ready, Exercise Instructor Makes House Calls | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/cheating-in-science.html | Cheating in Science | True | By Ernest Borek | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/peking-meetings-transition-leadership-set.html | Peking Meetings: Transition Leadership Set | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/parent-of-a-bank-in-chicago-gains-continental-illinois-raises.html | PARENT OF A BANK IN CHICAGO GAINS | True | By John H. Allan | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/activity-in-exports-is-spur-to-demand-for-corn-futures.html | Activity in Exports Is Spur to Demand for Corn Futures | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/oberlin-choir-keeps-to-winning-ways.html | Oberlin Choir Keeps to Winning Ways | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bergman-seeks-to-rebut-files-draws-distinction-between-ownership-of.html | BERGMAN SEEKS TO REBUT FILES | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bulls-subdue-knicks-9794-knicks-beaten-by-bulls.html | Bulls Subdue Knicks, 97â€‹â€‹94 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/music-james-dick-texas-pianist-gives-handsome-program-of.html | Music: James Dick | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/prices-here-rose-04-in-december.html | Prices Here Rose 0.4% in December | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/business-briefs-price-panel-to-study-aluminum-industry-us-steel.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/high-court-backs-womens-jury-rights-supreme-court-supports-the.html | High Court Backs Women's Jury Rights | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/2-oil-strikes-called-one-dispute-settled.html | 2 OIL STRIKES CALLED, ONE DISPUTE SETTLED | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/exjudge-bj-kelley-of-philadelphia-77.html | EXâ€‹â€‹JUDGE B. J. KELLEY OF PHILADELPHIA, 77 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/150000-for-filly.html | $150,000 for Filly | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/and-the-money-men.html | and the Money Men | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/prices-op-bonds-rise-moderately-fed-easing-of-bank-reserve.html | PRICES OP BONDS RISE MODERATELY | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/french-order-tighter-security-at-orly-airport-to-thwart-attacks.html | French Order Tighter Security at Orly Airport to Thwart Attacks | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/intelligence-in-review.html | Intelligence in Review | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/consumer-prices-rose-122-in-74-worst-since-46-but-pace-of-advance.html | CONSUMER PRICES ROSE 12.2% IN '74, WORST SINCE '46 | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bergman-labels-all-allegations-as-totally-false.html | BERGMAN LABELS ALL ALLEGATIONS AS TOTALLY FALSE | True | By John L. Hess | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/support-your-local-bookmaker.html | Support Your Local Bookmaker | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/amendment-on-rights-defeated-in-okalahoma.html | Amendment on Rights Defeated in Oklahoma | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/state-school-aides-gloomy-on-integration.html | State School Aides Gloomy on Integration | True | By Iver Peterson; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/article-2-no-title.html | Article 2 â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/cambridge-merchants-adapt-to-recession-net-ample-if-narrower-small.html | Cambridge Merchants Adapt to Recession: Net Ample if Narrower | True | By Robert Reinhold; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/mr-fords-flawed-plan.html | Mr. Ford's Flawed Plan | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/highs-also-set-in-revenues-of-74-and-4th-period-republic-steel-and.html | Highs Also Set in Revenues of '74 and 4th Period | True | By Gene Smith | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/building-agency-gets-30day-loan-carey-seeking-plan-to-aid-urban.html | BUILDING AGENCY GETS 30â€‹â€‹DAY LOAN | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/c-amholt-smith-pleads-not-guilty-on-nixon-gifts.html | C. Amholt Smith Pleads Not Guilty on Nixon Gifts | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/rites-for-pineda-attended-by-1000.html | Rites for Pineda Attended by 1,000 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ways-and-means-takes-up-tax-cuts-before-oil-levy.html | Ways and Means Takes Up Tax Cuts Before Oil Levy | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/badische-cutting-output.html | Badische Cutting Output | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/coalcon-company-gets-us-contract.html | COALCON COMPANY GETS U.S. CONTRACT | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/vaticans-stand-on-israel-scored-us-orthodox-rabbis-urge-church-to.html | VATICAN'S STAND ON ISRAEL SCORED | True | By Irving Spiegel; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/milwaukee-school-strike-in-2d-day-as-talks-go-on.html | Milwaukee School Strike In 2d Day as Talks Go On | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/briefs-on-the-arts-artists-to-aid-miami-orchestra-two-are-signed.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/economic-iceberg-vexes-nhl.html | Economic Iceberg Vexes N.H.L. | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/israelis-intensify-antiguerrilla-tactics-in-lebanon.html | Israelis Intensify Antiguerrilla Tactics in Lebanon | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/fleeting-moment-of-solemnity-in-albany.html | Fleeting Moment of Solemnity in Albany | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/man-and-a-youth-vanish-in-essex-prosecutor-indicates-they-probably.html | MAN AND A YOUTH VANISH IN ESSEX | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/sports-today-76333396.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/dollar-drops-to-14month-low-against-the-franc-in-europe.html | Dollar Drops to 14â€šÃ„Ã²Month Low Against the Franc in Europe | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/3-girls-terrorize-man-in-brooklyn-apartment.html | 3 Girls Terrorize Man In Brooklyn Apartment | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bolivian-expresident-held-in-a-plot-to-install-leftists.html | Bolivian Exâ€šÃ„Ã´President Held In a Plot to Install Leftists | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ford-acts-to-balk-drive-in-congress-for-gas-rationing-says-he-would.html | FORD ACTS TO BALK DRIVE IN CONGRESS for GAS RATIONING | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/dow-off-by-555-in-mixed-market-blue-chip-weakness-offsets-rally.html | DOW OFF BY 5.55 IN MIXED MARKET | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/sports-betting-states-plan-no-risk-future-lawful-market-would.html | Sports Betting States Plan â€šÃ„Ã²No Riskâ€šÃ„Ã´ Future | True | By Steve Cady | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/oppenheimer-sets-deal-with-british-oppenheimer-co-in-british-deal.html | Oppenheimer Sets Deal With British | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/world-sst-fleets-said-not-to-damage-the-ozone-blanket.html | World SST Fleets Said Not to Damage The Ozone Blanket | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/indiana-gunmen-hold-four-after-robbery-bid-fails.html | Indiana Gunmen Hold Four After Robbery Bid Fails | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/spurs-down-pacers.html | Spurs Down Pacers | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/1500-lebanese-abandon-israelidamaged-village.html | 1,500 Lebanese Abandon Israeliâ€šÃ„Ã´Damaged Village | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/high-goals-of-detroits-black-mayor-foiled-by-recession.html | High Goals of Detroit's Black Mayor Foiled by Recession | True | By William Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/eastern-air-pares-loss-hutton-group-prof-it-off.html | Eastern Air Pares Loss; Hutton Group Prof it off | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bridge-brazilians-face-hard-road-to-improve-bowl-play-finish.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/safeguard-urged-in-gene-transfer-british-team-asks-rigorous.html | SAFEGUARD URGED IN GENE TRANSFER | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/guides-given-to-cut-complaints.html | Guides Given to Cut Complaints | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/father-and-son-are-suspects-in-74-breakin-south-jersey.html | Father and Son Are Suspects In '74 Breakâ€šÃ„Ã´In in South Jersey | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bus-hijacked-in-baltimore.html | Bus Hijacked in Baltimore | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/new-soviet-bomber-reported-in-service.html | NEW SOVIET BOMBER REPORTED IN SERVICE | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/zero-for-central-park.html | Zero for Central Park | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/museum-of-300-picassos-to-open-in-paris-in-1976.html | Museum of 300 Picassos To Open in Paris in 1976 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/home-facing-cutoff-planning-to-comply.html | HOME FACING CUTOFF PLANNING TO COMPLY | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/advertising-namath-and-mickey-mouse-star.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/stretching-the-food-dollar-without-punishing-the-palate.html | Stretching the Food Dollar Without Punishing the Palate | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/wade-arnold-dead-radiotv-producer.html | WADE ARNOLD DEAD; RADIOâ€šÃ„Ã´TV PRODUCER | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/consumer-notes-city-proposes-regulations-to-end-some-of-abuses.html | Consumer Notes | True | By Will Lissner | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/increased-city-power-is-urged-over-publicbenefit-agencies.html | Increased City Power Is Urged Over Publicâ€‹ÂÂBenefit Agencies | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/lebanon-complains-at-un-of-israeli-raids-on-village.html | Lebanon Complains at U.N. Of Israeli Raids on Village | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/city-warned-school-cuts-may-cost-it-federal-help.html | City Warned School Cuts May Cost It Federal Help | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/man-slain-in-hallway-of-east-side-building.html | Man Slain in Hallway Of East Side Building | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/american-electric-is-planning-coal-projects-at-100million.html | American Electric Is Planning Coal Projects at $100â€‹ÂÂMillion | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ford-denounces-hanoi-offensive-backs-saigon-and-confirms-he-will.html | FORD DENOUNCES HANOI OFFENSIVE | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ways-and-means-takes-up-tax-cuts-before-oil-levy-waysmeans-panel.html | Ways and Means Takes Up Tax Cuts Before Oil Levy | True | By Eileen Shanahan; Special to New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/2-heart-experts-dispute-personalitytype-of-risk.html | 2 Heart Experts Dispute Personalityâ€‹ÂÂType of Risk | True | By Jane E. Brody; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/sports-news-briefs-nfl-players-linked-to-marijuana-troubled-wfl-to.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/fbi-chief-says-bureau-keeps-files-on-congressmen.html | F.B.I. Chief Says Bureau Keeps Files on Congressmen | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/tv-abc-picks-breezy-format-for-an-america-beatel-miss-edwards.html | TV: ABC Picks Breezy Format for â€‹ÂÂAM Americaâ€‹ÂÂ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/goolagongs-status.html | Goolagong's Status | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/dr-harold-abosley-of-christ-church-67.html | DR. HAROLD A.BOSLEY OF CHRIST CHURCH, 67 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/canadian-found-guilty-in-drugsmuggling-case.html | Canadian Found Guilty In Drugâ€‹ÂÂSmuggling Case | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/grand-central-landmark-status-voided.html | Grand Central Landmark Status Voided | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ceiling-fall-aids-hospital-space-hunt.html | Ceiling Fall Aids Hospitalâ€‹ÂÂSpace Hunt | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/byrne-is-ready-to-hear-problems-of-the-people.html | Byrne Is Ready to Hear Problems of the People | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/roy-shipstad-is-dead-on-coast-founder-of-ice-follies-was-64.html | Roy Shipstad Is Dead on Coast; Founder of Ice Follies Was 64 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/belfast-blast-kills-2-believed-on-way-to-plant-explosive.html | Belfast Blast Kills 2 Believed on Way To Plant Explosive | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/soviet-says-natos-demands-delay-european-security-talks.html | Soviet Says NATO's Demands Delay European Security Talks | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/about-new-york-some-patients-see-tv-drama.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/state-grand-jury-to-hear-six-passaic-freeholders.html | State Grand Jury to Hear Six Passaic Freeholders | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/pan-am-widens-merger-search-opens-study-with-american-airlines-on.html | PAN AM WIDENS MERGER SEARCH | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/dissent-of-3-lines-holds-up-atlantic-airfare-accord.html | Dissent of 3 Lines Holds Up Atlantic Airâ€‹ÂÂFare Accord | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/gas-pipeline-taps-unexpected-supply.html | GAS PIPELINE TAPS UNEXPECTED SUPPLY | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/helms-rejected-cia-action-in-us-told-senators-in-1973-that-domestic.html | HELMS REJECTED C.I.A. ACTION IN U.S. | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/oil-value-shifts-set-in-venezuela.html | OIL VALUE SHIFTS SET IN VENEZUELA | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/naker-takes-giant-slalom-in-austria.html | Haker Takes Giant Slalom In Austria | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/people-and-business-flanigan-returns-to-dillon-read.html | People and Business | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/american-beef-order-set.html | American Beef Order Set | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/tasty-winter-gift-from-the-sea.html | Tasty Winter Gift From the Sea | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/allstars-of-wales-win-71-wales-wins-in-nhls-star-game.html | Allâ€‹ÂÂStars Of Wales Win, 7â€‹ÂÂ1 | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/state-court-official-urges-appointment-of-all-judges.html | State Court Official Urges Appointment of All Judges | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/nhl-allstars.html | N.H.L. Allâ€‹ÂÂStars | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/west-beats-east-in-wha-6-to-4.html | West Beats East In W.H.A., 6 to 4 | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/if-youre-tired-of-the-usual-snowman.html | If You're Tired of the Usual Snowman | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/thomas-m-warner.html | THOMAS M. WARNER | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/sperry-rand-posts-record-profit-of-110-a-share-sperry-rand-net.html | Sperry Rand Posts Record Profit of $1.10 a Share | | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/burton-browne-69-dead-founder-of-gaslight-clubs.html | Burton Browne, 69, Dead; Founder of Gaslight Clubs | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/basketball-ratings.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bowie-races-still-off.html | Bowie Races Still Off | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/appeals-court-clerk-named.html | Appeals Court Clerk Named | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/shapp-promises-to-persevere-as-liberal.html | Shapp Promises to Persevere as Liberal | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/displaced-farm-workers-lose-industrial-jobs-in-rural-south.html | Displaced Farm Workers Lose Industrial jobs in Rural South | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/13-killed-in-montreal-bar-apparently-gang-victims.html | 13 Killed in Montreal Bar, Apparently Gang Victims | | By William Borders; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/highcourt-ruling-0n-jury-selection-may-affect-state.html | Highâ€¦Â°Court Ruling On Jury Selection May Affect State | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/sports-news-briefs-nfl-players-linked-to-drugs-troubled-wfl-to.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/new-jersey-briefs-jersey-city-council-turns-back-raise-arbitration.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/recital-pollini-shows-mastery-in-schumann-etudes.html | Recital | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/text-of-bergmans-statement-to-us-senate-panel-on-longterm-care-of.html | Text of Bergman's Statement to U. S. Senate Panel on Longâ€¦Â°Term Care of the Aging | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/nader-says-study-given-ford-backs-car-pollution-curb.html | Nader Says Study Given Ford Backs Car Pollution Curb | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/marvin-e-holderness.html | MARVIN E. HOLDERNESS | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/volman-and-kaylan-turn-bottom-line-to-profit-for-rock.html | Volman and Kaylan Turn Bottom Line To Profit for Rock | True | By John Rockwell | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/atom-worker-death-inquiry-disputed.html | Atom Worker Death Inquiry Disputed | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ellsworths-horses-are-starved-ellsworth-his-horses-starved.html | Ellsworth's Horses Are â€¦Â°Starvedâ€¦Â° | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/caucus-second-round.html | Caucus: Second Round | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/2-women-found-knifed-to-death-in-their-apartment-in-elmhurst.html | 2 Women Found Knifed to Death In Their Apartment in Elmhurst | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/home-humidity-needs.html | HOME HUMIDITY NEEDS | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/pakistans-leader-worried-by-indias-intentions.html | Pakistan's Leader Worried by India's Intentions | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/head-of-senate-inquiry-frank-edward-moss.html | Head of Senate Inquiry | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/decolonialism-amok.html | Decolonialism Amok? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/campaign-for-neediest-passes-midpoint-and-nears-1million.html | Campaign for Neediest Passes Midpoint and Nears $1â€¦Â°Million | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/caroline-newton.html | CAROLINE NEWTON | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/heavy-psychological-toll-is-half-hidden-but-shattering-result-of.html | Heavy Psychological Toll Is Halfâ€¦Â°Hidden but Shattering Result of the Long Vietnam War | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/nestle-merger-fought-by-ftc-antitrust-complaint-seeks-divestiture.html | NESTLE MERGER FOUGHT BY F.T.C. | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/president-hopes-for-house-accord-sees-cooperation-despite-changes.html | PRESIDENT HOPES for HOUSE ACCORD | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/hebert-gives-up-fight-to-keep-chairman-post.html | Hebert Gives Up Fight To Keep Chairman Post | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/bergman-labels-all-allegations-as-totally-false-operator-of-nursing.html | BERGMAN LABELS ALL ALLEGATIONS AS TOTALLY FALSE | True | By John L. Hess | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/revenues-up-slightly.html | Revenues Up Slightly | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/women-reporters-break-the-ice.html | Women Reporters Break the Ice | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/high-court-backs-womens-jury-rights.html | High Court Backs Women's Jury Rights | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/pba-case-goes-to-impasse-panel-opening-arguments-heard-on-police.html | P.B.A. CASE GOES TO IMPASSE PANEL | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/chou-reportedly-tells-visitor-of-heart-illness.html | Chou Reportedly Tells Visitor of Heart Illness | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/foundations-give-wnet-28million-channel-13-is-now-halfway-to-goal.html | FOUNDATIONS GIVE WNET $2.8â€¦â€MILLION | True | By Les Brown | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ford-denounces-hanoi-offensive-backs-saigon-and-confirms-he-will.html | FORD DENOUNCES HANOI OFFENSIVE | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/amc-joins-the-newcar-rebate-move-amc-also-sets-rebate-program.html | A.M.C. Joins the Newâ€¦â€Car Rebate Move | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/people-in-sports-hills-football-plans-tied-to-hawaii-deal.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/citys-naming-of-grand-central-as-a-landmark-voided-by-court-citys.html | City's Naming of Grand Central As a Landmark Voided by Court | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/jersey-budget-deficit-put-at-600million-in-7576.html | Jersey Budget Deficit Put At $600â€¦â€Million '75â€¦â€'76 | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/recipes-with-eye-on-the-grocery-bill.html | Recipes With Eye On the Grocery Bill | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ford-acts-to-balk-drive-in-congress-for-gas-rationing.html | FORD ACTS TO BALK DRIVE IN CONGRESS for GAS RATIONING | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/ford-assailing-rationing-sees-9gallonaweek-top-by-edward-cowan.html | Ford, Assailing Rationing, Sees 9â€¦â€Gallonâ€¦â€aâ€¦â€Week Top | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/moss-heads-senate-unit-on-nursinghome-care.html | Moss Heads Senate Unit On Nursingâ€¦â€Home Care | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/5th-avenue-unit-voices-optimism-finds-midtown-area-holding-own-in.html | 5TH AVENUE UNIT VOICES OPTIMISM | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/long-branch-fire-kills-2-children-boy-5-is-on-critical-list-blaze.html | LONG BRANCH FIRE KILLS 2 CHILDREN | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/grief-grips-coworkers-of-slain-police-officer.html | Grief Grips Coâ€¦â€Workers Of Slain Police Officer | True | By Emanuel Perlmuter | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-22 | 1975-01-22 | https://www.nytimes.com/1975/01/22/archives/pro-transactions-76333393.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-798 | B 993646 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/letters-to-the-editor-realestate-tax-the-uneven-burden.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/obituary-4-no-title.html | Obituary 4 â€¦â€® No Title | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/britain-weighing-rationing-of-gas-2tier-system-with-extra-available.html | BRITAIN WEIGHING RATIONING OF GAS | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/us-aide-was-briefed-on-assassination-equipment.html | U.S. Aide Was Briefed on Assassination Equipment | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/house-democrats-oust-3-chairmen-but-retain-hays-patman-poage-and.html | HOUSE DEMOCRATS OUST 3 CHAIRMEN, BUT RETAIN HAYS | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-article-2-no-title-the-major-events-of-the-day.html | The Major Events of the Day | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-3-volunteer-firemen-held-as-connecticut-arsonists.html | 3 Volunteer Firemen Held As Connecticut Arsonists | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/seton-hall-five-ends-st-johns-streak-at-11-clemson-upsets-maryland.html | Seton Hall Five Ends St. John's Streak at 11 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-rate-increase-on-electricity-is-in-effect-on-long.html | Rate Increase on Electricity Is in Effect on Long Island | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/soviet-protesting-shooting-here-charges-laxity-fbi-investigating.html | Soviet, Protesting Shooting Here, Charges Laxity | True | By James F Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-chief-witness-balks-at-conspiracy-trial-of-camden.html | Chief Witness Balks At Conspiracy Trial Of Camden Mayor | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/central-park-on-thin-ice.html | Central Park on Thin Ice | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ftc-limiting-korvette-deal-to-2-of-6-s-klein-store-sites-kleinarlen.html | F.T.C. Limiting Korvette Deal To 2 of 6 S. Klein Store Sites | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/parents-irate-as-school-board-puts-off-purchase-of-a-yeshiva.html | Parents Irate as School Board Puts Off Purchase of a Yeshiva | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/shaklee-raising-prices-by-average-of-4-feb-5.html | Shaklee Raising Prices By Average of 4% Feb. 5 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/crangles-43000-tops-albany-list-ousted-democratic-leader-gets-9000.html | CRANGLE'S $43,000 TOPS ALBANY LIST | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/gurney-indictment-upheld.html | Gurney Indictment Upheld | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/recital-loud-and-fast-susan-starr-allows-technical-skills-at-piano.html | Recital: Loud and Fast | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/keystone-races-canceled.html | Keystone Races Canceled | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/baghdad-will-bar-hijackers-in-future.html | BAGHDAD WILL BAR HIJACKERS IN FUTURE | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/penn-centrals-trustees-back-prompt-us-grant-position-upheld-penny.html | Penn Central's Trustees Back Prompt U.S. Grant | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/vaticans-budget-is-vetoed-by-pope.html | VATICAN'S BUDGET IS VETOED BY POPE | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/energy-selfsufficiency-favored-as-boycott-policy.html | Energy Selfâ€šÃ„Ã´Sufficiency Favored as Boycott Policy | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/italy-is-tracing-a-european-plot-ultrarightists-said-to-seek.html | ITALY IS TRACING A EUROPEAN PLOT | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Ã² No Title | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-bergman-certified-worth-was-almost-24million.html | Bergman Certified Worth Was Almost $24â€šÃ„Ã²Million | True | By John L. Hess | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/modern-museum-is-celebrating-griffith-birth-with-films-show.html | Modern Museum Is Celebrating Griffith Birth With Films Show | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/chase-bank-clears-way-for-2d-egyptian-facility.html | Chase Bank Clears Way for 2d Egyptian Facility | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/advertising-bathroomfixture-snob-appeal-net-up-60-at-doremus.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/heater-kills-three.html | Heater Kills Three | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-administration-in-us-virgin-islands-is-greeted-with.html | New Administration in U.S. Virgin Islands Is Greeted With Enthusiastic Expectancy | True | By Paul Delaney; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/95-billion-for-defense.html | $95 Billion for Defense? | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/power-wins-with-less-power.html | Power Wins With Less Power | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/transport-pool-in-merger-deal-gelcofeld-acquisition-set-for-about.html | TRANSPORT POOL IN MERGER DEAL | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/gregg-to-be-new-coach-of-browns-browns-select-gregg.html | Gregg to Be New Coach Of Browns | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/the-miller-machine-runs-on-confidence-miller-machine-runs-on.html | The Miller Machine Runs on Confidence | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-weiskopf-absolved-of-tucson-charge.html | Weiskopf Absolved Of Tucson Charge | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ralph-munn-led-carnegie-library-pittsburgh-facility-director-from.html | RALPH MUNN, LED CARNEGIE LIBRARY | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-people-in-sports-nhl-seals-oust-their-coachagain.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-dollar-falls-abroad.html | Dollar Falls Abroad | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/flu-is-linked-to-29-deaths-in-three-florida-counties.html | Flu Is Linked to 29 Deaths In Three Florida Counties | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/salaries-of-albanys-legislative-aides.html | Salaries of Albany's Legislative Aides | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/fashion-talk-thinking-about-the-sun-a-simple-style-for-the-beach.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/25000-in-capital-call-for-amendment-to-outlaw-abortion.html | 25,000 in Capital Call for Amendment To Outlaw Abortion | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/cocoa-exchange-trades-in-rubber-activity-begins-in-futures-for-the.html | COCOA EXCHANGE TRADES IN RUBBER | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/offduty-correction-officer-shot-trying-to-balk-holdup.html | Offâ€šÃ„Ã´Duty Correction Officer Shot Trying to Balk Holdup | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/chess-a-pin-like-a-pistol-should-be-treated-as-if-loaded.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/3-us-agencies-held-lax-on-civil-rights.html | 3 U.S. Agencies Held Lax on Civil Rights | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/washington-star-brief-urges-paper-get-control-of-stations-the-basic.html | Washington Star Brief Urges Paper Get Control of Stations | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/penn-still-ivy-pick-but-must-shuffle-five-college-sports-notes.html | Penn Still Ivy Pick, but Must Shuffle Five | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/police-in-montreal-theorize-on-deaths.html | POLICE IN MONTREAL THEORIZE ON DEATHS | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-new-jersey-briefs-electric-power-held-adequate-no.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-new-administration-in-us-virgin-islands-is-greeted.html | New Administration in U.S. Virgin Islands Is Greeted With Enthusiastic Expectancy | True | By Paul Delaney; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/2-heartaid-drugs-discounted-by-study-two-drugs-to-aid-heart-are.html | 2 Heartâ€³Â„Â°Aid Drugs Discounted by Study | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/inquiries-pressed-in-drug-case-inquiries-are-pressed-on-pro-athlete.html | Inquiries Pressed in Drug Case | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-metropolitan-briefs-500000-awarded-in-workers.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/amtrak-studies-routes.html | Amtrak Studies Routes | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-legislation-may-save-job-of-city-policeman-who.html | Legislation May Save Job of City Policeman Who Lost Eye in Boobyâ€³Â„Â°Trap Blast | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/polaroid-president-appointed-by-land-mccune-is-named-another.html | Polaroid President Appointed by Land | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/weekly-council-meetings-vetoed-by-committee-72.html | Weekly Council Meetings Vetoed by Committee, 7â€³Â„Â°2 | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/connecticut-plans-to-investigate-the-states-209-nursing-homes.html | Connecticut Plans to Investigate The State's 209 Nursing Homes | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/fiscal-scandal-imperils-future-of-a-major-educational-institute.html | Fiscal Scandal Imperils Future Of a Major Educational Institute | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/sealyham-breeders-owe-success-to-early-luck-news-of-dogs.html | Sealyham Breeders Owe Success to Early Luck | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/amex-up-and-counter-mixed-trading-slow-in-both-markets.html | Amex Up and Counter Mixed; Trading Slow in Both Markets | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-30-cars-crash-in-fog.html | 30 Cars Crash in Fog | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/excerpts-from-sadats-interview-in-le-monde-soviet-arms-crucial.html | Excerpts From Sadat's Interview in Le Monde | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-girl-14-charges-police-beat-her-daughter-of-black.html | GIRL, 14, CHARGES POLICE BEAT HER | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-sale-of-arms-to-turkey-sought-move-by-pentagon-arouses.html | NEW SALE OF ARMS TO TURKEY SOUGHT | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/museums-visitors-find-gamso-dance-in-midst-of-the-art.html | Museum's Visitors Find Gamso Dance In Midst of the Art | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-new-sale-of-arms-to-turkey-sought-move-by-pentagon.html | NEW SALE OF ARMS TO TURKEY SOUGHT | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-rhode-island-18th-in-taxes.html | Rhode Island 18th in Taxes | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/us-stamp-will-honor-film-genius.html | U.S. Stamp Will Honor Film Genius | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/mayor-is-urged-to-expedite-2d-ave-subway-completion.html | Mayor Is Urged to Expedite 2d Ave. Subway Completion | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/on-argentinas-fertile-pampas-the-bitter-harvest-of-neglect-four.html | On Argentina's Fertile Pampas, The Bitter Harvest of Neglect | True | By Jonathan Kandell; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ellsworth-faces-court-charge.html | Ellsworth Faces Court Charge | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/lawrence-blochman-74-dead-correspondent-mystery-writer.html | Lawrence Blochman, 74, Dead; Correspondent, Mystery Writer | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/boys-killer-ends-his-police-career.html | BOY'S KILLER ENDS HIS POLICE CAREER | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/denial-by-helms-on-spying-is-told-cia-had-reportedly-testifies.html | DENIAL BY HELMS ON SPYING IS TOLD | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/dow-stock-index-rises-1071-points-early-weakness-is-erased-as.html | DOW STOCK INDEX RISES 10.71 POINTS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/people-and-business-banker-asks-fed-to-give-a-lending-signal.html | People and Business | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/sadat-condemns-moscow-on-arms-complains-soviet-opposes-a-war.html | SADAT CONDEMNS MOSCOW ON ARMS | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/jdl-demonstrates-in-front-of-temple.html | J.D.L. DEMONSTRATES IN FRONT OF TEMPLE | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-ford-rules-out-rationing-of-any-petroleum-product.html | Ford Rules Out Rationing Of Any Petroleum Product | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-flyers-get-fleexed.html | Flyers Get Fleexed | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/personal-finance-condominium-rules-and-rights.html | Personal Finance: Condominium Rules and Rights | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/30-cars-crash-in-fog.html | 30 Cars Crash in Fog | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/the-days-and-nights-are-long-for-anguished-mrs-kallinger.html | The Days and Nights Are Long for Anguished Mrs. Kallinger | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/us-is-davis-cup-host-if-it-plays-south-africa-us-host-if-it-plays-s.html | U.S. Is Davis Cup Host if It Plays South Africa | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jobaid-claims-reach-record-total.html | NEW JOBâ€³Â„Â°AID CLAIMS REACH RECORD TOTAL | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-retrospective-opens-this-evening-at-530.html | Retrospective Opens This Evening at 5:30 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/otb-halts-bowie-bets-indefinitely-at-the-race-tracks.html | OTB Halts Bowie Bets Indefinitely | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/friends-recall-benton-at-memorial-no-halo.html | Friends Recall Benton at Memorial | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/marcos-promises-to-respect-vote-pledges-parliamentary-rule-if-he.html | MARCOS PROMISES TO RESPECT VOTE | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/retrospective-opens-this-evening-at-530.html | Retrospective Opens This Evening at 5:30 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/attica-witness-citing-coercion-says-he-lied-about-2-murders.html | Attica Witness, Citing Coercion, Says He Lied About 2 Murders | True | By Mary Breasted; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/brezhnev-case-typifies-moscows-secrecy-reasons-for-secrecy.html | Brezhnev Case Typifies Moscow's Secrecy | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/shipworms-dock-again-in-harbor-return-is-linked-to-cleanup-of-citys.html | SINWORMS DOCK AGAIN IN HARBOR | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/miki-cites-watergate-in-urging-reform-of-his-party.html | Miki Cites Watergate in Urging Reform of His Party | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-248-to-be-laid-off-by-bell-telephone-not-334.html | 248 to Be Laid Off By Bell Telephone, Not 334, as Planned | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/drapeau-offers-olympic-cost-view.html | Drapeau Offers Olympic Cost View | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/to-gina-harris-franco-always-a-most-valuable-son-gina-harris-and.html | To Gina Harris, Franco Always a Most Valuable Son | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-treasury-plans-to-borrow-28billion-in-six-months.html | Treasury Plans to Borrow $28â€šÂ¬Ã¢Billion in Six Months | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/runaway-awkward-as-drama.html | â€šÂ¬Ã¢Runawayâ€šÂ¬Ã¢ Awkward As Drama | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/german-honored-for-theory-on-species-ancestral-links.html | German Honored for Theory on Species | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/metropolitan-briefs-connecticut-senate-bars-secrecy.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/trade-group-chief-calls-soviet-setback-temporary.html | Trade Group Chief Calls Soviet Setback Temporary | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/crop-rise-slated-for-feed-grains-farmers-planting-plans-are.html | CROP RISE SLATED for FEED GRAINS | True | By William Robbins; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-penguins-set-back-seals-75.html | Penguins Set Back Seals, 7â€šÂ¬Ã¢5 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/president-bars-delay-in-raising-oil-import-levy-ullman-rebuffed-on.html | PRESIDENT BARS DELAY IN RAISING OIL IMPORT LEVY | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/bronx-district-9-faces-170-layoffs-trustee-decides-this-week-125.html | BRONX DISTRICT 9 FACES 170 LAYOFFS | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/frank-berry-44-transit-official-executive-for-all-of-subway-system.html | FRANK BERRY, 44, TRANSIT OFFICIAL | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/turkish-workers-in-germany-uneasy-about-future.html | Turkish Workers in Germany Uneasy About Future | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/aetna-life-reports-lag-in-some-underwritings.html | Aetna Life Reports Lag In Some Underwritings | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/article-1-no-title-incoming-passenger-and-mail-ships-outgoing.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/obituary-1-no-title.html | Obituary 1 â€šÂ¬Ã® No Title | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/germans-to-reveal-foreign-transfers.html | GERMANS TO REVEAL FOREIGN TRANSFERS | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/drab-soviet-schoolboys-uniforms-to-get-modish-look.html | Drab Soviet Schoolboysâ€šÂ¬Ã¢ Uniforms to Get Modish Look | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/city-councilman-monroe-cohen-dies-in-brooklyn-at-the-age-of-48.html | City Councilman Monroe Cohen Dies in Brooklyn at the Age of 48 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/zukerman-in-soloistconductor-role.html | Zukerman in Soloistâ€šÂ¬Ã¢Conductor Role | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/passage-seen-for-a-classaction-bill.html | Passage Seen for a Classâ€šÂ¬Ã¢Action Bill | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/friend-of-ford-is-new-gop-committee-counsel.html | Friend of Ford Is New G.O.P. Committee Counsel | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/chevron-to-control-oil-field.html | Chevron to Control Oil Field | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/too-big-a-majority.html | Too Big a Majority | True | By William Safire | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/sports-news-briefs-italians-lead-2d-stage-at-monaco.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/calls-station-shoots-self.html | Calls Station, Shoots Self | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/president-bars-delay-in-raising-oil-import-levy.html | PRESIDENT BARS DELAY IN RAISING OIL IMPORT LEVY | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/dollar-falls-abroad-swiss-move-to-check-influx-as-dollar-plunges-in.html | Dollar Falls Abroad | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/2-men-flee-with-a-girl-hostage-after-freeing-5-in-store-holdup.html | 2 Men Flee With a Girl Hostage After Freeing 5 in Store Holdup | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/fair-is-dreadful.html | â€šÃ„Ã'Fairâ€šÃ„Ã' Is Dreadful | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-fraternity-in-hazing-death-loses-its-college.html | Fraternity in Hazing Death Loses Its College Privileges | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/humphrey-urges-a-smaller-tax-cut-than-ford-seeks.html | Humphrey Urges A Smaller Tax Cut Than Ford Seeks | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/minnesota-mining-enters-guilty-plea-on-political-gifts.html | Minnesota Mining Enters Guilty Plea On Political Gifts | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/supreme-court-54-backs-rights-of-suspended-pupils.html | Supreme Court, 5â€šÃ„Ã'4, Backs Rights of Suspended Pupils | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/amin-plans-to-visit-britain-to-advise-liberation-units.html | Amin Plans to Visit Britain To Advise Liberation Units | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/planet-earth-a-wholly-owned-subsidiary.html | Planet Earth, a Whollyâ€šÃ„Ã'Owned Subsidiary | True | By Richard J. Barnet and Ronald E. Muller | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/bullets-triumph-by-9788.html | Bullets Triumph By 97â€šÃ„Â'88 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/orders-off-for-durables.html | Orders Off for Durables | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-5-killed-as-farm-blaze-ignites-vietnam-rockets.html | 5 Killed as Farm Blaze Ignites Vietnam Rockets | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/bangladesh-party-gives-mujib-authority-to-widen-his-powers.html | Bangladesh Party Gives Mujib Authority to Widen His Powers | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/the-new-clinton-towers-is-step-in-right-direction-an-appraisal.html | The New Clinton Towers Is Step in Right Direction | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/how-much-for-pollution.html | How Much for Pollution? | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/dr-henry-smith-leiper-is-dead-church-official-and-ecumenicist.html | Dr. Henry Smith Leiper Is Dead; Church Official and Ecumenicist | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/pulcinella-is-failing-the-test-of-time.html | â€šÃ„Ã'Pulcinellaâ€šÃ„Ã' Is Failing the Test of Time | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/attica-witness-cites-coercion-and-says-he-lied-on-killings-attica.html | Attica Witness Cites Coercion and Says He Lied on Killings | True | By Mary Breasted; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/credit-markets-reflect-narrow-changes-credit-markets.html | Credit Markets Reflect Narrow Changes | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-south-jersey-gets-bigger-gas-supply.html | SOUTH JERSEY GETS BIGGER GAS SUPPLY | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/gerulaitis-upsets-okker-gerulaitis-beats-okker-in-title-tennis.html | Gerulaitis Upsets Okker | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/brokers-ordered-to-end-fixed-fees.html | BROKERS ORDERED TO END FIXED FEES | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/snowbound-metroliners-are-pulled-by-old-electrics.html | Snowbound Metroliners Are Pulled by Old Electrics | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/house-in-order.html | House in Order | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/5-governors-seek-to-block-oil-levy-new-englanders-plan-a-suit-to.html | 5 GOVERNORS SEEK TO BLOCK OIL LEVY | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/democratic-senate-will-let-newsmen-sit-in-on-sessions.html | Democratic Senate Will Let Newsmen Sit in on Sessions | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/body-of-scottish-woman-found-in-court-of-apartment-building.html | Body of Scottish Woman Found In Court of Apartment Building | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/burroughs-raises-dividend.html | Burroughs Raises Dividend | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/texas-instruments-cutback.html | Texas Instruments Cutback | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/pacts-on-chemical-and-biological-war-signed-by-president.html | Pacts on Chemical And Biological War Signed by President | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/services-are-set-for-dr-ha-bosley-retired-minister-of-christ-church.html | SERVICES ARE SET for DR.H.A. BOSLEY | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/gunman-in-canada-frees-last-captive.html | GUNMAN IN CANADA FREES LAST CAPTIVE | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/drugs-with-other-uses-found-to-cut-blood-clots-travel-to-lungs-a.html | Drugs With Other Uses Found to Cut Blood Clots | True | By Jane E. Brody; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/bridge-italian-team-is-still-strong-for-bermuda-tournament.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/landsat-2-joins-sister-ship-in-orbit-scanning-the-earth.html | Landsat 2 Joins Sister Ship in Orbit Scanning the Earth | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã' No Title | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-head-of-banking-committee-henry-schoellkopf-reuss-man-in-the.html | New Head of Banking Committee | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/witness-at-trial-in-trenton-balks-but-he-testifies-reluctantly.html | WITNESS AT TRIAL IN TRENTON BALKS | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/british-officials-meet-with-ira-rees-rules-out-more-talks-until.html | BRITISH OFFICIALS MEET WITH I.R.A. | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/penguins-set-back-seals-75.html | Penguins Set Back Seals, 7â€šÃ„Ã´5 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-us-stamp-will-honor-film-genius.html | U.S. Stamp Will Honor Film Genius | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/market-basket-declines-slightly-after-a-month-of-stable-prices.html | Market Basket Declines Slightly After a Month of Stable Prices | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/technically-their-home-is-called-a-nonsecure-detention-facility.html | Technically, Their Home Is Called a â€šÃ„Ã´Nonsecure Detention Facilityâ€šÃ„Ã´ | True | By Georgia Dullea; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ford-to-unveil-bobcat-subcompact-march-21-frequent-closings.html | Ford to Unveil Bobcat, Subcompact, March 21 | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/seatrain-builder-of-tankers-lays-off-1800-at-brooklyn-yard.html | Seatrain, Builder of Tankers, Lays Off 1,800 at Brooklyn Yard | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/business-briefs-world-bank-to-lift-loan-rate-to-85-alcoa-defends.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/4-key-rail-unions-accept-contracts-tentative-pacts-expected-to.html | 4 KEY RAM UNIONS ACCEPT CONTRACTS | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/moss-is-pleased-by-progress-at-hearing-greater-detail.html | Moss Is Pleased by Progress at Hearing | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ascent-of-man-installment-cut-short-by-power-failure.html | â€šÃ„Ã´Ascent of Manâ€šÃ„Ã´ Installment Cut Short by Power failure | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ammunition-ships-reported-near-cambodian-capital-some-ships-turn.html | Ammunition Ships Reported Near Cambodian Capital | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/rate-increase-on-electricity-is-in-effect-on-long-island.html | Rate Increase on Electricity Is in Effect on Long Island | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/slain-student-found-in-car-pushed-over-embankment.html | Slain Student Found in Car Pushed Over Embankment | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/german-honored-for-theory-on-species.html | German Honored for Theory on Species | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-highway-agency-to-be-enlarged-byme-signs-bill.html | HIGHWAY AGENCY TO BE ENLARGED | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/podiatric-college-picks-chief.html | Podiatric College Picks Chief | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-2-heartaid-drugs-discounted-by-study-two-drugs-to.html | 2 Heartâ€šÃ„Ã´Aid Drugs Discounted by Study | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/march-1-rise-in-cost-of-food-stamps-opposed-in-suit-40million.html | March 1 Rise in Cost of Food Stamps Opposed in Suit | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/obscenity-and-liquor-license-case-raises-constitutional-issue-news.html | â€šÃ„Ã´Obscenityâ€šÃ„Ã´ and Liquor: License Case Raises Constitutional Issue | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/the-screen-4-experimental-works-by-sidney-peterson.html | The Screen | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/press-and-politicians-abroad-at-home.html | Press and Politicians | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/woman-seized-in-hotel-is-held-as-suspect-in-slaying-of-officer.html | Woman Seized in Hotel Is Held As Suspect in Slaying of Officer | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/nationals-net-slumps.html | National's Net Slumps | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ford-is-reassured-about-fbi-files-he-is-reportedly-told-data-on.html | FORD IS REASSURED ABOUT F. B. I. FILES | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/mushroom-deal-ended-by-the-common-market.html | Mushroom Deal Ended By the Common Market | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/3-volunteer-firemen-held-as-connecticut-arsonists.html | 3 Volunteer Firemen Held As Connecticut Arsonists | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/medical-center-chief-named.html | Medical Center Chief Named | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-house-democrats-oust-3-chairmen-but-retain-hays.html | HOUSE DEMOCRATS OUST 3 CHAIRMEN, Biff RETAIN HAYS | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/both-jobs-and-jobless-wait-in-state-placement-offices-engineer-has.html | Both Jobs and Jobless Wait in State Placement Offices | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/bonds-accepts-100000-pact-bonds-gets-yanks-pact-at-100000.html | Bonds Accepts $100,000 Pact | True | By Al Harvin | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/modern-museum-is-celebrating-griffith-birth-with-film-show-on.html | Modern Museum Is Celebrating Griffith Birth With Film Show | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/bergman-certified-worth-was-almost-24million-bergman-put-worth-near.html | Bergman Certified Worth Was Almost $24â€¦,Â²Million | True | By John L. Hess | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/books-of-the-times-fiction-in-the-melting-pot.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/misuse-of-medicaid-is-alleged-upstate.html | MISUSE OF MEDICAID IS ALLEGED UPSTATE | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/vocal-capabilities-are-put-on-display-by-sarah-v-aughan.html | Vocal Capabilities Are Put on Display By Sarah Vaughan | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/for-a-grieving-mrs-kallinger-long-days-and-nights-ponders-the.html | For a Grieving Mrs. Kallinger, Long Days and Nights | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/precolor-tv-era-enjoying-revival-major-recycling-is-expected-after.html | PRECOLOR TV ERA ENJOYING REVIVAL | True | By Les Brown | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/jersey-track-upheld-in-court-case.html | Jersey Track Upheld in Court Case | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-bridge-italian-team-is-still-strong-for-bermuda.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/racer-gets-to-lift-in-rented-truck-news-of-skiing.html | Racer Gets to Lift In Rented â€¦,Â²Truckâ€¦,Â' | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/market-place.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/french-bishop-dies-in-les-halles-area.html | FRENCH BISHOP DIES IN LES HALLES AREA | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/strike-closes-italys-press.html | Strike Closes Italy's Press | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/legislation-may-save-job-of-city-policeman-who-lost-eye-in.html | Legislation May Save Job of City Policeman Who Lost Eye in Boobyâ€¦,Â²Tray Blast | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-athletics-on-upswing-at-oratory-jersey-school.html | Athletics on Upswing at Oratory | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/regents-ban-race-quotas-as-integration-guideline-new-board-policy.html | Regents Ban Race Quotas As integration Guideline | True | By Iver Peterson; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-regents-ban-race-quotas-as-integration-guideline.html | Regents Ban Race Quotas As Integration Guideline | True | By Iver Peterson; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-chess-a-pin-like-a-pistol-should-be-treated-as-if.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/ford-rules-out-rationing-of-any-petroleum-product-ford-in-further.html | Ford Rules Out Rationing Of Any Petroleum Product | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/antitrust-chief-takes-firm-stand-calls-recession-no-excuse-for.html | ANTITRUST CHIEF TAKES FIRM STAND | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-hampshire-sets-senate-vote.html | NEW HAMPSHIRE SETS SENATE VOTE | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/department-of-defense-planning-a-promotion.html | Department of Defense Planning a Promotion | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/indias-opposition-scores-upset-victory.html | India's Opposition Scores Upset Victory | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/at-least-51-killed-by-fire-in-factory-in-manila-suburb.html | At Least 51 Killed By Fire in Factory In Manila Suburb | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/treasury-plans-to-borrow-28billion-in-six-months-record-28billion.html | Treasury Plans To Borrow $28â€¦,Â²Billion in Six Months | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/general-tire-gains.html | General Tire Gains | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/bill-walton-and-the-professional-attitude-sports-of-the-times.html | Bill Walton and the Professional Attitude | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-byrne-doubts-need-for-personal-guard.html | BYRNE DOUBTS NEED for PERSONAL GUARD | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/consumer-agency-fears-budget-cuts-drain-power-reason-for-shutdown.html | Consumer Agency Fears Budget Cuts Drain Power | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/vorster-and-chiefs-discuss-future-of-urban-africans.html | Vorster and Chiefs Discuss Future of â€¦,Â²Urban Africansâ€¦,Â' | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-23 | 1975-01-23 | https://www.nytimes.com/1975/01/23/archives/reserve-bank-here-lifts-net-earnings.html | RESERVE BANK HERE LIFTS NET EARNINGS | True | | 2003-07-18 0:00 | RE 883-693 | B 993643 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/att-suspension-is-asked-on-rates-formal-investigation-sought-on.html | A.T.T. SUSPENSION IS ASKED ON RATES | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/in-mild-moscow-snowfalls-a-windfall.html | In Mild Moscow, Snowfall's a Windfall | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/no-major-change-of-pace-is-found-in-careys-first-100-days.html | No Major Change of Pace Is Found in Carey's â€¦,Â²First 100 Daysâ€¦,Â' | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/music-daphne-returns-little-orchestra-gives-strauss-opera-in-which.html | Music: â€¦,Â²Daphneâ€¦,Â' Returns | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/drop-reported-in-coronary-death-rate.html | Drop Reported in Coronary Death Rate | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/news-summary-and-index-86348740.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/driver-of-krupsak-car-hits-the-carey-dog-jet.html | Driver of Krupsak Car Hits the Carey Dog, Jet | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/muskie-and-jackson-lead-rockefeller-in-harris-poll.html | Muskie and Jackson Lead Rockefeller in Harris Poll | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/-glimmer-of-sanity.html | â€¶ Glimmer of Sanity | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/20-latin-countries-condemn-us-trade-act.html | 20 Latin Countries Condemn U.S. Trade Act | True | By Dabid Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/canadian-guilty-in-slaying.html | Canadian Guilty in Slaying | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/people-and-business-burke-to-quit-fairchild-camera.html | People and Business | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/market-place-accounting-rule-on-research-changed.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/bridge-supporters-of-us-team-are-cautiously-optimistic.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/robert-a-ford-publisher-of-press-of-atlantic-city.html | Robert A. Ford, Publisher Of Press of Atlantic City | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/jurors-subpoena-bergman-records-us-panel-seeks-tax-data-of-towers.html | JURORS SUBPOENA BERGMAN RECORDS | True | By John L. Hess | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/auto-dealers-told-get-back-to-basics.html | Auto Dealers Told: â€¶â€¶Get Back to Basicsâ€¶â€¶ | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-would-allocate-oil-if-tax-plan-is-rejected.html | Ford Would Allocate Oil if Tax Plan Is Rejected | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/new-yorkers-played-key-role-in-house-rebellion.html | New Yorkers Played Key Role in House Rebellion | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/government-scrutinizes-drug-story.html | Government Scrutinizes Drug Story | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/jurors-subpoena-bergman-records.html | JURORS SUBPOENA BERGMAN RECORDS | True | By John L. Hess | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/advertising-del-monte-expanding-to-radio.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/fashion-talk-nordls-theme-the-longtorso-line.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/israel-to-receive-200-us-missiles.html | ISRAEL TO RECEIVE 200 U.S. MISSILES | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/price-rise-sharp-in-grain-futures-soybeans-also-up-despite-report.html | PRICE RISE SHARP IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/parentschildren-day-care-center-that-tries-to-be-like-a-family.html | PARENTS/CHILDREN | True | By Richard Flaste; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/3-top-economists-back-tax-rebate-mccracken-shultze-ackley-support.html | 3 TOP ECONOMISTS BACK TAX REBATE | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/he-taught-nureyev-and-baryshnikov.html | He Taught Nureyev and Baryshnikov | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/churchills-cat-dies-but-name-will-go-on.html | Churchill's Cat Dies, But Name Will Go On | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/college-skiing-classes-put-students-out-in-cold.html | College Skiing Classes Put Students Out in Cold | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/amex-prices-up-as-trading-rises-counter-market-also-climbs-in.html | AMEX PRICES UP AS TRADING RISES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/the-regents-retreat.html | The Regents Retreat | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/britain-plans-referendum-on-pulling-out-of-market-wilson-says-vote.html | Britain Plans Referendum On Pulling Out of Market | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/munitions-barges-get-to-phnom-penh-despite-blockade.html | Munitions Barges Get to Phnom Penh Despite Blockade | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/people-in-sports-walton-says-injury-not-fake.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/rockefeller-in-chicago-addresses-businessmen-naming-his-grandfather-a.html | Rockefeller, in Chicago, Addresses Businessmen Naming His Grandfather and Others to a Hall of Fame | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/chiefs-name-wiggin-coach-for-3-years.html | Chiefs Name Wiggin Coach for 3 Years | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/an-fbinquiry-too.html | An F.B.I. Inquiry, Too | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-thinks-talks-may-go-to-geneva-if-kissinger-fails.html | FORD THINKS TALKS MAY GO TO GENEVA IF KISSINGER FAILS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/court-holds-3million-bid-too-low-for-knoll-club.html | Court Holds $3â€¶â€¶Million Bid Too Low for Knoll Club | True | By Peter Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/britain-plans-referendum-on-pulling-out-of-market.html | Britain Plans Referendum On Pulling Out of Market | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/city-disputes-pba-stand-on-the-issue-of-higher-pay.html | City Disputes P.B.A. Stand On the Issue of Higher Pay | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/store-sales-steady.html | Store Sales Steady | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/high-court-may-get-durkinwyman-case.html | HIGH COURT MAY GET DURKIN‎Â‚Â‎WYMAN CASE | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/about-real-estate-building-is-halted-till-stronger-market.html | About Real Estate | True | By Alan S. Oser; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/judge-forbids-testimony-on-payment-to-errichetti.html | Judge Forbids Testimony on Payment to Errichetti | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/commodity-price-index-fell-73-from-weekago-level.html | Commodity Price Index Fell 7.3 From Week‎Â‚Â‎Ago Level | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/mark-twain-will-become-a-magnet-school-in-fall.html | Mark Twain Will Become A ‎â€‎Â‚Â‎Magnet‎â€‎Â‚Â‎ School in Fall | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/four-americans-win-at-new-zealand-meet.html | Four Americans Win At New Zealand Meet | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/petrodollar-pressure-on-big-three-german-banks-deals-on-daimlerbenz.html | Petrodollar Pressure on Big Three German Banks | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/new-dust-bowls.html | New Dust Bowls? | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/big-watergatebook-advances-upset-many-people-ford-says.html | Big Watergate‎â€‎Â‚Â‎Book Advances Upset Many People, Ford Says | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/drop-reported-in-coronary-death-rate-expert-notes-a-decrease-in.html | Drop Reported in Coronary Death Rate | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/music-a-new-moore-boulez-does-wildfires-and-field-songs.html | Music: A New Moore | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/too-little-too-late-in-the-nation.html | Too Little, Too Late | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/monsanto-profit-climbs-slightly-earnings-for-the-quarter-and-year.html | MONSANTO PROFIT CLIMBS SLIGHTLY | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/albert-s-carlson2.html | ALBERT S. CARLSON | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/twains-plans-for-fall.html | Twain's Plans for Fall | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/panel-asks-10year-extension-of-1965-act-for-voting-rights.html | Panel Asks 10‎â€‎Â‚Â‎Year Extension Of 1965 Act for Voting Rights | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/libbey-owens-dividend-cut.html | Libbey‎â€‎Â‚Â‎Owens Dividend Cut | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-raises-fees-on-imported-oil-foes-seek-freeze.html | FORD RAISES FEES ON IMPORTED OIL; FOES SEEK FREEZE | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/energytax-plan-may-cut-incomes.html | ENERGY‎â€‎Â‚Â‎TAX PLAN MAY CUT INCOMES | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/twains-plans-for-fall-86348710.html | Twain's Plans for Fall | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/democrat-in-house-cricizes-liberals-and-shifts-to-go-p.html | Democrat in House Cricizes Liberals And Shifts to G.O.P. | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/stolen-paintings-picked-up-by-fbi-mount-vernon-man-seized-on.html | STOLEN PAINTINGS PICKED UP BY F.B.I. | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/screen-algerian-wardocumentary-captures-conflicts-ugliness.html | Screen: 'Algerian War' Documentary Captures Conflict's Ugliness | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/top-danish-star-dies.html | Top Danish Star Dies | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/f-arthur-bickel-engineer-led-construction-company.html | F. Arthur Bickel, Engineer Led Construction Company | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/prices-of-bonds-are-steady-as-treasury-bills-show-a-rise.html | Prices of Bonds Are Steady As Treasury Bills Show a Rise | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/laid-off-seatrain-workers-angry-at-company-carey-ford-union.html | Laid‎â€‎Â‚Â‎Off Seatrain Workers Angry At Company, Carey, Ford, Union | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/israel-market-talks-gain.html | Israel Market Talks Gain | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/music-revivals-for-flute.html | Music: Revivals for Flute | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/dollar-off-again-oil-reports-cited.html | DOLLAR OFF AGAIN; OIL REPORTS CITED | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/james-j-walsh.html | JAMES J. WALSH | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/carey-loses-bid-to-delay-oil-fee.html | CAREY LOSES BID TO DELAY OIL FEE | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/aid-to-saigon-2-views-while-administration-thinks-it-is-vital.html | Aid to Saigon: 2 Views | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/cyprus-talks-stall-on-airport-question.html | Cyprus Talks Stall On Airport Question | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/16million-in-s-i-construction-being-put-off-by-city-this-year.html | $16‎â€‎Â‚Â‎Million in S.I. Construction Being Put Off by City This Year | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/minnesota-mining-2-officials-indicted-over-contributions.html | Minnesota Mining, 2 Officials Indicted Over Contributions | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/dr-margaret-morriss-90-exdean-of-pembroke-college.html | Dr. Margaret Morriss, 90, ExâˆšÃ³âˆšÃ‚ªDean of PembrokeCollege | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/backlog-advances.html | Backlog Advances | True | By Gene Smith | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-thinks-talks-may-go-to-geneva-if-kissinger-fails-sees-a.html | FORD THINKS TALKS MAY GO TO GENEVA if KISSINGER FAILS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/beame-reported-in-favor-of-a-new-cultural-agency.html | Beame Reported in Favor Of a New Cultural Agency | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/16-are-hurt-in-explosion-at-elizabeth-aerosol-plant.html | 16 Are Hurt in Explosion At Elizabeth Aerosol Plant | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-plan-seen-cutting-incomes-energy-officials-say-most-households.html | FORD PLAN SEEN CUTTING INCOMES | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/strike-voted-today-at-the-new-school.html | STRIKE VOTED TODAY AT THE NEW SCHOOL | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/millers-71-5-strokes-off-pace-millers-71-5-strokes-off-pace.html | Miller's 71 5 Strokes Off Pace | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ruchell-magee-once-angela-davis-codefendant-gets-life-for.html | Ruchell Magee, Once Angela DavisâˆšÃ³âˆšÃ‚ CoâˆšÃ³âˆšÃ‚ªDefendant, Gets Life for Kidnapping | True | By Lacey Fosburgh; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/36billion-rise-in-debt-limit-needed-simon-tells-congress.html | $36âˆšÃ³âˆšÃ‚ªBillion Rise in Debt Limit Needed, Simon Tells Congress | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/sex-shops-alter-the-face-of-les-halles.html | Sex Shops Alter the Face of Les Halles | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/coast-coach-moves-up.html | Coast Coach Moves Up | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/new-aha-head-calls-meskill-unqualified-for-appeals-bench.html | New A.B.A. Head Calls Meskill Unqualified for Appeals Bench | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/1200-urge-us-act-in-naturalgas-crisis.html | 1,200 Urge U.S. Act in NaturalâˆšÃ³âˆšÃ‚ªGas Crisis | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/jersey-given-more-time-on-schoolfinancing-plan-court-abandons.html | Jersey Given More Time On SchoolâˆšÃ³âˆšÃ‚ªFinancing Plan | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/schlesinger-confident-us-can-support-israel-in-war.html | Schlesinger Confident U.S. Can Support Israel in War | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/new-jersey-briefs-elizabethtown-gets-waterrate-rise-asbestos.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/when-a-price-soars-oil-is-often-reason.html | When a Price Soars, Oil Is Often Reason | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/books-of-the-times-a-multitude-of-one.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/lawyer-for-bergman-names-times-and-reporter-in-suit.html | Lawyer for Bergman Names Times and Reporter in Suit | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/library-panel-announces-childrens-book-awards.html | Library Panel Announces Children's Book Awards | True | By Louis Calta | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/city-nullifies-designation-of-steinway-historic-area.html | City Nullifies Designation Of Steinway Historic Area | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/heading-for-the-last-hibernation.html | Heading for the Last Hibernation | True | By Lewis Regenstein | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/carey-asks-178million-in-loan-for-urban-unit.html | Carey Asks$178âˆšÃ³âˆšÃ‚ªMillion In Loan for Urban Unit | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/article-2-no-title.html | Article 2 â€” No Title | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/albert-s-carlson.html | ALBERT S. CARLSON | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/view-on-nurseries.html | View on Nurseries | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/penney-cuts-prices-on-sewing-fabrics.html | PENNEY CUTS PRICES ON SEWING FABRICS | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/major-oil-exporters-will-meet-today.html | Major Oil Exporters Will Meet Today | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-raises-fees-on-imported-oil-foes-seek-freeze-increases-of-1-a.html | FORD RAISES FEES ON IMPORTED OIL; FOES SEEK FREEZE | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/quarter-half-at-peak.html | Quarter, Half at Peak | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/dr-francis-j-weiss-chemist-economist.html | DR. FRANCIS J. WEISS, CHEMIST, ECONOMIST | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/dr-marshall-alpert.html | DR. MARSHALL ALPERT | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/excerpts-from-presidents-interview.html | Excerpts From President's Interview | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/insurance-coverage-on-doctors-shifted.html | INSURANCECOVERAGE ON DOCTORS SHIFTED | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/more-layoffs-set-in-key-industries.html | MORE LAYOFFS SET IN KEY INDUSTRIES | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/business-briefs-turks-warn-concerns-on-oil-imports-sec-permits.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/zach-toms-white.html | ZACH TOMS WHITE | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/no-indictment-voted-in-collapse-of-hotel-that-killed-4-in-73.html | No Indictment Voted In Collapse of Hotel That Killed 4 in '73 | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/canadians-may-lose-right-to-tax-break-for-usads.html | Canadians May Lose Right To Tax Break for U.S. Ads | True | By Robert Trumbull; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/exxon-quarter-net-up-93-income-climbs-for-indiana-standard-indiana.html | Exxon Quarter Net Up 9.3% | True | By William D. Smith | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/corporate-loans-continue-to-drop-borrowing-in-paper-market-also.html | CORPORATE LOANS CONTINUE TO DROP | True | By John H. Allan | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/rebates-increasing-sales-of-compacts-at-chrysler.html | Rebates Increasing Sales Of Compacts at Chrysler | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/delta-and-united-nets-off-in-quarter-soar-in-year.html | Delta and United Nets, Off in Quarter, Soar in Year | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/nassau-county-nursing-homes-called-generally-good-by-caso.html | Nassau County Nursing Homes Called Generally Good by Caso | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/sports-news-briefs-boxing-future-of-forum-discussed-portland.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/article-5-no-title.html | Article 5 â€Â® No Title | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/oil-slicks-off-st-croix.html | Oil Slicks Off St. Croix | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/300000-in-jewels-taken-on-east-side-after-ball.html | $300,000 in Jewels Taken On East Side After Ball | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/israel-rejects-a-pact-deadline.html | ISRAEL REJECTS A PACT DEADLINE | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/rangers-rout-flames-islanders-defeated.html | Rangers Rout Flames; Islanders Defeated | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-would-allocate-oil-if-tax-plan-is-rejected-ford-may-accept-oil.html | Ford Would Allocate Oil if Tax Plan Is Rejected | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/court-extends-jersey-deadline-for-new-schoolfinancing-plan.html | Court Extends Jersey Deadline for New Schoolâ€Â®Â?Financing Plan | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/producer-denies-play-has-sex-acts-says-let-my-people-come-shows.html | PRODUCER DENIES PLAY HAS SEX ACTS | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/exchanges-ordered-by-sec-to-unfix-brokerage-charges.html | Exchanges Ordered By S.E.C. to Unfix Brokerage Charges | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/labor-chiefs-urge-a-curb-on-arab-oil-support-rationing.html | Labor Chiefs Urge A Curb on Arab Oil; Support Rationing | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/schlesinger-confident-us-can-support-israel-in-war-schlesinger-sure.html | Schlesinger Confident U.S. Can Support Israel in War | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/pageantry-at-pierre-for-the-diamond-ball.html | Pageantry at Pierre for the Diamond Ball | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/patient-termed-victim-of-fraud-owner-of-a-nursing-home-and.html | PATIENT TERMED VICTIM OF FRAUD | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/indiana-standard-drops-merger-bid-indiana-standard-dropping-merger.html | Indiana Standard Drops Merger Bid | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/national-guard-to-protect-snowmobiles-from-indians.html | National Guard to Protect Snowmobiles From Indians | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/amcs-rebate-campaign-is-set.html | A.M.C.'s Rebate Campaign Is Set | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/world-wheat-output-to-drop-from-year-ago.html | World Wheat Output To Drop FromYear Ago | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/bay-state-woman-104-dies.html | Bay State Woman, 104, Dies | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/candidates-consult-master-of-mail-fundraising.html | Candidates Consult Master of Mail Fundâ€Â®Â?Raising | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/article-3-no-title.html | Article 3 â€Â®Â? No Title | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/civil-rights-units-score-regents-ban-on-race-quotas-and-request-a.html | Civil Rights Units Score Regents Ban On Race Quotas and Request a Review | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/soviet-dissident-medvedev-traces-senators-stand-on-visas-for-jews.html | SOVIET DISSIDENT ASSAILS JACKSON | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/bank-of-england-attempts-to-rescue-burmah-oil-co.html | Bank of England Attempts To Rescue Burmah Oil Co. | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/the-times-plans-satellite-printing-plant-at-a-cost-of-35million-in.html | The Times Plans Satellite Printing Plant At a Cost of $35â€Â®Â?Million in New Jersey | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/mirv-madness.html | MIRV Madness â€Â®Â?¶ | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/courtney-johnson-exdefense-aide.html | COURTNEY JOHNSON, EXâ€Â®Â?DEFENSE AIDE | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/deposits-urged-on-cans-bottles-refund-on-drink-containers-is-seen.html | DEPOSITS URGED ON CANS, BOTTLES | True | By David Bird | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/city-rights-unit-finds-nbc-sexism-report-is-response-to-suit.html | CITY RIGHTS UNIT FINDS NBC SEXISM | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/tv-newsmen-score-a-coast-court-ban.html | TV NEWSMEN SCORE A COAST COURT BAN | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/rebates-increasing-sales-of-compacts-at-chrysler-rebates-aid.html | Rebates Increasing Sales Of Compacts at Chrysler | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/metropolitan-briefs-court-voids-crime-task-force-law-pinkerton-must.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/pearls-and-swine.html | Pearls and Swine | True | By Alexander Comfort | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/wood-field-and-stream-salmon-issue.html | Wood, Field and Stream: Salmon Issue | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/round-man-pushed-to-a-3story-fall.html | BOUND MAN PUSHED TO A 3âŚÂ Â³STORY FALL | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/inland-steel-shows-net-and-sales-gain-in-quarter-and-year.html | Inland Steel Shows Net and Sales Gain In Quarter and Year | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/man-who-came-to-dinner-is-monsieur-le-president.html | Man Who Came to Dinner Is Monsieur le President | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/dow-index-up-415-as-trading-rises.html | DOW INDEX UP 4.15 AS TRADING RISES | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/rightists-in-argentina-destroy-presses-in-raid-on-newspaper.html | Rightists in Argentina Destroy Presses in Raid on Newspaper | True | By Jonathan Kandell; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/drug-unit-facing-congress-inquiry-members-of-both-houses-seek.html | DRUG UNIT FACING CONGRESS INQUIRY | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/testify-on-attica-newsman-is-told.html | TESTIFY ON ATTICA, NEWSMAN IS TOLD | True | By Mary Breasted; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/tv-review-hot-1-baltimore-signs-abc-register-at-9.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/woman-in-delran-stabbed-by-youth-housewifes-neighbors-fear-boy-on.html | WOMAN IN DELRAN STABBED BY YOUTH | True | By Walter. H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/labor-chiefs-urge-a-curb-on-arab-oil-support-rationing-labor-chiefs.html | Labor Chiefs Urge A Curb on Arab Oil; Support Rationing | True | By Anthony Ripley'; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/state-to-investigate-horse-medications.html | State to Investigate Horse Medications | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/mary-foote-moore-64-dies-wife-of-envoy-to-ireland.html | Mary Foote Moore, 64, Dies; Wife of Envoy to Ireland | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/scouts-surprise-bruins-win-32.html | Scouts Surprise Bruins, Win, 3âŚÂ Â²2 | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/bearne-among-500-at-funeral-for-councilman-monroe-cohen.html | Bearne Among 500 at Funeral for Councilman Monroe Cohen | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/oklahoma-exconvict-arrested-after-freeing-seven-hostages.html | Oklahoma ExâŚÂ Â³Convict Arrested After Freeing Seven Hostages | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/about-new-york-indias-gift-to-broadway.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/4-killed-in-store-suspect-is-seized.html | 4 KILLED IN STORE; SUSPECT IS SEIZED | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/schmidt-supports-ford-on-economy.html | SCHMIDT SUPPORTS FORD ON ECONOMY | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/man-enters-not-guilty-plea-in-holding-of-manila-envoy.html | Man Enters Not Guilty Plea In Holding of Manila Envoy | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/the-days-of-the-googol.html | The Days Of The Googol | True | By James Reston | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/stanley-schneider-45-dies-served-columbia-pictures.html | Stanley Schneider, 45, Dies; Served Columbia Pictures | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/thais-elect-assembly-sunday-in-first-vote-since-fall-of-junta.html | Thais Elect Assembly Sunday In First Vote Since Fall of Junta | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/article-4-no-title.html | Article 4 âŚÂ Â® No Title | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/homers-and-fun-on-the-47-pirates.html | Homers and Fun on the 47 Pirates | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/dahomey-reports-attempt-at-takeover-is-put-down.html | Dahomey Reports Attempt At TakeâŚÂ Â³Over Is Put Down | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/banklending-rates-a-target-of-inquiry-bankloan-rates-inquiry-target.html | BankâŚÂ Â³Lending Rates A Target of Inquiry | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/the-pop-life-american-song-festival-finds-silver-lining-for-75.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/2-coaches-from-east-feted-here.html | 2 Coaches From East Feted Here | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/freight-traffic-declines.html | Freight Traffic Declines | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/offset-printing-brighter-image.html | Offset Printing Brighter Image | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/front-page-1-no-title.html | Front Page 1 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/dergrats-reach-an-uneasy-accord.html | DERGRATS REACH AN UNEASY ACCORD | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ashe-gains-2d-upset-by-gerulaitis-ashe-gains-at-net.html | Ashe Gains; 2d Upset by Gerulaitis | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/notes-on-people-douglashome-returns-to-lords.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ford-promotes-polish-pact.html | Ford Promotes Polish Pact | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/paper-close-to-ira-sees-a-new-truce-in-northern-ireland.html | Paper Close to I.R.A. Sees a New Truce. In Northern Ireland | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/diner-edges-into-hall-of-fame-kiner-gains-hall-of-fame-by-2-votes.html | Kiner Edges Into Hall of Fame | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/abortion-ban-introduced.html | Abortion Ban Introduced | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/new-hampshire-challenge-on-welfareabortion-ban.html | New Hampshire Challenge On Welfareâ€¦Â®Abortion Ban | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/lardoff-seatrain-workers-angry-at-company-grey-ford-union.html | Laidâ€¦Â®Off Seatrain Workers Angry At Company, Carey, Ford, Union | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/ethnic-greeks-and-turks-fail-to-agree-on-how-to-reopen-facility.html | Ethnic Greeks and Turks Fail to Agree on How to Reopen Facility | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/state-employees-to-seek-raises-insist-they-need-more-to-make-up-for.html | STATE EMPLOYES TO SEEK RAISES | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/city-ballets-school-holds-open-house.html | City Ballet's School Holds Open House | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/fcc-approves-ibm-for-satellite-field.html | F. C.C. APPROVES I.B.M. for SATELLITE FIELD | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/filming-tv-documentaries-abroad-faces-serious-difficulties.html | Filming TV Documentaries Abroad Faces Serious Difficulties | True | By Les Brown | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-24 | 1975-01-24 | https://www.nytimes.com/1975/01/24/archives/youth-aides-suspended.html | Youth Aides Suspended | True | | 2003-07-18 0:00 | RE 883-695 | B 993645 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/the-chillies-stir-in-the-ice-bowl.html | The Chillies Stir in the Ice Bowl | True | By Rusell Baker | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/article-1-no-title-several-cut-level-to-9-low-since-early-in-april.html | Several Cut Level to 9ÂÂ©% Low Since Early in April | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/snowcountry-japanese-feel-less-isolated.html | Snowâ€¦Â°Country Japanese Feel Less Isolated | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/rally-stronger-in-british-stocks-index-soars-in-the-largest-1day.html | RALLY STRONGER IN BRITISH STOCKS | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/heinie-mueller-dies-cards-outfielder.html | HEINIE MUELLER DIES, CARDS OUTFIELDER | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/briefs-on-the-arts-monet-study-added-to-met-exhibition-bogdanovich.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/4-researchers-link-us-tornadoes-to-driving-on-right-side-of-the.html | 4 Researchers Link U.S. Tornadoes To Driving on Right Side of the Road | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/rule-requires-lie-in-massachusetts.html | RULE REQUIRES LIE IN MASSACHUSETTS | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/house-unit-votes-to-bar-ford-steps-on-imports-of-oil-bill-would-for.html | HOUSE UNIT VOTES TO BAR FORD STEPS ON IMPORTS OF OIL | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/ford-to-recall-178000-cars-to-replace-bad-seat-belts.html | Ford to Recall 178,000 Cars To Replace Bad Seat Belts | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/wheat-supplies-in-us-sharply-jan-1-total-is-19-higher-than-a-year-a.html | WHEAT SUPPLIES IN U,S. UP SHARPLY | True | By William Robbins; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/car-rebates-aid-westchester-dealers.html | Car Rebates Aid Westchester Dealers | True | By James Feron; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/soviet-goods-lag-as-economy-gains-production-report-for-1974-shows.html | SOVIET GOODS LAG AS ECONOMY GAINS | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/people-and-business-fault-found-in-presidents-plan.html | People and Business | True | | 2003-07-18 0:00 | RE 883-694 | | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/the-ethnic-aspect-supervisory-school-jobs-here.html | The Ethnic Aspect of Supervisory School Jobs Here | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-694 | | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/communists-in-75-vietnam-offensive-showing-a-new-flexibility.html | Communists in '75 Vietnam Offensive Showing a New Flexibility | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/blood-center-begins-drive-for-rhnegative-donors.html | Blood Center Begins Drive For Rhâ€¦ÂNegative Donors | True | | 2003-07-18 0:00 | RE 883-694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/saul-k-wolpf.html | SAUL K. WOLPF | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/2-hurt-in-west-side-building-collapse.html | 2 Hurt in West Side Building Collapse | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/hares-knuckle-is-a-play-of-mystery-and-message.html | Hare's â€šÃ„Â'Knuckleâ€šÃ„Â' Is a Play Of Mystery and Message | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/la-salle-tops-duquesne-to-raise-record-to-151.html | La Salle Tops Duquesne To Raise Record to 15â€šÃ„Â'1 | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/samuel-clark-jr-justice-aide-dies-assistant-attorney-general-led.html | SAMUEL CLARK JR., JUSTICE AIDE, DIES | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/the-scottsboro-case-a-lightning-flash.html | The Scottsboro Case, a â€šÃ„Â'Lightning Flashâ€šÃ„Â' | True | By Elias M. Schwarzbart | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/aim-set-higher-by-stones.html | Aim Set Higher By Stones | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/home-to-correct-its-fire-hazards-nursing-operator-in-jersey-defaced.html | HOME TO CORRECT ITS FIRE HAZARDS | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/li-woman-in-court-killing-ruled-unfit-to-stand-trial.html | L. I. Woman in Court Killing Ruldd Unfit to Stand Trial | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/peace-on-the-rails.html | Peace on the Rails | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/soybean-futures-rise-daily-limit-price-gains-spark-advances-in.html | SOYBEAN FUTURES RISE DAILY LIMIT | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/morton-tells-wests-governors-nation-needs-their-states-coal.html | Morton Tells West's Governors Nation Needs Their States' Coal | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/hospital-security-officer-slain-here-halting-holdup-hospital.html | Hospital Security Officer Slain Here Halting Holdup | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/sports-news-briefs-hernandez-jockey-guilty-of-tampering-italian.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/new-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/dollar-at-new-low-in-trading-abroad-dollar-slumps-to-record-low.html | Dollar at New Low In Trailing Abroad | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/new-school-struck-by-153-employes.html | NEW SCHOOL STRUCK BY 153 EMPLOYES | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/meskill-before-senate-panel-calls-life-free-of-wrongdoing.html | Meskill, Before Senate Panel, Calls Life Free of Wrongdoing | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/separate-lawyer-is-retained-for-kallingers-son-micheal.html | Separate Lawyer Is Retained For Kallinger's Son, Michael | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/dr-matthew-w-stirling-dies-archeologist-for-smithsonian.html | Dr. Matthew W. Stirling Dies; Archeologist for Smithsonian | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/holdback-denied-on-natural-gas-oil-industry-group-defends.html | HOLDBACK DENIED ON NATURAL GAS | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/vietcong-charges-us-has-sent-vast-supply-of-bombs-to-saigon.html | Vietcong Charges U. S. Has Sent Vast Supply of Bombs to Saigon | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/turk-doubts-conciliation-to-get-us-aid.html | Turk Doubts Conciliation to Get U.S. Aid | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/hospital-security-officer-slain-while-stopping-a-holdup-here.html | Hospital Security Officer Slain While Stopping a Holdup Here | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/4-killed-44-injured-in-fraunces-tavern-blast.html | 4 Killed, 44 Injured in Fraunces Tavern Blast | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/manila-said-to-use-napalm-in-bombing.html | MANILA SAID TO USE NAPALM IN BOMBING | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/i-b-m-conviction-in-antitrus-case-upset-on-appeal-telev-vows.html | I. B. M. CONVICTION IN ANTITRUST CASE UPSET ON APPEAL | True | By Felix Belair Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/in-jackson-heights-now-se-habla-mucho-espanol.html | In Jackson Heights Now, Se Habla Mucho Espanol | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/two-injured-as-roof-and-wall-collapse.html | Two Injured as Roof an Wall Collapse | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/wheat-plowed-under.html | Wheat Plowed Under | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/ibm-conviction-in-antitrust-case-upset-on-appeal-telev-vows.html | I.B.M. CONVICTION IN ANTITRUST CASE UPSET ON APPEAL | True | By Felix Belair Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/hungarians-report-us-will-replace-ambassador.html | Hungarians Report U.S. Will Replace Ambassador | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/wage-settlements-doubled-last-year.html | WAGE SETTLEMENTS DOUBLED LAST YEAR | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/prince-becomes-copter-pilot.html | Prince Becomes Copter Pilot | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/east-or-west-of-finland.html | East Or West Of Finland? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/white-house-denies-army-is-preparing-forces-for-mideast-us-denies.html | White House Denies Army Is Preparing Forces for Mideast | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/porcelains-to-purveyors-armory-goes-antique.html | Porcelains to Purveyors Armory Goes Antique | True | By Rita Reif | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/hospitals-agency-bars-layoffs-for-second-time.html | Hospitals Agency Bars Layoffs for Second Time | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/food-basket-cost-rose-14-in-1974-middleman-cited-as-reason-for-84.html | FOOD BASKET COST ROSE 14% IN 1974 | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/tv-reviews-66-vama-ballet-film-and-milligan-case.html | TV Reviews | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/names-of-the-hospitalized-and-injured.html | Names of the Hospitalized and Injured | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/christian-ecumenism-the-euphoria-of-the-1960s-is-dimmed-by-doubts.html | Christian Ecumenism | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/crowing-recession-is-threatening-some-job-gains-made-by-disabled.html | Growing Recession Is Threatening Some Job Gains Made by Disabled Workers | True | By George Vecsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/william-a-donaghy.html | WILLIAM A. DONAGHY | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/auto-rebate-plans-spread-amid-glee.html | Auto Rebate Plans Spread Amid Glee | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/harold-sherburne-investment-banker-killed-in-bombing.html | Harold Sherburne, Investment Banker, Killed in Bombing | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/analysis-disputes-ford-on-energy-library-of-congress-study-calls.html | ANALYSIS DISPUTES FORD ON ENERGY | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/beame-weighing-housing-package-repeal-of-vacancy-decontrol-may-be.html | BEAME WEIGHING HOUSING PACKAGE | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/valentine-howell.html | VALENTINE HOWELL | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/bronx-youth-19-accused-of-attempt-on-officers-life.html | Bronx Youth, 19. Accused Of Attempt on Officer's Life | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/9-americans-outsted-for-saigon-protest.html | 9 AMERICANS OUSTED FOR SAIGON PROTEST | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/special-prosecutor-briefly-interviews-bergmans-auditor.html | Special Prosecutor Briefly Interviews Bergman's Auditor | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/art-portraiture-by-31-painters.html | Art: Portraiture by 31 Painters | True | By John Russell | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/ford-to-lay-off-44500-for-week-another-2000-workers-put-on.html | FORD TO LAY OFF 44,500 FOR WEEK | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/a-seductive-duet-danced-by-antonio-and-miss-holmes.html | A Seductive Duet Danced by Antonio And Miss Holmes | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/new-yonkers-face-really-old-hand.html | New Yonkers Face Really Old Hand | True | By Joe Nichols; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/fashion-talk-teens-styles-are-changing-but-revolution-may-be-quiet.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/new-jersey-briefs-court-to-jail-13-in-school-strike-judicial-panel.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/fords-election-head-white-house-adviser.html | Ford's Election Head White House Adviser | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/the-ethnic-aspect-of-supervisory-school-jobs-here.html | The Ethnic Aspect of Supervisory School Jobs Here | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/democrats-reach-low-tv-audience-reply-to-ford-was-carried-on-three.html | DEMOCRATS REACH LOW TV AUDIENCE | True | By Les Brown | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/celtics-take-sixth-in-row-by-beating-kings-9687.html | Celtics Take Sixth in Row By Beating Kings, 96â€³â€¦Â°87 | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/police-kill-suspect-in-canada-slayings.html | POLICE KILL SUSPECT IN CANADA SLAYINGS | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/anglican-church-enthrones-its-101st-archbishop-of-canterbury.html | Anglican Church Enthrones Its 101st Archbishop of Canterbury | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/4-killed-44-injured-in-fraunces-tavern-blast-4-killed-44-injured-in.html | 4 Killed, 44 Injured in Fraunces Tavern Blast | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/court-backs-registration-of-canvassers-in-jersey.html | Court Backs Registration Of Canvassers in Jersey | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/crabiel-seeks-dismissal-of-indictment.html | Crabiel Seeks Dismissal of Indictment | True | By Peter B. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/the-only-original-broadway-joe.html | The Only Original Broadway Joe | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/notes-on-people-ford-to-name-judge-for-jersey.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/canucks-conquer-flames.html | Canucks Conquer Flames | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/east-germans-expecting-high-prices-and-hard-times.html | East Germans Expecting High Prices and Hard Times | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/social-security-benefits-to-top-receipts-in-76-panel-reports.html | Social Security Benefits to Top Receipts in 76, Panes Reports | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/art-sensual-serehe-sculpture.html | Art: Sensual, Serehe Sculpture | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/beame-weighing-housing-package.html | BEAME WEIGHING HOUSING PACKAGE | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/todays-entries-at-hialeah.html | Today's Entries at Hialeah | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/miss-nadig-captures-downhill-skiing.html | Miss Nadig Captures Downhill Skiing | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/test-flow-is-reported-for-nigerian-oil-well.html | Test Flow Is Reported For Nigerian Oil Well | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/lebanese-socialist-leads-drive-for-increased-arab-aid-to-egypt.html | Lebanese Socialist Leads Drive For Increased Arab Aid to Egypt | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/angry-opposition-is-awaiting-otb-ride-into-nassau-county-otb-sets.html | Angry Opposition Is Awaiting OTB Ride Into Nassau County | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/bombers-called-intent-on-killing-police-say-new-terrorism-of-puerto.html | BOMBERS CALLED INTENT ON KILLING | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/reporter-covering-fire-dies.html | Reporter Covering Fire Dies | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/food-in-fallout-shelters-urged-for-poor.html | Food in Fallout Shelters Urged for Poor | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/pba-gives-case-for-pay-increase-officers-testify-to-back-demands.html | P.B.A. GIVES CASE FOR PAY INCREASE | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/japan-backs-arabs-more-firmly-but-chides-them-over-oil-prices.html | Japan Backs Arabs More Firmly, but Chides Them Over Oil Prices | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/officer-slain-in-subway-is-buried-here.html | Officer Slain in Subway Is Buried Here | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/wine-talk-wine-prices-have-been-ridiculous-obscene-immoral.html | WINE TALK | True | By Frank J. Prial; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/dow-average-gains-by-985-points-as-volume-climbs-market-scores.html | Dow Average Gains by 9.85 Points as Volume Climbs | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/bridge-world-team-championship-is-under-way-in-bermuda.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/books-of-the-times-the-peculiar-institution.html | Books of The Times | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/canadian-newsprint-gains.html | Canadian Newsprint Gains | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/recital.html | Recital | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/guard-mans-air-defense-as-pentagon-trims-cost.html | Guard Mans Air Defense As Pentagon Trims Cost | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/aid-to-saigon.html | Aid to Saigon | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/earnings-off-22-at-marine-midland.html | EARNINGS OFF 22% AT MARINE MIDLAND | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/forbes-pleads-not-guilty-in-hockey-assault-charge-forbes-pleads-not.html | Forbes Pleads Not Guilty In Hockey Assault Charge | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/ashe-is-upset-by-fillol-in-stirring-3set-battle.html | Ashe Is Upset by Fillol In Stirring 3‑Set Battle | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/thompson-takes-blame-for-defeat-by-hays.html | Thompson Takes Blame for Defeat by Hays | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/leading-foe-of-old-regime-buried-with-honor-in-lisbon.html | Leading Foe of Old Regime Buried With Honor in Lisbon | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/man-accused-of-plot-to-kill-a-judge-and-us-attorney.html | Man Accused of Plot to Kill A Judge and U.S. Attorney | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/misplaced-rigidity.html | Misplaced Rigidity | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/dr-harry-finkelstein-91-orthopedic-surgeon-dies.html | Dr. Harry Finkelstein, 91, Orthopedic Surgeon, Dies | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/market-place-lowpriced-stocks-stir-optimism.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/canada-says-policy-aim-is-independent-economy-canadian-aide.html | Canada Says Policy Aim Is Independent Economy | True | By Robert Trumbull; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/wanted-college-pres-eq-op-employe.html | Wanted: College Pres., Eq. Op. Employer | True | BY Gene I. Maeroff | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/fraunces-tavern-anglers-club-are-closely-tied-to-us-history.html | Fraunces Tavern, Anglers Club Are Closely Tied to U.S. History | True | By John Corry | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/home-to-correct-its-fire-hazards-nursing-operator-in-jersey-faced.html | HOME TO CORRECT ITS FIRE HAZARDS | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/quality-index-is-reported-down-wildlife-federation-issues-6th.html | â€œQUALITYâ€ INDEX IS REPORTED DOWN | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/oil-producers-meet-in-algiers-with-bid-that-west-end-threat.html | Oil Producers Meet in Algiers With Bid That West End Threat | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/a-bomb-then-sirens-echo-in-canyons.html | A Bomb, Then Sirens Echo in Canyons | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/rowena-stevens-pocono-producer.html | ROWENA STEVENS, POCONO PRODUCER | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/putmans-career-fell-short-of-goals-putmans-career-fell-short-of.html | Putman's Career Fell Short of Goals | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/aussie-sets-2-marks-in-swimming.html | Aussie Sets 2 Marks in Swimming | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/bronx-store-owner-is-shot-in-holdup.html | BRONX STORE OWNER IS SHOT IN HOLDUP | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/smith-picks-up-scoring-slack-for-mcadoo.html | Smith Picks Up Scoring Slack for McAdoo | True | By Thomas Rogers; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/soviet-goods-lag-as-economy-gains.html | SOVIET GOODS LAG AS ECONOMY GAINS | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/wanted-college-pres-eq-op-employer-wanted-college-president-eqop.html | Wanted: College pres., Eq. Op. Employer | True | BY Gene I. Maeroff | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/canada-says-policy-aim-is-independent-economy.html | Canada Says Policy Aim Is Independent Economy | True | By Robert Trumbull; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/draft-violators-listed-for-senate-kennedy-had-sought-names-to-help.html | DRAFT VIOLATORS LISTED FOR SENATE | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/sadat-says-he-has-reason-to-believe-that-us-will-recognize-the-plo.html | Sadat Says He Has â€šÃ„Â¹Reason to Believeâ€šÃ„Â¹ That U.S. Will Recognize the P.L.O. Soon | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/no-justice-in-jersey.html | No Justice in Jersey | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/indian-aide-denies-remark-attributed-to-him-by-bhutto.html | Indian Aide Denies Remark Attributed to Him by Bhutto | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/people-in-sports-collier-called-back-by-browns.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/exaide-calls-coast-reactor-unsafe.html | Exâ€šÃ„Â¹Aide Calls Coast Reactor Unsafe | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/flu-death-epidemic-spreading-to-coast.html | FLU DEATH EPIDEMIC SPREADING TO COAST | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/indictment-charges-developer-of-land-lied-to-get-loans.html | Indictment Charges Developer of Land Lied to Get Loans. | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/sanbe-gives-levi-briefing-in-75minute-private-talk.html | Sanbe Gives Levi Briefing In 75â€šÃ„Â¹Minute Private Talk | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/wang-chiyuan-painter-calligrapher-and-teacher.html | Wang Chiâ€šÃ„Â¹yuan, Painter, Calligrapher and Teacher | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/electric-minibus-travels-on-ground-and-overhead-electrical.html | Electric Minibus Travels On Ground and Overhead | True | By Stacy V. Jones; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/dianne-fromholtz-a-rising-star-on-courts.html | Dianne Fromholtz a Rising Star on Courts | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/soaring-bank-earnings-in-recession-draw-fire.html | Soaring Bank Earnings in Recession Draw Fire | True | By John H. Allan | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/ruling-reserved-in-bail-plea.html | Ruling Reserved in Bail Plea | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/caldwell-is-first-in-nordic-skiing.html | Caldwell Is First In Nordic Skiing | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/2-judges-at-odds-in-rap-brown-case-one-asserts-he-believes-a-slur.html | 2 JUDGES AT ODDS IN RAP BROWN CASE | True | By Wayne King, Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/nawab-tiwana-exminister-of-punjab-led-unionists.html | Nawab Tiwana, Exâ€šÃ„Â¹Minister Of Punjab, Led Unionists | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/two-years-after-his-election-miners-criticize-miller.html | Two Years After His Election, Miners Criticize Miller | True | By Ben A. Franklin; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/lag-expected-in-75-in-eastwest-trade.html | LAG EXPECTED IN '75 IN EASTâ€šÃ„Â¹WEST TRADE | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/judge-refuses-to-dismiss-suit-over-74-campaign-act.html | Judge Refuses to Dismiss Suit Over '74 Campaign Act | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/the-dancetetleys-sensuous-gemini.html | The Dance:Tetley's Sensuous â€šÃ„Â¹Geminiâ€šÃ„Â¹ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/business-briefs-ftc-opposing-borgwarner-tie-industrial-operating.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/text-of-the-ibm-order.html | Text of the I.B.M. Order | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/fortyton-terrors.html | Fortyâ€šÃ„Â¹Ton Terrors | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/stocks-advance-on-amex-and-otc-market-index-up-119-point-volume-is.html | STOCKS ADVANCE ON AMEX AND OTCâ€šÃ„Â¹â€šÃ„Â¹C | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/house-unit-votes-to-bar-ford-steps-on-imports-of-oil.html | HOUSE UNIT VOTES TO BAR FORD STEPS ON IMPORTS OF OIL | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/who-says-smallpox-has-decreased-by-90.html | W.H.O. Says Smallpox Has Decreased by 90% | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/jersey-train-hits-auto.html | Jersey Train Hits Auto | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/2-free-throws-beat-colonels-42-for-erving.html | 2 Free Throws Beat Colonels; 42 for Erving | True | By Sam Goldaper; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/dickinson-drops-deans-list.html | Dickinson Drops Dean's List | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/financial-writers-elect.html | Financial Writers Elect | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/metropolitan-briefs-man-indicted-in-policemans-death-contract-talks.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/kissinger-asks-congress-partnership.html | Kissinger Asks Congress â€šÃ„Â¶Partnershipâ€šÃ„Â· | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/oil-industry-profits-slip-in-4th-quarter.html | Oil Industry Profits Slip in 4th Quarter | True | By William D. Smith | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/porcelains-to-purveyors-armory-goes.html | Porcelains to Purveyors, Armory Goes | True | By Rita Reif | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/interest-by-savings-groups-on-escrow-accounts-asked.html | Interest by Savings Groups On Escrow Accounts Asked | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/congress-shield-limited-by-court-remarks-outside-chambers-held.html | CONGRESS SHIELD LIMITED BY COURT | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/saudi-arabia-and-us-concerns-in-pact-on-aramco-takeover.html | Saudi Arabia and U.S. Concerns In Pact on Aramco Takeâ€šÃ„Â¶over | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/mahjongg-fans-get-together-for-tournament-at-grossingers.html | Mahâ€šÃ„Â²Jongg Fans Get Together For Tournament at Grossinger's | True | By Judy Klemesrud; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/larry-fine-of-three-stooges-frizzyhaired-comic-is-dead.html | Larry Fine of Three Stooges, Frizzyâ€šÃ„Â²Haired Comic, Is Dead | True | By Louis Calta | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/states-health-chief-orders-2-hospitals-here-to-shut-down.html | State's Health Chief Orders 2 Hospitals Here to Shut Down | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/new-highs-posted-by-alcan-aluminium.html | New Highs Posted By Alcan Aluminium | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/mayors-critical-of-school-ruling.html | MAYORS CRITICAL OF SCHOOL RULING | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/hairdos-that-look-relaxed.html | Hairdos That Look Relaxed | True | By Leslie Maitland; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/white-house-denies-army-is-preparing-forces-for-mideast.html | White House Denies Army Is Preparing Forces for Mideast | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/littler-watson-in-lead-littler-and-watson-lead-by-shot-in-crosby.html | Littler, Watson In Lead | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/timken-and-latrobe-sign-an-agreement-to-merge-latrobe-in-a-deal.html | Timken and Latrobe Sign An Agreement to Merge | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-25 | 1975-01-25 | https://www.nytimes.com/1975/01/25/archives/teller-killed-in-robbery.html | Teller Killed in Robbery | True | | 2003-07-18 0:00 | RE 883-694 | B 993644 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/princetons-dinky-is-facing-abandonment.html | Princeton's â€šÃ„Â²Dinkyâ€šÃ„Â· Is Facing Abandonment | True | By Richard Haitch; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/computerasmapmaker.html | Computerâ€šÃ„Â¶asâ€šÃ„Â¶Mapmaker | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/fundsharing-rise-for-cities-urged.html | FUNDâ€šÃ„Â¶SHARING RISE for CITIES URGED | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/alexandria-carey-married-at-st-patricks.html | Alexandria Carey Married at St. Patrick's | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/4hour-checkup-finds-ford-in-excellent-health-check-finds-ford-is-in.html | 4â€šÃ„Â¶Hour Checkup Finds Ford in Excellent Health | True | By Lawrence K. Altman; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/frederick-brockway-gleason-3d-is-fiance-of-ann-powell-lackey.html | Frederick Brockway Gleason 3d Is Fiance of Ann Powell Lackey | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/transit-difficulties-grow-in-many-nations.html | Transit Difficulties Grow in Many Nations | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/chess.html | CHESS | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/most-draft-evaders-and-deserters-in-canada-reject-fords-amnesty-plan | Most Draft Evaders and Deserters in Canada Reject Ford's Amnesty Plan | True | By William Borders; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/gregory-bruett-weds-miss-jelliffe.html | Gregory Bruett Weds Miss Jelliffe | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mexico-becomes-oil-exporter-mexico-becomes-oil-exporter.html | Mexico Becomes Oil Exporter | True | By Alan Riding | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/through-the-length-of-africa-change-and-uncertainty.html | Through the Length of Africa, Change and Uncertainty | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/panel-recommends-usia-revamping.html | PANEL RECOMMENDS U.S.I.A. REVAMPING | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/arabists-of-us-deny-an-antiisraeli-bias.html | Arabists of U.S. Deny an Antiâ€šÃ„Â¶Israeli Bias | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/rams-have-4-of-first-28-picks-in-nfl-college-draft-tuesday.html | Rams Have 4 of First 28 Picks In N.F.L. College Draft Tuesday | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mail-showmanship-and-spiking-a-ball.html | Mail: Showmansip And Spiking A Ball | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/senate-resists-curb-on-pensions-votes-opposition-to-ford-proposal.html | SENATE RESISTS CURB ON PENSIONS | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/spotlight-mrs-boehms-rich-world-of-porcelain.html | SPOTLIGHT | True | By Rita Reif | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/linda-ronstadt-is-surer-now.html | Linda Ronstadt Is Surer Now | True | By John Rockwell | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/southwest-squatters-under-us-pressure.html | Southwest Squatters Under U.S. Pressure | True | By Martin Waldron; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/steeken-british-team-lead-riding-rankings.html | Steeken, British Team Lead Riding Rankings | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/gulf-dealers-fight-gasandgo-plan.html | Gulf Dealers Fight â€šÃ„Â¶Gasâ€šÃ„Â¨andâ€šÃ„Â¶Goâ€šÃ„Â´ Plan | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/astronomy-physics-make-a-marriage-in-the-heavens.html | Astronomy, Physics Make A Marriage in the Heavens | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/kissinger-negotiates-with-congress.html | Kissinger Negotiates With Congress | True | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/bush-asian-strait-being-recharted-malacca-channel-was-site-of.html | BUSY ASIAN STRAIT BEING RECHARTED | True | By Emerson Chapin | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/greeks-ask-where-the-tourists-are.html | Greeks Ask Where the Tourists Are | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/oil-search-off-ireland-is-pursued-vigorously.html | Oil Search Off Ireland Is Pursued Vigorously | True | By Terry Robards | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/ford-accepts-resignation-of-prosecutor-of-agnew.html | Ford Accepts Resignation of Prosecutor of Agnew | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/five-killed-in-plane-crash.html | Five Killed in Plane Crash | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/brazils-economic-boom-rolls-on.html | Brazil's Economic Boom Rolls On | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/shippingmails-76810519.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/oil-wealth-bypasses-ecuadoran-indians-oil-money-flows-into-quito.html | Oil Wealth Bypasses Ecuadoran Indians | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/two-brooklyn-areas-called-forgotten-study-finds-2-areas-isolated.html | Two Brooklyn Areas Called Forgotten | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/nigerians-plan-petrochemical-industry.html | Nigerians Plan Petrochemical Industry | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/callas-onstage-tebaldi-off-mawrdew-czgowchwz.html | Callas onâ€šÃ„Â¨stage, Tebaldi off | True | By John Yohalem | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/in-europe-all-isnt-tranquil-for-roche.html | In Europe All Isn't Tranquil for Roche | True | By Barbara Farnsworth | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/sports-news-briefs-phillips-named-coach-of-oilers-cosmos-and-best.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/great-disorder-under-heaven-washington.html | â€šÃ„Â¨Great Disorder Under Heavenâ€šÃ„Â´ | True | By James Reston | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/across-generations-across-a-continent-across-the-ice-sycamore-year.html | Across generations, across a continent, across the ice | True | By Veronica Geng | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/ballet-theater-is-superb-with-fall-river-legend.html | Ballet Theater Is Superb With â€šÃ„Â¨Fall River Legendâ€šÃ„Â´ | True | BY Anna Kisselgoff | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/this-week-in-sports-boxing-pro-basketball-pro-hockey-track-and.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/saudi-airlines-flies-on-oil-wealth.html | Saudi Airlines Flies on Oil Wealth | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/photography-view.html | PHOTOGRAPHY VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/how-the-goshdarn-networks-edit-the-heck-out-of-movies.html | How the Goshâ€šÃ„Â¨darn Networks Edit the Heck Out of Movies | True | By David Black | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/europe-unlike-us-still-likes-gold.html | Europe, Unlike U.S., Still Likes Gold | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/students-and-parents-innovate-to-meet-rises-in-college-costs.html | Students and Parents Innovate to Meet Rises in College Costs | True | By Ania Savage; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/teaching-children-lots-of-things-musically.html | Teaching Children Lots of Things, Musically | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/cynthia-j-edstrom-engaged-to-cadet.html | Cynthia J. Edstrom Engaged to Cadet | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/woman-survivor-loses-leg-after-six-days-in-canyon.html | Woman Survivor Loses Leg After Six Days in Canyon | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mansfield-to-run-again.html | Mansfield to Run Again | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/australia-steps-up-search-for-foreign-capital.html | Australia Steps Up Search for Foreign Capital | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/bangladesh.html | Bangladesh | True | By Khushwant Singh | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/utilizing-inflation-in-latin-america.html | Utilizing Inflation In Latin America | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/why-congress-said-no-to-the-film-institute.html | Why Congress Said No To the Film Institute | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/andrea-grass-to-be-a-bride-in-may.html | Andrea Grass to Be a Bride in May | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/yugoslav-press-condemning-us-in-a-strident-tone-papers-depict.html | YUGOSLAV PRESS CONDEMNING U.S. | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/kissingers-visit-nixon-at-san-clemente.html | Kissingers Visit Nixon at San Clemente | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/cologne-europes-finest-downtown.html | Cologne: Europe's Finest Downtown | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/who-played-what-how-philharmonic.html | Who played what how | True | By Joan Peyser | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/very-rev-william-donaghy-expresident-of-holy-cross.html | Very Rev. William Donaghy, Exâ€šÃ„Ã´President of Holy Cross | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/city-opera-in-harmony-with-village-of-freeport.html | City Opera In Harmony With Village Of Freeport | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-iceberg-hermit.html | The Iceberg Hermit | True | By Robert Hood | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/canada-expands-investing-controls.html | Canada Expands Investing Controls | True | By Robert Trumbull | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/los-angeles-police-in-training-to-curb-recession-protests.html | Los Angeles Police in Training To Curb Recession Protests | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/with-pensions-shaky-retirees-look-to-families.html | With Pensions Shaky, Retirees Look to Families | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/estebanico.html | Estebanico | True | By Sidney Long | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/discreet-scramble-for-arab-sales-american-export-to-mideast-area.html | Discreet Scramble for Arab Sales | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/film-boxoffice-receipts-in-74-a-record-19billion-74-film-boxoffice.html | Film Boxâ€šÃ„Ã´Office Receipts In â€šÃ„Ã´74 a Record 51.9â€šÃ„Ã´Billion | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/gabon-importing-railroad-labor-3000-jobless-from-upper-volta-among.html | GABON IMPORTING RAILROAD LABOR | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/vivien-kellems-foe-of-tax-system-dies.html | Vivien Kellems, Foe of Tax System, Dies | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/east-siders-fight-landlord-on-cuts-long-battle-in-luxury-tower.html | EAST SIDERS FIGHT LANDLORD ON CUTS | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/second-suspect-also-wounded-is-seized-in-slaying-of-hospital-guard.html | Second Suspect, Also Wounded, Is Seized in Slaying of Hospital Guard Here | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-nation-in-summary-its-early-but-revenuesharing-is-on-the-agenda.html | The Nation | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/wood-field-stream-hunting-bluebill-from-l.l-blind-yields-only-one.html | Wood, Field & Stream: Hunting Bluebill From L.I. Blind Yields Only One Drake | True | By Nelson Bryant; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/frederick-o-nicholson-fiance-of-marian-mcgowin-mitchell.html | Frederick O. Nicholson Fiance Of Marian McCowin Mitchell | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/10million-suit-names-hefner-and-companies.html | $10â€šÃ„Ã´Million Suit Names Hefner and Companies | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/legislature-welcomes-46-freshmen.html | Legislature Welcomes 46 Freshmen | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/caso-urges-review-of-medicaid-system.html | Caso Urges Review of Medicaid System | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/vietnamese-people-buffeted-by-economic-chaos.html | Vietnamese People Buffeted by Economic Chaos | True | By James M. Markham | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/aztecsthunder-trade-satisfies-both-coaches.html | Aztecsâ€šÃ„Ã´Thunder Trade Satisfies Both Coaches | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/bridge-distress-signal.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/heads-of-state-suggest-economic-initiatives.html | Heads of State Suggest Economic Initiatives | True | By Gerald R. Ford | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/problems-mount-for-byrne-on-state-unit-for-women.html | Problems Mount for Byrne on State Unit for Women | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/ghanaians-bottle-palm-wine.html | Ghanaians Bottle Palm Wine | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/as-the-world-developsa-tale-of-three-cities.html | As the World Developsâ€šÃ„Ã´A Tale of Three Cities | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/saigon-units-press-drive-on-mountain.html | SAIGON UNITS PRESS DRIVE ON MOUNTAIN | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/us-boxers-beat-soviet-team-54.html | U.S. Boxers Beat Soviet Team, 5â€šÃ„Ã´4 | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/neediest-receive-anniversary-gift-a-white-plains-couple-send-63-to.html | NEEDIEST RECEIVE ANNIVERSARY GIFT | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/amy-wightman-is-bride.html | Amy Wightman Is Bride | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/five-held-in-slaying-at-bank.html | Five Held in Slaying at Bank | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/son-to-the-finkelsteins.html | Son to the Finkelsteins | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/cemeteries.html | CEMETERIES | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/doctor-again-held-in-familys-murder.html | Doctor Again Held in Family's Murder | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/armed-forces-recruitment-increases-with-the-help-of-a-sagging.html | Armed Forces Recruitment Increases With the Help of a Sagging Economy | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/in-west-africa-optimism-develops.html | In West Africa, Optimism Develops | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/round-the-globe-the-long-way.html | 'Round the Globe the Long Way | True | By Larry Simonberg | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/trenton-fighting-bid-to-move-post-office.html | Trenton Fighting Bid to Move Post Office | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/byrne-seeks-housing-aid-governor-is-seeking-housing-aid.html | Byrne Seeks Housing Aid | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/but-they-are-amenable-to-change-in-other-financial-arrangements.html | But They Are Amenable to Change In Other Financial Arrangements | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/maryland-shuns-oil-talks.html | Maryland Shuns Oil Talks | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/a-salary-cut-set-by-miss-krupsak-she-plans-to-refuse-21000-of-her.html | A SALARY CUT SET BY MISS KRUPSAK | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/liquori-followed-his-pattern-in-twomile-triumph-on-coast.html | Liquori Followed His Pattern in Two â€¦Â¾" Mile Triumph on Coast | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/fashion-looking-back-to-dresses-for-today.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/how-much-is-government-responsible-for-people.html | How Much Is Government Responsible for People? | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/italians-register-two-victories-in-title-bridge-qualifying-play.html | Italians Register Two Victories in Title Bridge Qualifying Play | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/around-the-garden.html | AROUND THE Garden; | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/wolf-sends-his-fans-bouncing-as-j-geils-band-delights-crowd.html | Wolf Sends His Fans Bouncing as J. Geils Band Delights Crowd | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/scientists-gather-for-major-parley-biggest-meeting-of-its-kind-to.html | SCIENTISTS GATHER for MAJOR PARLEY | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-fangs-of-winter.html | The Fangs of Winter | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-mystical-experience.html | The mystical experience | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/child-to-the-oppenheimers.html | Child to the Oppenheimers | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/college-programs-show-one-is-lever-too-old-to-learn.html | College Programs Show One Is Never Too Old to Learn | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/head-coach-of-the-browns.html | Head Coach Of the Browns | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/miss-whelan-bride-of-robert-bossart.html | Miss Whelan Bride Of Robert Bossart | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/grow-up-oedipus.html | Grow Up, Oedipus! | True | By John Leonard | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/dl-massee-jr-and-gail-lione-plan-to-marry.html | D. L. Massee Jr. And Gail Lione Plan to Marry | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/as-inflation-slows-down-outlook-hinges-on-recession-programs.html | As Inflation Slows Down | True | By Irwin L. Kellner | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/food-basket-cost-rose-14-in-1974-middleman-cited-as-reason-for-84.html | FOOD BASKET COST ROSE 14% IN 1974 | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/beirut-in-the-computer-age.html | Beirut in the Computer Age | True | By Juan de Onis | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/in-nigeria-east-and-west-meet.html | In Nigeria, East and West Meet | True | By Thomas A. Johnson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/birth-control-gains-support-support-increasing-for-birth-control.html | Birth Control Gains Support | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-young-are-falling-for-yurts.html | The Young Are. Falling for Yurts | True | By Rita Reif | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/roses-will-blossom-in-winter-if-grown-.html | Roses Will Blossom In Winter, if Grown â€¦Â¶ | True | By Louis C. Gross | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/legislative-notes-a-votefinancing-challenge.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/camera-view-all-schools-are-not-alike-camera-view-all-schools-are.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/for-the-accused-hockey-career-is-at-stake-for-forbes-the-accused.html | For the Accused, Hockey Career Is at Stake | True | By Robin Herman | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/us-sales-last-year-were-double-those-of-1973-arms-sales-a-real.html | U.S. Sales Last Year Were Double Those of 1973 | True | By John W. Finney | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/into-the-quagmire-again-in-the-nation.html | Into the Quagmire Again | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/rabin-says-arabs-would-find-israel-generous-in-negotiations.html | Rabin Says Arabs Would Find Israel Generous in Negotiations | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/bucher-retired-pueblo-skipper-is-writing-a-novel-of-sea-life.html | Bucher, Retired Pueblo Skipper, Is Writing a Novel of Sea Life | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/heather-watts-is-joyous-in-city-ballets-scherzo.html | Heather Watts Is Joyous In City Ballet's â€šÃ„ÃºScherzoâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/us-sees-easing-of-world-arms-outlays.html | U.S. Sees Easing of World Arms Outlays | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/nancy-jean-steinhardt-betrothed.html | Nancy Jean Steinhardt Betrothed | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/throughout-the-world-the-show-must-go-on.html | Throughout the World, the Show Must Go On | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/letters-76810782.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/rutherford-facility-in-its-new-home.html | Rutherford Facility In Its â€šÃ„ÃºNewâ€šÃ„Â´ Home | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/jackson-rebuffs-ford-on-russians-says-moscow-is-to-blame-for-trade.html | JACKSON REBUFFS FORD ON RUSSIANS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/arctic-pipeline-uncertainty-grows.html | Arctic Pipeline Uncertainty Grows | True | By William Borders | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/channel-21-to-involve-community-on-island.html | Channel 21 To Involve Community On Island | True | By Phyllis Funke; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/susan-west-bride-of-ww-ayres.html | Susan West Bride of W. W. Ayres | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/albany-malls-space-inadequate-for-state-workers.html | Albany Mall's Space Inadequate for State Workers | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/ho-brown-fiance-of-harriet-b-press.html | H.O. Brown Fiance Of Harriet B. Press | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/washington-report-fords-energy-plan-foreign-policy-vs-economics.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/music-view-light-music-to-be-taken-seriously.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/weimar-weimar.html | Weimar | True | By Carl E. Schorske | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/metropolitan-briefs-flu-outbreak-forecast-here-bridgeton-to-shut.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/india-state-tense-after-74-revolt-corruption-said-to-persist-in.html | INDIA STATE TENSE AFTER â€šÃ„Ã¥'74 REVOLT | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/private-tutoring-worries-moscow-aid-for-college-applicants-said-to.html | PRIVATE TUTORING WORRIES MOSCOW | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/richard-c-quittmeyer-is-fiance-of-denise-e-packer-geologist.html | Richard C. Quittmeyer Is Fiance Of Denise E. Packer, Geologist | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/canada-mirrors-anxieties-of-us.html | Canada Mirrors Anxieties of U.S. | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/two-years-of-drift.html | Two Years of Drift? | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-permanent-war-economy.html | The Permanent War Economy | True | By James Fallows | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/and-now-1975-passes-in-review.html | And Now, 1975 Passes in Review | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/newark-airport-railbus-link-pushed.html | Newark Airport Railâ€šÃ„Â¥Bus Link Pushed | True | By Edward C. Burks; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/field-for-todays-prix-d-amerique-lacks-glitter-of-past-years.html | Field for Today's Prix d'Amerique Lacks Glitter of Past Years | True | By Bernardkirsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/markets-in-review-stocks-heartened-by-news.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/film-view-so-you-think-being-a-critic-is-a-picnic.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/emil-rieve-unionist-dies-headed-textile-workers.html | Emil Rieve, Unionist, Dies; Headed Textile Workers | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/christopher-r-3-wins-stryker-by-114-lengths.html | Christopher R., S3, Wins Stryker by 1Ã‚Â¼ Lengths | True | By Joe Nichols; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/negotiating-with-the-plo.html | Negotiating With the P.L.O. | True | By James Abourezk | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/derek-meets-the-legend.html | Derek Meets â€šÃ„Ã´The Legendâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/steel-workers-get-raises.html | Steel Workers Get Raises | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/susan-tancer-plans-nuptials.html | Susan Tancer Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/offer-withdrawn-in-sale-of-pacers.html | Offer Withdrawn In Sale of Pacers | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/larry-coles-have-son.html | Larry Coles Have Son | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-economy-the-military-and-the-communists-create-uncertainty.html | The Economy, the Military and the Communists Create Uncertainty | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/tv-view-is-tv-on-top-of-the-news.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-earthy-appeal-of-pot-making.html | The Earthy Appeal of Pot Making | True | By Rayma Prince | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/cr-zeppie-is-fiance-of-marybeth-mmanus.html | C. R. Zeppie Is Fiance Of Marybeth M'Manus | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/pollution-fight-is-hurt-by-engineer-shortage-engineer-shortage-a.html | Pollution Fight Is Hurt by Engineer Shortage | True | By Mary C. Churchill; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/price-of-honey-rises-in-state.html | Price of Honey Rises in State | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/charlotte-bergen-beginning-a-series-of-free-concerts.html | Charlotte Bergen Beginning a Series Of Free Concerts | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/vietnam-refugees-put-at-14-million.html | VIETNAM REFUGEES PUT AT 1.4 MILLION | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/drama-group-signs-pact-with-church.html | Drama Group Signs Pact With Church | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/john-reddy-feature-writer-and-jack-paar-collaborator.html | John Reddy, Feature Writer And Jack Paar Collaborator | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/four-out-of-10-americans-in-a-survey-report-the-experience-of-a.html | Four out of 10 Americans in a survey report the experience of â€šÃ„Ã´a powerful spiritual force which seemed to lift them out of themselvesâ€šÃ„Ã´ | True | By Andrew M. Greeley and; William C. McCready | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/egypts-longrange-plans-beset-by-shortterm-woes.html | Egypt's Longâ€šÃ„Ã®Range Plans Beset by Shortâ€šÃ„Ã®Term Woes | True | By Henry Tanner | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/at-78-irving-maidman-wants-out-at-78-irving-maidman-wants-out.html | At 78, Irving Maidman Wants Out | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/drew-crolius-sets-a-wedding-in-june.html | Drew Crolius Sets A Wedding in June | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/a-jackrabbit-is-reported-on-endangered-species-list.html | A Jackrabbit Is Reported On Endangered Species List | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/kathleen-dowd-is-bride.html | Kathleen Dowd Is Bride | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/canada-demonstrates-stol-service.html | Canada Demonstrates STOL Service | True | By Robert E. Bedingfield | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/lining-up-for-a-share-of-the-arabs-oil-fortune-italy-not-yet.html | Lining Up for a Share of the Arabs' Oil Fortune | True | By Paul Hofmann | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/7-nobel-laureates-urge-search-for-alternatives-to-capitalism.html | 7 Nobel Laureates Urge Search for Alternatives to Capitalism | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/georgtown-to-east-berlin-new-home-for-an-elegant-hostess.html | Georgetown to East Berlin: New Home for an Elegant Hostess | True | By Craig Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/cleanup-is-begun-by-rent-strikers-2-amsterdam-ave-buildings-taken.html | CLEANâ€šÃ„Ã®UP IS BEGUN BY RENT STRIKERS | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/53-excia-aides-join-drug-agency.html | 53 EXâ€šÃ„Ã®C.I.A. AIDES JOIN DRUG AGENCY | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/glenns-man-loses-as-ohio-democrats-name-a-chairman.html | Glenn's Man Loses As Ohio Democrats name a Chairman | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/merrill-gay-tomlinson-will-be-married.html | Merrill Gay Tomlinson Will Be Married | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/egypt-reports-gromyko-will-visit-feb-3-for-talks.html | Egypt Reports Gromyko Will Visit Feb. 3 for Talks | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/miss-byrne-sets-nuptials.html | Miss Byrne Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/2-carver-chairs-for-sale.html | 2 Carver Chairs for Sale | True | By Sanka Knox | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/headliners-rucheli-magee-gets-life-canadian-convict-slain-a-man.html | Headliners | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/bones-found-in-odessa-of-prehistoric-animal.html | Bones Found in Odessa Of Prehistoric Animal | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/rockefeller-5-weeks-in-job-is-totally-relaxed.html | Rockefeller, 5 Weeks in Job, Is â€šÃ„Ã´Totally Relaxedâ€šÃ„Ã´ | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/business-roundup-homebuilding-suppliers-hang-on-remodeling-market.html | BUSINESS ROUNDUP | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/a-resurvey-of-the-312mile-masondixon-line-goes-on.html | A Resurvey of the 312 â€šÃ„Ã® Mile Masonâ€šÃ„Ã®Dixon Line Goes On | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/margaret-friedrich-sets-june-bridal.html | Margaret Friedrich Sets June Bridal | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/onetime-strangers-become-a-family-by-choice.html | Oneâ€šÃ„Â´Time Strangers Become a Family by Choice | True | By Barbara Delatiner; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/turmoil-now-turns-to-racing-optimism.html | Turmoil Now Turns To Racing Optimism | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/cm-studley-to-wed-christine-c-champey.html | C. M. Studley to Wed Christine C. Champey | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/stage-view-an-agreeable-evening-with-hl-mencken-stage-view-an.html | An Agreeable Evening With H. L. Mencken | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/miss-raidt-is-fiancee-of-ens-james-geiger.html | Miss Raidt Is Fiancee Of Ens. James Geiger | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/gay-nagle-is-bride-of-merrill-t-myers.html | Gay Nagle Is Bride of Merrill T. Myers | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/gamblers-may-die-broke-but-many-are-willing-to-take-a-chance-they.html | Gamblers May Die Broke, But Many Are Willing to Take a Chance They Won't | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/world-of-seventh-ave-wool-poised-for-a-comeback.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/exodus-from-surinam-is-gathering-momentum.html | Exodus From Surinam Is Gathering Momentum | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/yugoslav-assails-british-war-role.html | YUGOSLAV ASSAILS BRITISH WAR ROLE | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/court-solves-school-budget-quandary.html | Court Solves School Budget Quandary | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/art-view-the-immense-energy-of-matta.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/extensive-hearings-to-open-on-betting.html | Extensive Hearings To Open on Betting | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/baltic-nations-trying-to-save-their-sea.html | Baltic Nations Trying to Save Their Sea | True | By Alfred E. Pedersen | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/a-hungry-world-struggles-for-more-food-world-struggles-for-food.html | A Hungry World Struggles For More Food | True | By David Bird | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/one-company-one-season-dance-is-a-contact-sport.html | One company one season | True | By Lisa Schwarzbaum | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/suburb-poll-finds-a-disillusionment.html | SUBURB POLL FINDS A DISILLUSIONMENT | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/west-chester-finds-building-defects.html | WEST CHESTER FINDS BUILDING DEFECTS | True | By James Feron; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/some-ways-big-money-is-made-held-spent-global-reach.html | Some ways big money is made, held, spent | True | By Anthony Sampson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/israel-profits-from-phosphates-thanks-to-king-hassan.html | Israel Profits From Phosphates, Thanks to King Hassan | True | By Moishe Brilliant | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/architecture-view-new-york-can-learn-a-lot-from-st-louis.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/what-happened-to-the-gold-rush-of-â€šÃ„Â´75.html | What Happened to the Gold Rush of â€šÃ„Â´75? | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/a-jockey-can-get-injured-but-he-cant-ride-scared.html | A Jockey Can Get Injured, but He Can't Ride Scared | True | By Walter Blum | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/fire-department-to-screen-500-with-a-view-to-laying-off-180.html | Fire Department to Screen 500 With a View to Laying Off 180 | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/ohio-publisher-and-four-others-die-in-washington-plane-crash.html | Ohio Publisher and Four Others Die in Washington Plane Crash | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/two-indian-tribles-in-maine-voted-seats-in-the-house.html | Two Indian Tribles in Maine Voted Seats in the House | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/mansfield-urges-president-to-consult-with-democrats.html | Mansfield Urges President To Consult with Democrats | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/late-tv-listings-76810517.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/followup-on-the-news-may-or-under-guard-disabled-veteran-dilemma.html | Followâ€šÃ„Â´Up on The News | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/aluminum-company-turns-to-rice.html | Aluminum Company Turns to Rice | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/loan-helps-manila-battle-water-shortage.html | Loan Helps Manila Battle Water Shortage | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/hood-a-doityourself-sailor-reaches-top-after-25-years.html | Hood, a Doâ€šÃ„Â´ Itâ€šÃ„Â´ Yourself Sailor, Reaches Top After 25 Years | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/officer-to-wed-miss-de-vylder.html | Officer to Wed Miss De Vylder | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/archeologists-find-a-tomb-near-cairo-linked-to-horemheb.html | Archeologists Find A Tomb Near Cairo Linked to Horemheb | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/the-world-as-wealth-shifts-is-shaken-by-uncertainty.html | The World, as Wealth Shifts, Is Shaken by Uncertainty | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/our-money-abroad-eurodollars.html | Our money abroad | True | By Kevin Cooney | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/specter-of-nationalization-haunts-britons.html | Specter of Nationalization Haunts Britons | True | By Alvin Shuster | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/with-6-skiers-in-family-doctor-ponders-the-cost.html | With 6 Skiers in Family, Doctor Ponders the Cost | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/archives/for-artists-a-tax-haven-in-ireland.html | For Artists, a Tax Haven in Ireland | True | By Hugh G. Smith | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/a-recordsetting-dragster-ride-puts-mrs-murphy-in-the-movies.html | A Recordâ€šÃ„Â¢Setting Dragster Ride Puts Mrs. Murphy in the Movies | True | By Lena Williams | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/major-oil-states-decide-on-summit-to-define-policy-meeting-of-opec.html | MAJOR OIL STATES DECIDE ON SUMMIT TO DEFINE POLICY | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/buchanan-exaide-to-nixon-to-write-political-column.html | Buchanan, Exâ€šÃ„Â¢Aide to Nixon, To Write Political Column | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-doctors-first-and-last-prizefight.html | The Doctor's First and Last Prizefight | True | By Jay Searcy | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/tv-view-ascent-of-man-scales-heights-of-optimism.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/design-looking-back-at-the-world-of-tomorrow.html | Design | True | By Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-leisure-of-the-communist-class.html | The Leisure of the Communist Class | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/terror-in-manhattan.html | Terror in Manhattan | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/clues-are-found-in-leonia-murder-knife-handgun-and-jewelry.html | CLUES ARE FOUND IN LEONIA MURDER | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/free-choice-held-issue-in-abortion-doctor-charged-in-boston-case.html | FREE CHOICE HELD ISSUE IN ABORTION | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/russians-complete-2d-week-in-space.html | RUSSIANS COMPLETE 2D WEEK IN SPACE | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/localization-of-mental-aid-urged-by-carey-study-unit-carey-study.html | Localization of Mental Aid Urged by Carey Study Unit | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/outstanding-entries-in-millrose-track-at-garden-friday.html | Outstanding Entries In Millrose Track At Garden Friday | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mall-landscaping-plan-to-cut-capital-parking.html | Mall Landscaping Plan To Cut Capital Parking | True | By Ben A. Franklin; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/state-layoffs-pose-test-for-new-law.html | State Layoffs Pose Test for New Law | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/sheik-mujib-gets-total-authority-over-bangladesh-a-strong.html | SHEIK MUJIB GETS TOTAL AUTHORITY OVER BANGLADESH | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/state-hearing-the-sound-of-bluegrass.html | State Hearing the Sound of Bluegrass | True | By John S. Wilson; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/ort-parley-picks-a-new-president-banker-is-elected-to-head-jewish.html | ORT PARLEY PICKS A NEW PRESIDENT | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/tributes-to-newark-statues.html | Tributes to Newark Statues | True | By Piri Halasz; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/for-iberians-throes-of-transition.html | For Iberians, Throes of Transition | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/he-fears-russians-more-than-israelis-works-with-kissinger-king.html | He Fears Russians More Than Israelis, Works With Kissinger | True | By Edward R. F. Sheehan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/city-personnelsystem-changes-urged.html | City Personnelâ€šÃ„Â¢System Changes Urged | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/catherine-b-bardwil-fiancee-of-r-l-burke.html | Catherine B. Bardwil Fiancee of R. L. Burke | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mayors-press-legislators-for-more-aid-to-cities.html | Mayors Press Legislators for More Aid to Cities | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/where-the-jobs-are.html | Where the Jobs Are | True | By J. C. Graham | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mile-victor-shotputter-hayes-stars.html | Mile Victor, Shotâ€šÃ„Â¢Putter Hayes Stars | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-economic-scene-all-these-bank-regulators.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/heberts-tenure-aided-home-town-ousted-chairman-of-house-committee.html | HEBERT'S TENURE AIDED HOME TOWN | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/economy-vs-the-environment.html | Economy vs. the Environment | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/connecticut-eyes-its-school-crisis-waits-supreme-court-rule-on.html | CONNECTICUT EYES ITS SCHOOL CRISIS | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/penguin-rally-erases-lead-penguins-rally.html | Penguin Rally Erases Lead | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/franc-not-fraud-is-the-swiss-lure.html | Franc, Not Fraud, Is the Swiss Lure | True | By Victor Lusinchi | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/1st-man-sentenced-for-wounded-knee.html | 1ST MAN SENTENCED for WOUNDED KNEE | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/epilogue-a-glance-back-at-some-major-stories-all-over-now-officer.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-world-in-summary-a-british-vote-on-market-membership-petrol.html | The World | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/music-notes-a-new-award-and-a-novel-opera.html | Music Notes: A New Award and a Novel Opera | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/sports-editor-defeats-601-shot-on-last-stride.html | Sports Editor Defeats 60â€šÃ„Â¢1 Shot on Last Stride | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/2-seized-in-paris-in-72-hijacking-had-flown-to-algeria-after.html | 2 SEIZED IN PARIS IN â€šÃ„Â¢72 HIJACKING | True | By William M. Blair; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/around-the-world-alternate-energy-is-sought-volcanoes-sun-wind-and.html | Around the World, Alternate Energy Is Sought | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/city-post-rabbi-quit-under-fire-is-filled.html | CITY POST RABBI QUIT UNDER FIRE IS FILLED | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mecca-is-costliest-city-for-visitors-un-says.html | Mecca Is Costliest City for Visitors, U.N. Says | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/investing-atts-bond-revival.html | INVESTING | True | By Vartanig G. Varian | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/surge-by-kings-gets-55-draw.html | Surge by Kings Gets 5â€3â€Â*5 Draw | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mans-best-friend-is-the-sofas-enemy.html | Man's Best Friend Is the Sofa's Enemy | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/byrne-meets-public.html | Byrne Meets Public | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/vending-machines-state-controls-lav-controls-over-vending-machines.html | Vending Machines: State Controls Lav | True | By Robert W. Kinkead | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/letters-76811064.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/isolated-taiwan-thrives-on-trade.html | Isolated Taiwan Thrives on Trade | True | By Donald H. Shapiro | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/article-2-no-title.html | Article 2 â€3â€Â® No Title | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/storage-tank-dispute-on-si-persists.html | Storage Tank Dispute on S.I. Persists | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mrs-ad-blue-has-child.html | Mrs. A. D. Blue Has Child | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/home-clinic-catchup-week-for-questions-home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/italys-reds-gaining-new-local-pacts.html | Italy's Reds. GainingNew Local Pacts | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/indiana-wins-21st-louisville-is-upset.html | Indiana Wins 21st; Louisville Is Upset | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/crisis-teams-in-nassau-help-aged-in-distress.html | Crisis Teams in Nassau Help Aged in Distress | True | By Elaine Barrow; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/linda-r-beach-william-a-howe-planning-bridal.html | Linda R. Beach, William A. Howe Planning Bridal | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-world-in-summary-chinas-new-constitution-is-pure-mao-the.html | The World | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/jon-garrison-sings-in-schicchi-at-met.html | JON GARRISON SINGS IN â€3â€Â'SCHICCHIâ€3â€Â' AT MET | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/arab-boy-and-girl-hurt-by-error-in-gaza-strip.html | Arab Boy and Girl Hurt By Error in Gaza Strip | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/a-report-on-the-dangers-to-the-right-of-free-speech.html | A Report On The Dangers To the Right Of Free Speech | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/high-jobless-rate-in-suffolk-tied-to-metropolitan-economy.html | High Jobless Rate in Suffolk Tied to Metropolitan Economy | True | BY Will Lissner | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/an-ivorian-ship-comes-in.html | An Ivorian Ship Comes in | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/city-asked-to-cut-its-contractors-unions-say-civil-servants-can-do.html | CITY ASKED TO CUT ITS CONTRACTORS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/eastern-bloc-plays-the-role-of-an-economic-conquerer.html | Eastern Bloc Plays the Role of an Economic Conquerer | True | By Malcolm W. Browne | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/connectigut-eyes-its-school-crisis.html | CONNECTIGUT EYES ITS SCHOOL CRISIS | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/for-contrabandistas-record-activity.html | For â€3â€Â'Contrabandistas,â€3â€Â' Record Activity | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/3d-day-of-oil-slick-in-west.html | 3d Day of Oil Slick in West | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mr-teng-and-mr-chang-are-apparently-in-the-line-of-succession.html | Mr. Teng and Mr. Chang are Apparently in the Line of Succession | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/dayan-doubts-that-a-new-war-is-imminent-dayan-doubts-a-new-war-and.html | Dayan Doubts That a New War Is Imminent | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/canadian-farmers-profiting-despite-drop-in-wheat-grade.html | Canadian Farmers Profiting Despite Drop in Wheat Grade | True | By Val Werier | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/around-the-world-in-a-helicopter.html | Around the World in a Helicopter | True | By Frank Emblem; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/madrid-shuts-down-its-nightlife-earlier-to-save-on-energy.html | Madrid Shuts Down Its Nightlife Earlier To Save on Energy | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/more-poor-families-now-led-by-women.html | MORE POOR FAMILIES NOW LED BY WOMEN | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/social-announcements.html | Social Announcements | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/jeffrey-medoff-fiance-of-debra-f-silber.html | Jeffrey Medoff Fiance of Debra F. Silber | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/fordham-gives-navy-7160-loss.html | Fordham Gives Navy 71â€3â€Â'60 Loss | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/nuclear-plant-to-be-shut-by-high-radiation-emissions.html | Nuclear Plant to Be Shut By High Radiation Emissions | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/a-lead-weight-on-the-navys-conscience-the-thresher-disaster.html | A lead weight on the Navy's conscience? | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/article-1-no-title.html | Article 1 â€ŚÂ® No Title | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/point-of-view-eurocurrency-inflationary-giant.html | Point of View | True | BY Gabriel Kerekes | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/police-seeking-2-in-tavern-blast.html | POLICE SEEKING 2 IN TAVERN BLAST | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/4-basic-requirements-listed-for-judging-breeds-at-shows.html | 4 Basic Requirements Listed for Judging Breeds at Shows | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/miss-coles-fiancee-of-howard-haykin.html | Miss Coles Fiancee Of Howard Haykin | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/barbara-s-lewis-to-wed-in-march.html | Barbara S. Lewis To Wed in March | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/4-seized-in-upstate-robbery.html | 4 Seized in Upstate Robbery | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/high-sugar-prices-benefiting-cuba.html | High Sugar Prices Benefiting Cuba | True | By George Volsky | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/economic-uncertaintyjapan-can-depend-on-that.html | Economic Uncertaintyâ€ŚÂ®Japan Can Depend on That | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/factory-jobs-in-sharp-decline-factories-job-decline-is-sharp.html | Factory Jobs in Sharp Decline | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-bankers.html | The Bankers | True | By David Hapgood | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/china-unstable-stability.html | China: Unstable Stability | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/to-think-the-unthinkable-discuss-the-unmentionable.html | â€ŚÂ®To Think the Unthinkable, Discuss the Unmentionableâ€ŚÂ® | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mexico-after-brisk-economic-growth-is-fearful-of-impact-of-us.html | Mexico, After Brisk Economic Growth, Is Fearful of Impact of U.S. Recession and New Trade Curbs | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/numismatics.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/princeton-trackmen-retain-title.html | Princeton Trackmen Retain Title | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/what-to-do-about-the-end-of-the-world.html | What to do about the end of the world | True | By Burton G. Malkiel | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/dutch-devise-wary-energy-policy.html | Dutch Devise Wary Energy Policy | True | By Paul Kemezis | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/backhaus-of-us-swims-to-3d-title.html | Backhaus of U.S. Swims to 3d Title | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/crown-bearers-are-attendants-of-darya-hoare.html | Crown Bearers Are Attendants Of Darya Hoare | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/tourism-in-europe-is-running-out-of-gas.html | Tourism in Europe Is Running Out of Gas | True | By Arthur Sandles | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/bankings-1975-challenge-how-to-restore-confidence.html | Banking's 1975 Challenge: How to Restore Confidence | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/trinidad-moves-up-the-oil-ladder.html | Trinidad Moves Up the Oil Ladder | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/reagan-seeks-platform-for-white-house-bid.html | Reagan Seeks Platform for White House Bid | True | By Wallace Turner; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/coast-croup-seeks-nuclear-plant-curb.html | Coast Group Seeks Nuclear Plant Curb | True | By Gladwin Hill; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/dance-view-the-patricia-mcbride-case-reopened.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/compromise-can-wait-mr-ford-fires-his-weapon-the-tax-on-oil-the-tax.html | Compromise Can Wait | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/injured-officer-backed-by-beame-in-job-bid.html | Injured Officer Backed By Beame in Job Bid | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/gunmen-punished-plo-announces-tunis-hijackers-are-said-to-have-been.html | GUNMEN PUNISHED, P.L.O. ANNOUNCES | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/recording-view-no-wonder-they-call-him-dashing-danny.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/changes-are-proposed-in-brooklyn-bus-service.html | Changes Are Proposed in Brooklyn Bus Service | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/60-jersey-voters-tell-it-to-byrne-governors-first-open-house-called.html | 60 JERSEY VOTERS TELL IT TO BYRNE | True | By Frank J. Prial; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/michigan-upholds-an-ecology-law-that-lets-citizens-halt-harmful.html | Michigan Upholds an Ecology Law That Lets Citizens Halt Harmful Projects | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/fog-shuts-coast-airport.html | Fog Shuts Coast Airport | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/dani-mcgrath-has-nuptials.html | Dani McGrath Has Nuptials | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/crime-a-heavy-tax-on-economics-old-and-new.html | Crime, a Heavy Tax on Economics Old and New | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/middle-eastern-nations-hold-the-line-on-oil-prices.html | Middle Eastern Nations Hold the Line on Oil Prices | True | By Seymour Topping | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/jeans-or-wombles-mad-for-fads.html | Jeans or Womblesâ€¦Â®Mad for Fads | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/whos-left-holding-the-bag.html | Who's Left Holding the Bag? | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/viewers-complain-that-they-must-rely-on-philadelphia-and-new-york.html | Viewers Complain That They Must Rely on Philadelphia and New York | True | By Les Brown | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/buildings-unit-orders-hearing-on-96th-street-wall-collapse.html | Buildings Unit Orders Hearing On 96th Street Wall Collapse | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/artists-leaving-suburbs.html | Artists Leaving Suburbs | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/scholarship-to-be-a-memorial.html | Scholarship to Be a Memorial | True | By James F. Lynch; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/french-minister-wins-poll.html | French Minister Wins Poll | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/two-east-side-synagogues-are-expanding.html | Two East Side Synagogues Are Expanding | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/gop-plans-a-comeback-with-tv-and-voter-drive-gop-plans-comeback.html | G.O.P. Plans a Comeback With TV and Voter Drive | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/asians-studying-opec-consider-plans-for-cartels.html | Asians, Studying OPEC, Consider Plans for Cartels | True | By Ian Stewart | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/institute-president-named.html | Institute President Named | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/childrens-irradiation-therapy-linked-to-cancer-in-adulthood.html | Children's Irradiation Therapy Linked to Cancer in Adulthood | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/dr-harry-solomon-internist-here-80.html | DR. HARRY SOLOMON, INTERNIST HERE, 80 | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/nancy-j-loeb-to-be-a-bride.html | Nancy J. Loeb To Be a Bride | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/sharon-ditmars-married-to-ra-zellner.html | Sharon Ditmars Married to R. A. Zellner | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/point-of-view.html | POINT OF VIEW | True | By Edmund S. Phelps | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/records-off-the-record-dossier.html | Records off the record | True | By Susan Brownmiller | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/villagers-toiling-with-a-purpose-villagers-toil-for-a-goal.html | Villagers Toiling With a Purpose | True | By Neville de Silva | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/double-exacta-57397.html | Double Exacta: $57,397 | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/connors-and-martin-win-net-semifinals.html | Connors and Martin Win Net Semifinals | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/algeria-fighting-saharas-advance.html | Algeria Fighting Sahara's Advance | True | By Eirene Furness | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/piano-forced-down-by-fire.html | Plane Forced Down by Fire | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/news-of-the-realty-trade-four-leases-signed-in-7th-avenue-building.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/brandt-joins-state-election-drives.html | Brandt Joins State Election Drives | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/builders-fight-license-law.html | Builders Fight License Law | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/kansas-convicts-deceive-awareness-training.html | Kansas Convicts Receive 'Awareness Trainingâ€¦Â´ | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/for-asian-agronomists-hope-lingers.html | For Asian Agronomists, Hope Lingers | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/put-the-fire-out-now-henry-foreign-affairs.html | Put the Fire Out Now, Henry | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/guilty-of-2-murders-in-62.html | Guilty of 2 Murders in â€¦Â²62 | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/roncallo-appointment-scored.html | Roncallo Appointment Scored | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/clinic-fund-trial-ends-in-deadlock.html | CLINIC FUND TRIAL ENDS IN DEADLOCK | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-new-ivan-a-snobbish-consumer.html | The New Ivan: A Snobbish Consumer | True | By Christopher S. Wren | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mighty-krupp-shows-german-change.html | Mighty Krupp Shows German Change | True | By Craig R. Whitney | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/jobless-benefits-demand-strains-supply-welfare-unrest-grows-for.html | Jobless Benefits: Demand Strains Supply | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/folding-unit-can-be-a-workbench-sawhorse-or-vise-goes-anywhere.html | Folding Unit Can Be a Workbench, Sawhorse or Vise. â€¦Goes Anywhere | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-new-ivorians-japanese-silkworms.html | The New Ivoriansâ€¦Japanese Silkworms | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/nonpolitical-channels.html | Nonpolitical Channels | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/esmayor-whitton-of-ottawa-womens-rights-fighter-dead.html | Exâ€¦Mayor Whitton of Ottawa, Women's Rights Fighter, Dead | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-chatters-back-at-the-most-visited-home-in-the-world-touring-the.html | The Chatter's Back at the Most Visited Home in the World | True | BY Frederick Platt | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/irans-oil-exports-said-to-drop-by-10.html | Iran's Oil Exports Said to Drop by 10% | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/it-is-possible-that-only-a-trickle-will-ever-go-to-market-cost.html | It Is Possible That Only a Trickle Will Ever Go to Market | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/reporters-notebook-a-latin-contrast-luxuries-and-debts.html | Reporter's Notebook | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/day-school-funds-for-jews-urged-direct-grants-to-students-proposed.html | DAY SCHOOL FUNDS for JEWS URGED | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/cynthia-lansburgh-wed-to-charles-mcadam-3d.html | Cynthia Lansburgh Wed To Charles McAdam 3d | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/altar-girls-trying-to-gain-acceptance.html | Altar Girls Trying to Gain Acceptance | True | By George Dugan | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/explosion-puts-spotlight-on-a-block-of-city-history.html | Explosion Puts Spotlight on a Block of City History | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/stamps.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/venezuelan-power-is-bolstered-by-oil.html | Venezuelan Power Is Bolstered by Oil | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/rubins-have-daughter.html | Rubins Have Daughter | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/lirr-awaiting-cars-expects-4-dualpower-units-to-be-in.html | L.I.R.R.AWAITING GASâ€¦ â€“TURBINE CARS | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/article-3-no-title.html | Article 3 â€¦ â€“ No Title | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/martha-scott-b-elliott-josi-plan-to-marry.html | Martha Scott, B. Elliott Josi Plan to Marry | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/mrs-pollitz-has-son.html | Mrs. Pollitz Has Son | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/gerulaitis-and-riessen-attain-pro-net-final-riessen-gerulaitis.html | Gerulaitis and Riessen Attain Pro Net Final | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/a-family-of-artisans-creates-cut-glass-in-flemington.html | A Family of Artisans Creates Cut Glass in Flemington | True | By Thomas A. Dau; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/henry-roberts-to-wed-miss-savage.html | Henry Roberts to Wed Miss Savage | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/the-little-girl-next-door-grows-up-barbara-cook-grows-up.html | The Little Girl Next Door Grows Up | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/signs-of-recession-are-few-on-southern-yachting-circuit.html | Signs of Recession Are Few On Southern Yachting Circuit | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/food-day-the-focus-of-a-cause-for-everybody.html | Food Day: The Focus of a Cause for Everybody | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/catherine-sealy-to-be-married-to-peter-dee-of-merrill-lynch.html | Catherine Sealy to Be Married to Peter Dee of Merrill Lynch | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/builders-try-new-steps-to-boost-home-sales-new-steps-tried-to-boost.html | Builders Try New Steps To Boost Home Sales | True | By James Feron | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/ballet-dennis-wayne-as-billy-the-kid-scores-a-bullseye-in-lorings.html | Ballet: Dennis Wayne as Billy the Kid | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/sunday-observer-pollish-joke.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/food-borscht-and-other-main-courses.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/china-proclaiming-her-immunity-to-crisis.html | China Proclaiming Her Immunity to Crisis | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/john-campbell-wallace-to-wed-cecilia-mendez.html | john CampbellWallace To Wed Cecilia Mendez | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/misses-cryer-ford-sing-own-songs-free.html | MISSES CRYER, FORD SING OWN SONGS FREE | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/ford-honored-in-capital-at-alfalfa-club-dinner.html | Ford Honored in Capital At Alfalfa Club Dinner | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/under-fluorescent-lights-indoors.html | â€¦ Under Fluorescent Lights Indoors | True | By Raymond P. Poincelot | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/as-shortages-worsen-a-once-throwaway-world-tries-recycling.html | As Shortages Worsen, a Once ThrowâÊÂ¬Â"Away World Tries Recycling | True | | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/desperation-is-spreading-in-india-and-bangladesh.html | Desperation Is Spreading in India and Bangladesh | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/common-market-too-little-in-common-eec-too-little-in-common.html | Common Market: Too Little in Common | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/congressmen-sniff-peril-to-clean-air-act.html | Congressmen Sniff Peril to Clean Air Act | True | By E. W. Kenworthy | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-26 | 1975-01-26 | https://www.nytimes.com/1975/01/26/archives/american-indian-council-seeks-un-accreditation.html | American Indian Council Seeks U.N. Accreditation | True | By Kathleen Teltsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-698 | B 993652 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/major-financings-are-set-in-week-corporate-and-government.html | MAJOR FINANCINGS ARE SET IN WEEK | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/vote-numbers-fell-in-nov-5-elections.html | Vote Numbers Fell in Nov. 5 Elections | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/west-berlin-is-curbing-immigration-by-jews.html | West Berlin Is Curbing Immigration by Jews | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/west-berlin-is-curbing-immigration-by-jews-west-berlin-is-cutting.html | West Berlin Is Curbing Immigration by Jews | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/merchants-of-death.html | Merchants of Death | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/drug-agency-official-is-center-of-senate-inquiry.html | Drug Agency Official Is Center of Senate Inquiry | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/proxmire-stevenson-offer-wageprice-rollback-plan.html | Proxmire, Stevenson Offer WageâÊÂ¬Â"Price Rollback Plan | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/count-basie-bands-provide-material-for-jazz-repertory.html | Count Basie Bands Provide Material For Jazz Repertory | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/the-new-and-newer-music-fails-to-impress-at-tully.html | The New and Newer Music Fails to Impress at Tully | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/president-and-wife-at-bicentennial-film-premiere.html | President and Wife at Bicentennial Film Premiere | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/turks-in-cyprus-hold-census-for-economic-plans.html | Turks in Cyprus Hold Census for Economic Plans | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/plea-bargains-resolve-8-of-10-homicide-cases.html | Plea Bargains Resolve 8 of 10 Homicide Cases | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/barbershop-singers-harmonize-for-church-turnoffthecentury-sounds.html | Barbershop Singers Harmonize for Church | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bill-ordering-pool-in-malpractice-suits-gaining-in-albany.html | Bill Ordering Pool In Malpractice Suits Gaining in Albany | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/miss-huntley-scores-highjump-victory.html | Miss Huntley Scores HighâÊÂ¬Â"Jump Victory | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/dr-king-bugging-by-fbi-verified-exagent-told-watergate-panel-that.html | DR. KING BUGGING BY F.B.I. VERIFIED | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/200-jobsafety-employes-plan-battle-to-keep-posts.html | 200 JobâÊÂ¬Â"Safety Employes Plan Battle to Keep Posts | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/pakistans-food-situation-and-economy-rebound.html | Pakistan's Food Situation And Economy Rebound | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/dividend-meetings-announced.html | Dividend Meetings Announced | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/article-2-no-title.html | Article 2 â€â€ No Title | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/spreading-bolivian-strike-cuts-tin-industry-exports.html | Spreading Bolivian Strike Cuts Tin Industry Exports | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/schenectady-best-goes-to-bulldog.html | Schenectady Best Goes To Bulldog | True | By Walter R. Fletcher; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/effect-on-jobless-rate-questioned-by-experts.html | Effect on Jobless Rate Questioned by Experts | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/baron-robert-silvercruys-dies-longtime-belgian-envoy-to-us-veteran.html | Baron Robert Silvercruys Dies Longtime Belgian Envoy to U.S. | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/maine-gets-personnel-grant.html | Maine Gets Personnel Grant | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/volcano-peril-indicted-76816060.html | Volcano Peril Indicted | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/eligible-crime-victims-fail-to-claim-aid.html | Eligible Crime Victims Fail to Claim Aid | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/crash-victims-kin-get-ford-messages.html | CRASH VICTIMSâÊÂ¬Â´ KIN GET FORD MESSAGES | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/machinetool-industry-broke-records-last-year-74-was-big-year-in.html | MachineâÊÂ¬Â"Tool Industry Broke Records Last Year | True | By Gene Smith | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/littler-wins-crosby-golf-76816032.html | Littler Wins Crosby Golf | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/zone-changes-may-hold-fate-of-alphonsus-college.html | Zone Changes May Hold Fate of Alphonsus College | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/masnik-of-uruguay-signed-by-cosmos.html | Masnik of Uruguay Signed by Cosmos | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/alabama-well-fire-put-out.html | Alabama Well Fire Put Out | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/for-men-the-look-is-casual-but-curly.html | For Men, The Look Is Casual But Curly | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/pistons-top-bulls-by-10293.html | Pistons Top Bulls By 102â€‹Ã‚Â93 | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/pakistans-food-situation-and-economy-rebound-pakistani-economy.html | Pakistan's Food Situation And Economy Rebound | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/earnings-at-airco-climb-in-quarter-and-full-year.html | Earnings at Airco Climb In Quarter and Full Year | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/fords-popularity-continues-to-drop-in-the-eagleton-poll.html | Ford's Popularity Continues to Drop In the Eagleton Poll | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/nursinghome-licensing-assailed-in-connecticut.html | Nursingâ€‹Ã‚ÂHome Licensing Assailed in Connecticut | True | By Michael Knight | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/littler-wins-crosby-golf.html | Littler Wins Crosby Golf | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/oil-states-offer-wide-conference-with-consumers.html | OIL STATES OFFER WIDE CONFERENCE WITH CONSUMERS | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/briefcase-found-at-bombing-site-police-believe-it-was-used-at.html | BRIEFCASE FOUND AT BOMBING SITE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/federal-courts-to-initiate-code-for-rules-of-evidence-on-july-1.html | Federal Courts to Initiate Code For Rules of Evidence on July 1 | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/father-of-bangladesh-mujibur-rahman.html | â€‹Ã‚ÂFatherâ€‹Ã‚Â' of Bangladesh | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/carey-names-ward-corrections-head-first-black-chosen.html | Carey Names Ward Corrections Head First Black Chosen | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/insurance-motive-raised-in-slaying.html | INSURANCE MOTIVE RAISED IN SLAYING | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/rosedale-residents-see-raisin-a-play-about-racial-prejudice.html | Rosedale Residents See â€‹Ã‚ÂRaisin,â€‹Ã‚Â' A Play About Racial Prejudice | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bruins-flyers-play-22-tie.html | Bruins, Flyers Play 2â€‹Ã‚Â2 Tie | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/personal-finance-billing-late-taxes.html | Personal Finance: Billing Late Taxes | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/devecka-takes-nordic-combined-title.html | Devecka Takes Nordic Combined Title | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bellino-ii-leads-french-sweep-in-rich-prix-damerique-trot-bellino.html | Bellino II Leads French Sweep, In Rich Prix d'Amerique Trot | True | By Bernard Kirsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/funeral-tomorrow-for-vivien-kellems.html | FUNERAL TOMORROW FOR VIVIEN KELLEMS | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/mrs-john-w-cutler.html | MRS. JOHN W. CUTLER | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/advertising-new-type-of-military-campaign.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/jackson-voices-opposition-to-arms-aid-to-vietnam.html | Jackson Voices Opposition To Arms Aid to Vietnam | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/couple-in-forest-hills-die-in-apparent-murdersuicide.html | Couple in Forest Hills Die In Apparent Murderâ€‹Ã‚ÂSuicide | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/article-1-no-title.html | Article 1 â€‹Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/earthquakes-in-california-76816061.html | Earthquakes in California | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/new-bard-college-head-28-optimistic.html | New Bard College Head, 28, Optimistic | True | By David Bird | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/minnesota-rocks-aid-earth-study-samples-tested-for-clues-to.html | MINNESOTA ROCKS AID EARTH STUDY | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/a-soviet-child-of-war-wants-to-visit-us-father.html | A Soviet Child of War Wants to Visit U.S. Father | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/skate-champion-victor.html | Skate Champion Victor | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/frank-mchale-dies-at-84-former-democratic-leader.html | Frank McHale Dies at 84; Former Democratic Leader | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/charles-n-waldron.html | CHARLES N. WALDRON | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/doctor-cites-agency-over-cancer-risk.html | Doctor Cites Agency Over Cancer Risk | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bankruptcy-judge-allows-first-sale-by-american-beef.html | Bankruptcy Judge Allows First Sale By American Beef | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/auto-union-head-terms-car-price-cut-unfeasible.html | Auto Union Head Terms Car Price Cut Unfeasible | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/fire-union-head-to-offer-plan-today-to-save-jobs.html | Fire Union Head to Offer Plan Today to Save Jobs | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/frederick-b-nachman.html | FREDERICK H. NACHMAN | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/mrs-lawrence-miller.html | MRS. LAWRENCE MILLER | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/3d-held-in-georgia-killings.html | 3d Held in Georgia Killings | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/volano-peril-indicted.html | Volano Peril Indicted | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/rockefeller-sees-finding-that-cia-violated-charter-says-panel-seeks.html | ROCKEFELLER SEES FINDING THAT C.I.A. VIOLATED CHARTER | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/insurance-motive-raised-in-slaying-suspect-was-beneficiary-of-50000.html | INSURANCE MOTIVE RAISED IN SLAYING | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/2-slavers-got-less-than-5year-terms.html | 2 Slavers Got Less Than 5â€3Â"Â°Year Terms | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/katherine-chaqueneau.html | KATHERINE CHAQUENEAU | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/vote-in-thailand-appears-success-unusually-free-election-is-first.html | VOTE IN THAILAND APPEARS SUCCESS | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/jane-s-sheppard.html | JANE S. SHEPPARD | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/mayday-and-playboy.html | Mayday and Playboy | True | By William Safire | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/israelis-believe-west-bank-has-oil.html | ISRAELIS BELIEVE WEST BANK HAS OIL. | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/klammer-captures-sixth-cup-ski-race.html | Klammer Captures Sixth Cup Ski Race | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/pace-wins-grand-prix.html | Pace Wins Grand Prix | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/rockefeller-sees-finding-that-cia-violated-charter.html | ROCKEFELLER SEES FINDING THAT C.I.A. VIOLATED CHARTER | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/new-negotiations-due-on-novitiate-whites-withdraw-demand-for.html | NEW NEGOTIATIONS DUE ON NOVITIATE | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/de-gustibus-reader-ire-roused-by-indian-pudding.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/2-leonia-killing-suspects-facing-new-accusations-victims-who-were.html | 2 Leonia Killing Suspects Facing New Accusations | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/rangers-set-back-kings-32.html | Rangers Set Back Kings, 3â€3Â"Â°2 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/israelis-say-egypt-redeploys-armor.html | ISRAELIS SAY EGYPT REDEPLOYS ARMOR | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/plea-bargains-resolve-8-of-10-homicide-cases-reduced-charges-found.html | Plea Bargains Resolve 8 of 10 Homicide Cases | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/dissatisfied-us-reviewing-policies-toward-un.html | Dissatisfied U.S. Reviewing Policies Toward U.N. | True | By Kathleen Teltsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/murphy-victor-in-ski-jumping.html | Murphy Victor In Ski Jumping | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/issue-and-debate-presidents-tax-and-energy-programs-stir-wide.html | Issue and Debate | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bomb-indictments-latest-battle-in-textbook-war.html | Bomb Indictments Latest Battle in Textbook War | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/target-for-reform.html | Target for Reform | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/oil-states-offer-wide-conference-with-consumers-opec-proposes-a.html | OIL STATES OFFER WIDE CONFERENCE WITH CONSUMERS | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/dr-sidney-kahr.html | DR. SIDNEY KAHR | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/the-supreme-court-and-rights-of-pupils-a-challenge-posed-to-powers.html | The Supreme Court and Rights of Pupils: A Challenge Posed to Powers of Schools to Expel or Suspend | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/fire-destroys-geneva-store.html | Fire Destroys Geneva Store | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/usedcar-dealer-slain.html | Usedâ€3Â"Â°Car Dealer Slain | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/connors-downs-martin-in-final.html | Connors Downs Martin in Final | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/us-and-indochina-a-crossroad-more-involvement-or-more-aid-are-seen.html | U.S. and Indochina: A Crossroad | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/sports-news-briefs-us-soviet-boxers-here-tonight-11-women-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/10-held-in-coast-drug-raid.html | 10 Held in Coast Drug Raid | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/veterans-in-prison-not-told-of-rights-gao-report-says.html | Veterans in Prison Not Told of Rights, G.A.O. Report Says | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/3-major-homicide-charges-76816063.html | 3 Major Homicide Charges | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/whither-off-broadway-theaters-decline-in-number-influence-while.html | Whither, Off Broadway? | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/the-rights-of-children.html | The Rights of Children | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/grete-sultan-pianist-performs-john-cages-performs-john-cages-etudes-australes.html | Grete Sultan, Pianist, Performs John Cage's â€šÃ„Ã'Etudes Australesâ€šÃ„Ã' | True | By John Rockwell | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/will-it-make-me-fat.html | â€šÃ„Ã'Will It Make Me Fat?â€šÃ„Ã' | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/the-tax-package-weighed.html | The Tax Package Weighed | True | By Mortimer M. Caplin | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/after-prison-a-chance-to-learn-and-earn.html | After Prison, a Chance to Learn and Earn | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/rev-joseph-collins-catholic-educator.html | REV. JOSEPH COLLINS, CATHOLIC EDUCATOR | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/olympics-crisis-will-be-tackled.html | Olympics Crisis Will Be Tackled | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/excess-profits-of-7-in-the-state-ordered-returned-to-the-us.html | Excess Profits of 7 In the State Ordered Returned to the U.S | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/3-major-homicide-charges.html | 3 Major Homicide Charges | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/ford-and-wilson-to-discuss-europe-briton-due-here-for-talks-likely.html | FORD AND WILSON TO DISCUSS EUROPE | True | By Alvin Shuster; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/a-reserve-helps-nets-beat-pacers-a-reserve-helps-nets-beat-pacers.html | A Reserve Helps Nets Beat Pacers | True | By Al Harvin; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/swift-as-an-insurance-salesman.html | Swift as an Insurance Salesman | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/riessen-wins-pro-net-title-riessen-captures-pro-indoor-net-crown.html | Riessen Wins Pro Net Title | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/european-stocks-in-a-big-rebound-investor-demand-is-strong-for.html | EUROPEAN STOCKS IN A BIG REBOUND | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/metropolitan-briefs-licensing-assailed-in-connecticut-queens.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/nestle-company-adds-ayer-international.html | Nestle Company Adds Ayer International | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/1500-call-in-during-4hour-wnet-retirement-show.html | 1,500 Call In During 4â€šÃ„Ã'Hour WNET Retirement Show | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/brown-takes-spotlight-from-presidential-hopefuls-as-coast-democrats.html | Brown Takes Spotlight From Presidential Hopefuls as Coast Democrats Meet | True | By Wallace Turner; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bill-may-restrict-foreign-investing.html | BILL MAY RESTRICT FOREIGN INVESTING | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/rev-william-j-edgar.html | REV. WILLIAM J. EDGAR | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/2-guilty-of-robbery-that-led-to-killing.html | 2 GUILTY OF ROBBERY THAT LED TO KILLING | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/tennis-results.html | Tennis Results | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/words-dont-fail-4-coaches-after-basketball-teams-do.html | Words Don't Fail 4 Coaches After Basketball Teams Do | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/ford-seems-to-enjoy-his-use-of-tv-to-battle-congress-over.html | Ford Seems to Enjoy His Use of TV To Battle Congress Over Legislation | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/a-tough-new-beame-he-insists-jobcut-order-be-followed-as-he-gains.html | A Tough New Beame | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/screen-love-at-the-topfrench-import-lacks-drive-of-british.html | Screen: 'Love at the Top':French Import Lacks Drive of British | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/law-parley-is-cool-to-idea-of-a-new-appeals-court.html | Law Parley Is Cool to Idea Of a New Appeals Court | True | By Everett R. Holles; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/house-hearings-set-on-att-rate-rise.html | HOUSE HEARINGS SET ON A.T.&T. RATE RISE | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/40th-movie-awards-given-out-at-sardis.html | 40TH MOVIE AWARDS GIVEN OUT AT SARDI'S | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/homicide-and-the-courts.html | HOMICIDE AND THE COURTS | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/new-jersey-briefs-striking-retail-clerks-to-meet-today-bergan.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/earthquakes-in-california.html | Earthquakes in California | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/nations-most-artful-dartists-thrive-in-barroom-or-ballroom-artful.html | Nation's Most Artful Dartists Thrive in Barroom or Ballroom | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/east-end-hotel-to-close-home-for-young-women.html | East End Hotel to Close; Home for Young Women | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/london-police-find-paintings.html | London Police Find Paintings | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/speziale-tiny-jewel-in-village.html | â€šÃ„Â²Spezialeâ€šÃ„Â¨ Tiny Jewel In â€šÃ„Â²Villageâ€šÃ„Â¨ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/syria-said-to-weigh-demilitarized-zone.html | SYRIA SAID TO WEIGH DEMILITARIZED ZONE | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/queens-chamber-concert-is-conventional-but-good.html | Queens Chamber Concert Is Conventional, but Good | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/approach-to-oil-pricing-pleases-next-to-no-one.html | Approach to Oil Pricing Pleases Next to No One | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/books-of-the-times-a-deeptively-light-survey.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/egyptians-put-sharp-queries-to-premier-begazi-agrees-to-meet.html | Egyptians Put Sharp Queries to Premier | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/ballet-busy-weekend-with-three-fine-troupes.html | Ballet: Busy Weekend With Three Fine Troupes | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/japan-tanker-mishaps.html | Japan Tanker Mishaps | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/legislatures-largesse-leaves-carey-unmoved.html | Legislature's Largesse Leaves Carey Unmoved | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/article-4-no-title-japan-braces-herself-for-influx-of-oil-money-from.html | Japan Braces Herself for Influx Of Oil Money From the Mideast | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bridge-italian-pair-in-world-play-charged-with-using-signals.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/saigon-says-shells-kill-8-at-tay-ninh.html | SAIGON SAYS SHELLS KILL 8 AT TAY NINH | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/jose-a-mora-77-diplomat-is-dead-uruguayan-headed-oas-envoy-in.html | JOSE A. MORA, 77, DIPLOMAT, IS DEAD | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/information-phone-books-give-way-to-fast-microfilm.html | â€šÃ„Â²Informationâ€šÃ„Â¨ Phone Books Give Way to Fast Microfilm | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/senator-to-introduce-bill-to-end-fairtrade-laws.html | Senator to Introduce Bill To End Fairâ€šÃ„Â¨Trade Laws | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/bill-ordering-pool-in-malpractice-suits-gaining-in-albany-measure.html | Bill Ordering Pool In Malpractice Suits Gaining in Albany | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/metropolitan-briefs-harper-row-to-integrate-jobs-girl-killed.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/auto-union-head-terms-car-price-cut-unfeasible-cut-in-car-prices.html | Auto Union Head Terms Car Price Cut Unfeasible | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/howard-a-acheson.html | HOWARD A. ACHESON | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/4-saigon-nuns-reported-hurt-in-a-street-clash-with-police.html | 4 Saigon Nuns Reported Hurt In a Street Clash With Police | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/jersey-consumer-notes-healthcare-insurance-for-newborn-urged.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/moderates-lead-in-thailand-vote-turnout-is-low-in-free-election.html | MODERATES LEAD IN THAILAND VOTE | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/sorry-wrong-number.html | Sorry, Wrong Number | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/2-churches-seek-joint-communion-li-catholic-and-lutheran-parishes.html | 2 CHURCHES SEEK JOINT COMMUNION | True | By George Dugan | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/shop-talk-tennis-trappings-anyone.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/lisbon-moderates-battle-to-stern-far-lefts-gains.html | Lisbon Moderates Battle to Stem Far Left's Gains | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/the-meskill-nomination.html | The Meskill Nomination | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/littler-wins-by-4-shots-in-crosby-golf-on-280-finalround-73-nets.html | Littler Wins by 4 Shots In Crosby Golf on 280 | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/aging-belasco-preens-for-a-new-theatrical-life.html | Aging Belasco Preens for a New Theatrical Life | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/about-new-york-the-roulette-of-death.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/japan-braces-for-influx-of-oil-money-of-mideast-japan-braces.html | Japan Braces for Influx Of Oil Money of Mideast | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/alejandro-h-berger.html | ALEJANDRO H. BERGER | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/vietnam-63-and-now.html | Vietnam, â€šÃ„Â²63 and Now | True | By Mieczyslaw Maneli | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/albees-seascape-is-a-major-event.html | Albee's â€šÃ„Â'Seascapeâ€šÃ„Â' Is a Major Event | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/fellowships-slated-to-assist-newsmen.html | FELLOWSHIPS SLATED TO ASSIST NEWSMEN | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/2-slayers-got-less-than-5year-terms.html | 2 Slayers Got Less Than 5â€šÃ„Â'Year Terms | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/ripe-okra-seeds-held-nutritional-high-protein-value-found-in-plant.html | RIPE OKRA SEEDS HELD NUTRITIONAL | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/gunman-wounds-5-at-chicago-wrestling-match.html | Gunman Wounds 5 at Chicago Wrestling Match | True | | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-27 | 1975-01-27 | https://www.nytimes.com/1975/01/27/archives/china-experts-find-clues-in-a-photograph.html | China Experts Find Clues in a Photograph | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-699 | B 993653 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/increase-is-urged-for-company-data.html | INCREASE IS URGED FOR COMPANY DATA | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/chain-sales-in-december-up-76-from-73-level.html | Chain Sales in December Up 7.6% From â€šÃ„Â'73 Level | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/soviet-boxers-win-here-82-fans-irate-as-soviet-boxers-win.html | Soviet Boxers Win Here, 8â€šÃ„Â¢2 | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/law-unit-for-poor-warns-of-cutbacks-without-new-funds.html | Law Unit for Poor Warns of Cutbacks Without New Funds | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/city-expresses-gratitude-to-63-foster-grandparents.html | City Expresses Gratitude To 63 Foster Grandparents | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/a-pattern-long-developing.html | A Pattern Long Developing | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/new-highs-posted-by-national-steel.html | New Highs Posted by National Steel | True | By Gene Smith | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/stock-market-up-sharply-in-32-millionshare-day.html | Stock Market Up Sharply In 32.1â€šÃ„Â'Millionâ€šÃ„Â'Share Day | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/city-orders-13000-to-begin-working-staggered-hours.html | City Orders 13,000 To Begin Working Staggered Hours | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/seton-halls-star-in-recruiting-inquiry-seton-hall-inquiry-grows.html | Seton Hall's Star in Recruiting Inquiry | True | By Al Harvin | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/magruders-belongings-at-prison-farm-stolen.html | Magruder's Belongings At Prison Farm Stolen | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/n-w-lifted-net-25-in-4th-period-but-seaboard-coast-lines-shows-21.html | N. & W. LIFTED NET 25% IN 4TH PERIOD | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/public-is-responding-on-tavern-blast.html | Public Is Responding on Tavern Blast | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/new-corrections-chief-benjamin-ward.html | New Corrections Chief | True | By John Darnton | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/century-after-stanley-150-navigate-the-congo.html | Century After Stanley, 150 Navigate the Congo | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/nadjari-studying-pistol-licensing-police-took-bribes-to-help.html | NADJARI STUDYING PISTOL LICENSING | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/2d-jet-almost-hit-ridge-near-dulles-rules-queried.html | 2d Jet Almost Hit Ridge Near Dulles | True | By Richard Witkin; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/notes-on-people-park-ave-coop-sues-mott-on-farm.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/n-f-l-to-draft-today-giants-johnson-wait-on-f-l-draft-set-today.html | N.F.L. to Draft Today; Giants, Johnson Wait | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/18-christian-leaders-attack-debilitating-secular-influences.html | 18 Christian Leaders Attack â€šÃ„Â'Debilitatingâ€šÃ„Â' Secular Influences | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/enjoyable-singing-by-miss-thompson.html | ENJOYABLE SINGING BY MISS THOMPSON | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/change-is-urged-in-extraditions-law-is-sought-on-transfers-of.html | CHANGE IS URGED IN EXTRADITIONS | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/airlines-propose-new-youth-fares-for-europe-trips.html | AIRLINES PROPOSE NEW YOUTH FARES FOR EUROPE TRIPS | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ray-plea-for-access-to-trial-data-upheld.html | Ray Plea for Access To Trial Data Upheld | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/joy-along-wall-street-explosive-rally-on-big-board-tops-off-weeks.html | Joy Along Wall Street | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/souths-opposition-grows-to-a-tax-on-natural-gas.html | South's Opposition Grows To a Tax on Natural Gas | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/steel-production-rose-23-in-week.html | STEEL PRODUCTION ROSE 2.3% IN WEEK | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/great-neck-school-chief-is-discharged.html | Great Neck School Chief Is Discharged | True | By George Vecsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/bruins-star-sets-hot-pace.html | Bruins' Star Sets Hot Pace | True | By Robin Herman | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/books-of-the-times-expanding-on-an-argument.html | Books of The Times | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/people-and-business-shifts-seen-for-major-retailers.html | People and Business | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/sports-news-briefs-frazier-to-fight-ellis-in-australia-players.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/at-ts-notes-will-yield-775-debentures-are-expected-to-return-8625.html | A. T. & T.'S NOTES WILL YIELD 7.75% | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/opiate-of-the-rulers.html | Opiate of the Rulers | True | By Russell Baker | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/rabin-at-israel-bond-rally-bids-moscow-resume-ties.html | Rabin, at Israel Bond Rally, Bids Moscow Resume Ties | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/gurney-trial-is-postponed-because-of-surgery-plea.html | Gurney Trial Is Postponed Because of Surgery Plea | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/stolen-explosives-used.html | Stolen Explosives Used | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/jackson-indicates-he-will-announce-his-presidential-candidacy-on.html | Jackson Indicates He Will Announce His Presidential Candidacy on Feb. 6 | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/keystone-racing-as-unusual.html | Keystone: Racing as Unusual | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/quality-school-integration-plan-for-twain-is-upheld-by-judges.html | Qualityâ€‹â€‹School Integration Plan For Twain Is Upheld by Judges | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/4-price-increase-on-film-scheduled-by-eastman-kodak.html | 4% Price Increase On Film Scheduled By Eastman Kodak | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/6-bombs-go-off-in-england-after-ira-talks-19-are-hurt-in-a.html | 6 Bombs Go Off in England After I.R.A. Talks | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/gardnerdenver-to-acquire-demco-takeover-is-for-1356750-shares-of.html | GARDNERâ€‹â€‹DEMR TO ACQUIRE DEMCO | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/us-to-announce-rise-in-food-aid-14billion-program-is-set-but-debate.html | U.S. TO ANNOUNCE RISE IN FOOD AID | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/no-tax-refund-set-on-car-rebate-here.html | NO TAX REFUND SET ON CAR REBATE HERE | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/article-2-no-title.html | Article 2 â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/amex-stocks-up-in-heavy-trading-index-advances-173-point-otc-issues.html | AMEX STOCKS UP IN HEAVY TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/80000-butchers-in-italy-close-to-protest-low-sales.html | 80,000 Butchers in Italy Close to Protest Low Sales | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/canadas-trade-surplus-off.html | Canada's Trade Surplus Off | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/legislators-cool-to-loan-for-u-d-c-view-carey-s-plan-to-assist.html | LEGISLATORS COOL TO LOAN FOR U.D.C. | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/toti-dal-monte-81-soprano-of-the-20s.html | TOTI DAL MONTE, 81, SOPRANO OF THE â€‹â€‹'20'S | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ford-held-open-to-compromise-on-energy-plan.html | Ford Held Open to Compromise on Energy Plan | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/article-1-no-title.html | Article 1 â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/greek-protesters-attack-2-officers-from-u-s-vessel.html | Greek Protesters Attack 2 Officers From U.S. Vessel | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ecac-threatened-by-new-league.html | E.C.A.C. Threatened by New League | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/stolen-explosives-used-86352312.html | Stolen Explosives Used | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/on-the-jobless-line-in-cleveland-its-rough-but-there-are-a-lot-of.html | On the Jobless Line in Cleveland: It's â€‹â€‹Rough, but There Are a Lot of People Out of Workâ€‹â€‹ | True | By Douglas E. Kneeland; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/mysterious-moe-is-declassified.html | Mysterious Moe is Deâ€‹â€‹Classified | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ford-eases-cutoff-rule-on-qualifying-for-a-rebate.html | Ford Eases Cutâ€‹â€‹Off Rule On Qualifying for a Rebate | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/china-cancels-twothirds-of-orders-for-us-wheat.html | China Cancels Twoâ€‹â€‹Thirds Of Orders for U.S. Wheat | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/7-economists-say-16billion-tax-cut-is-needed-as-spur.html | 7 ECONOMISTS SAY 16â€‹â€‹BILLION TAX CUT IS NEEDED AS SPUR | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/liquori-is-waiting-for-bayi.html | Liquori Is Waiting For Bayi | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/william-brooks-nbc-executive-enews-director-72-dies-directed-war.html | WILLIAM BROOKS, NBC EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/zambia-acts-to-combat-slumping-copper-prices.html | Zambia Acts to Combat Slumping Copper Prices | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/27-drop-shown-in-productivity-fall-in-output-per-manhour-is-first.html | 2.7% DROP SHOWN IN PRODUCTIVITY | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/house-gop-rewards-jarman-exdemocrat.html | House G.O.P. Rewards Jarman, Exâ€‹â€‹â€‹Democrat | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/beame-dismisses-11-high-officials-as-cuts-continue.html | BEAME DISMISSES 11 HIGH OFFICIALS AS CUTS CONTINUE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/new-lisbon-pact-sought-by-soares-socialists-fearing-civil-war-hope.html | NEW LISBON PACT SOUGHT BY SOARES | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/metropolitan-briefs-by-me-again-seeks-an-income-tax-4-city-aides.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/rep-kluczynski-of-illinois-dead-democrat-headed-panels-on-highways.html | REP. KLUCZYNSKI OF ILLINOIS DEAD | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/wood-field-and-stream-sportfishermen-vs-seiners.html | Wood, Field and Stream: Sportfishermen vs. Seiners | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ford-to-free-fund-for-waste-plants.html | FORD TO FREE FUND FOR WASTE PLANTS | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/lovers-a-new-homosexual-musical.html | â€‹â€‹Lovers,â€‹â€‹â€‹ a New Homosexual Musical | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/wnet-to-replace-its-program-guide-with-smaller-one.html | WNET to Replace Its Program Guide With Smaller One | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/turkish-airlift-ends.html | Turkish Airlift Ends | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/gem-dealer-robbed-of-70000-emeralds.html | GEM DEALER ROBBED OF $70,000 EMERALDS | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/galileo-a-stage-piece-opens-film-series.html | â€‹â€‹Galileo,â€‹â€‹â€‹ a Stage Piece, Opens Film Series | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/high-1974-oil-prices-put-trade-deficit-at-3billion-high-74-oil-cost.html | High 1974 Oil Prices Put Trade Deficit at 3â€‹â€‹â€‹Billion | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/3-harrisburg-victims-identify-leonia-slaying-suspect.html | 3 Harrisburg Victims Identify Leonia Slaying Suspect | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/kuwaitis-planning-for-day-when-oil-ebbs.html | Kuwaitis Planning for Day When Oil Ebbs | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/treasury-shifts-stand-on-savings-compromises-offered-on-deposit.html | TREASURY SHIFTS STAND ON SAVINGS | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/sadat-and-giscard-talk-in-paris-egypt-seeks-arms-and-backing.html | Sadat and Giscard Talk in Paris; Egypt Seeks Arms and Backing | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/us-pledges-aid-for-saigon-anew-on-the-second-anniversary-of.html | U.S. PLEDGES AID FOR SAIGON ANEW | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/polaroid-sales-bonus-increased-on-sx70s.html | Polaroid Sales Bonus Increased on SXâ€‹â€‹â€‹70's | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/eastland-denies-he-took-a-bribe.html | EASTLAND DENIES HE TOOK â€‹â€‹â€‹A BRIBEâ€‹â€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ciafbi-inquiry-voted-by-senate.html | C.I.A.â€‹â€‹â€‹F.B.I. INQUIRY VOTED BY SENATE | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/music-linda-ronstadt-at-her-best-country-singer-stirs-and-delights.html | Music: Linda Ronstadt at Her Best | True | By John Rockwell | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/tv-enlightening-study-of-franklin-ends-tonight.html | TV: Enlightening Study of Franklin Ends Tonight | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/harrisburg-victims-pick-leonia-suspect-three-at-a-lineup-say.html | Harrisburg Victims Pick Leonia Suspect | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/pop-music-barbara-cook-sings-in-concert-debut.html | Pop Music | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/hearings-on-lilco-plants-at-jamesport-are-put-off.html | Hearings on LILCO Plants At Jamesport Are Put Off | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/wilson-for-europe.html | Wilson for Europe | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/karpatkin-memorial-today.html | Karpatkin Memorial Today | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/gibson-signs-saying-75-will-be-his-last-season.html | Gibson Signs, Saying 75 Will Be His Last Season | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/prices-of-wheat-slide-for-march-drop-laid-to-cancellation-of-big.html | PRICES OF WHEAT SLIDE FOR MARCH | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/latins-upset-over-trade-postpone-talks-with-us.html | Latins, Upset Over Trade, Postpone Talks With U.S. | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/5-mexicans-killed-by-bombs-planted-by-leftist-rebels.html | 5 Mexicans Killed By Bombs Planted By Leftist Rebels | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/joseph-rosenberg.html | JOSEPH ROSENBERG | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/philharmonic-delves-into-past-for-program-notes.html | Philharmonic Delves Into Past for Program Notes | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/lucille-s-katchen.html | LUCILLE S. KATCHEN | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/albany-cakewalk.html | Albany Cakewalk | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/dr-ralph-f-sikes-66-dies-eye-yonkers-health-official.html | Dr. Ralph F. Sikes, 66, Dies; Exâ€‹â€‹Yonkers Health Official | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/japan-offers-original-catfish-japan-offers-original-catfish.html | Japan Offers â€‹â€‹Original Catfishâ€‹â€‹â€‹ | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ibm-surges-20-on-mid-west-board-advance-reflects-favorable-ruling.html | I.B.M. SURGES $20 ON MIDWEST BOARD | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/3-held-in-prison-plot.html | 3 Held in Prison Plot | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ida-fuller-100-who-in-40-got-first-social-security-check-dies.html | Ida Fuller, 100, Who in 40 Got First Social Security Check, Dies | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/foreigners-dining-in-peking-find-the-35c-special-hard-to-get.html | Foreigners Dining in Peking Find the 35c Special Hard to Get | True | By John Burns; The Globe and Mail Toronto | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/soviet-doubles-oil-price-in-east-europe.html | Soviet Doubles Oil Price in East Europe | True | By Malcolm W. Browne; Special to The New York | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/urban-design-entrenched-in-the-citys-bureaucracy-finds-less-support.html | Urban Design, Entrenched in the City's Bureaucracy, Finds Less Support Under Beame | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/byrne-to-seek-income-tax-and-cut-in-the-sales-levy.html | Byrne to Seek Income Tax And Cut in the Sales Levy | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/business-briefs-senate-unit-backs-rail-aid-bill-us-reserve-assets.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/mrs-court-wins-in-close-match.html | Mrs. Court Wins In Close Match | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/boston-paper-raises-price.html | Boston Paper Raises Price | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/un-asks-stockpile-of-18-commodities.html | U.N. ASKS STOCKPILE OF 18 COMMODITIES | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/dr-hyman-l-rachlin.html | DR. HYMAN L. RACHLIN | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/stock-market-up-sharply-in-32-million-share-day-dow-jones.html | Stock Market Up Sharply In 32.1â€‹â€‹â€‹Millionâ€‹â€‹Share Day | True | BY Alexander R. Hammer | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/needed-a-program.html | Needed: A Program | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/pacers-purchase-approved.html | Pacers' Purchase Approved | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/catholic-school-week-is-promoted-on-radio.html | Catholic School Week Is Promoted on Radio | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/storm-lashes-philippines-killing-at-least-30-people.html | Storm Lashes Philippines, Killing at Least 30 People | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/agency-rejects-a-plea-to-delay-sale-of-plant-that-employed-200.html | Agency Rejects a Plea to Delay Sale of Plant That Employed 200 | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/fritz-selbmann-75-dead-exeast-german-official.html | Fritz Selbmann, 75, Dead; Exâ€‹â€‹â€‹East German Official | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/slide-continues-for-the-dollar-it-hits-new-low-against-the-swiss.html | SLIDE CONTINUES FOR THE DOLLAR | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/lawyers-for-carter-say-judge-erred-on-appeal.html | Lawyers for Carter Say Judge Erred on Appeal | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/city-pension-plan-to-be-filed-again-gotbaum-says-legislature-will.html | CITY PENSION PLAN TO BE FILED AGAIN | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/bonn-abortion-law-may-be-overruled.html | BONN ABORTION LAW MAY BE OVERRULED | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/justices-to-study-an-equalpay-law-if-cities-and-states.html | JUSTICES TO STUDY AN EQUALâ€‹â€‹â€‹PAY LAW | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/dr-harry-berler.html | DR. HARRY BERLER | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/7-economists-say-16billion-tax-cut-is-needed-as-spur-liberals-and.html | 7 ECONOMISTS SAY 16â€‹â€‹â€‹BILLION TAX CUT IS NEEDED AS SPUR | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/rca-tubeless-tv-camera.html | RCA Tubeless TV Camera | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/charles-banino-73-headed-boston-ritz.html | CHARLES BANINO, 73, HEADED BOSTON RITZ | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/steingut-seeks-2party-reform-of-lawyerlegislators-ethics.html | Steingut Seeks 2â€‹â€‹â€‹Party Reform Of Lawyerâ€‹â€‹â€‹Legislatorsâ€‹â€‹â€‹ Ethics | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/few-arab-hijackers-punished-by-plo.html | Few Arab Hijackers Punished by P.L.O. | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/rockefeller-names-panel-to-assist-in-planning-science-advisory.html | Rockefeller Names Panel to Assist in Planning Science Advisory Apparatus for the Executive Branch | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/dr-claude-eberhart-63-dies-preventive-medicine-authority.html | Dr. Claude Eberhart, 63, Dies; Preventive Medicine Authority | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/major-opposition-tops-thai-voting-democrats-gain-most-seats-but.html | MAJOR OPPOSITION TOPS THAI VOTING | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/pipeline-blast-in-iowa.html | Pipeline Blast in Iowa | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/market-place-bogged-down-with-bars-of-gold.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/rockefeller-gifts-in-state-criticized-but-found-legal-panel.html | Rockefeller Gifts in State Criticized but Found Legal | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/double-wedding-goes-on-in-maine-despite-injuries.html | Double Wedding Goes On In Maine Despite Injuries | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/rubber-plant-shutdown.html | Rubber Plant Shutdown | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/board-to-fingerprint-school-personnel-schools-to-widen-fingerprint.html | Board to Fingerprint School Personnel | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/tenneco-quarter-net-off-but-years-profit-is-up.html | Tenneco Quarter Net Off, But Year's Profit Is Up | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/mrs-eugene-holman.html | MRS. EUGENE HOLMAN | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/delay-sought-in-a-bankruptcy-until-us-holds-bribery-trial.html | Delay Sought in a Bankruptcy Until U.S. Holds Bribery Trial | True | By Peter Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/airlines-propose-new-youth-fares-for-europe-trips-agree-on-either.html | AIRLINES PROPOSE NEW YOUTH FARES FOR EUROPE TRIPS | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/ford-fund-shifts-its-arts-division-disbanded-unit-replaced-by.html | FORD FUND SHIFTS ITS ARTS DIVISION | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/beame-dismisses-11-high-officials-as-cuts-continue-1-lindsay.html | BEAME DISMISSES 11 HIGH OFFICIALS As CUTS CONTINUE | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/a-summary-of-actions-taken-by-the-supreme-court-on-a-wide-variety.html | A Summary of Actions Taken by the Supreme Court on a Wide Variety of Issues | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/welfare-monitor.html | Welfare Monitor | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/honest-intelligence.html | Honest Intelligence | True | By Peter Grose | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/high-1974-oil-prices-put-trade-deficit-at-3billion.html | High 1974 Oil Prices Put Trade Deficit at 3â€šÃ„Â°Billion | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/psyche-the-white-rock-girl-no-longer-topless.html | Psyche, the White Rock Girl: No Longer Topless | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/meeting-on-rights-focuses-on-poor-leaders-call-economic-aid-vital.html | MEETING ON RIGHTS FOCUSES ON POOR | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/uganda-leader-marks-his-fourth-year-in-power-in-an-atmosphere-of.html | Uganda Leader Marks His Fourth Year in Power in an Atmosphere of Fear and Disarray | True | By Charles Mohr; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/newsprint-usage-declines.html | Newsprint Usage Declines | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/duryea-upholds-sport-unit-state-sports-unit-upheld-by-duryea.html | Duryea Upholds Sport Unit | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/supreme-court-rules-out-retroactivity-on-opening-up-juries-to-more.html | Supreme Court Rules Out Retroactivity on Opening Up Juries to More Women | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/indiana-wins-22d-73-to-57.html | Indiana Wins 22d, 73 to 57 | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/broun-award-won-by-times-reporter.html | BROUN AWARD WON BY TIMES REPORTER | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/usia-is-set-for-major-changes-if-study-group-has-its-way.html | U.S.I.A. Is Set for Major Changes if Study Group Has Its Way | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/they-have-learned-the-art-of-building-a-home-cheaply.html | They Have Learned the Art of Building a Home Cheaply | True | By Rita Reif; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/jury-clears-wife-of-raleigh-mayor-panel-said-to-discount-word-of.html | JURY CLEARS WIFE OF RALEIGH MAYOR | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/dances-by-bowyer-are-small-dramas-with-core-of-truth.html | Dances by Bowyer Are Small Dramas With Core of Truth | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/state-and-campus.html | State and Campus | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/study-links-diabetes-pills-to-heart-disease-deaths-diabetes-pills.html | Study Links Diabetes Pills To Heart Disease Deaths | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/us-gives-opec-talks-qualified-approval.html | U.S. GIVES OPEC TALKS QUALIFIED APPROVAL | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/cantor-jacob-stein.html | CANTOR JACOB STEIN | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/newspaper-ad-men-elect.html | Newspaper Ad Men Elect | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/frank-w-reed.html | FRANK W. REED | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/plan-to-save-860-city-jobs-by-retirements-is-all-but-dead.html | Plan to Save 860 City Jobs By Retirements Is All but Dead | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/28/archives/study-links-diabetes-pills-to-heart-disease-deaths.html | Study Links Diabetes Pills To Heart Disease Deaths | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/preserving-everyones-noo-yawk.html | Preserving Everyone's Noo Yawk | True | By Herbert J. Gans | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/paint-contractor-denies-deal-with-camden-mayor.html | Paint Contractor Denies Deal With Camden Mayor | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/china-cancels-twothirds-of-orders-for-us-wheat-china-cancels.html | China Cancels TwoâĢÂ¬ÂáâĢÂ¦ÂáThirds Of Orders for U.S. Wheat | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/case-on-moriarty-built-on-wiretaps-prosecutor-asserts.html | Case on Moriarty Built on Wiretaps, Prosecutor Asserts | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/attorney-generaldesignate-asserts-death-penalty-if-enforced-is.html | Attorney GeneralâĢÂ¬ÂáâĢÂ¦ÂáDesignate Asserts Death Penalty, if Enforced, Is Deterrent | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/brezhnev-very-tired-budapest-editors-told.html | Brezhnev âĢÂ¬ÂáâĢÂ¦ÂáVery Tired,âĢÂ¬ÂáâĢÂ¦Âá Budapest Editors Told | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/article-4-no-title.html | Article 4 âĢÂ¬ÂáâĢÂ¦Âá No Title | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/chess-they-had-a-nice-tournament-until-someone-invited-tal.html | Chess: | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/bucks-edge-jazz-on-buzzer-shot.html | Bucks Edge Jazz On Buzzer Shot | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/milton-rosenblatt-internist-dies-at-67.html | MILTON ROSENBLATT, INTERNIST, DIES AT 67 | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/bhutto-says-mujib-destroyed-democracy-in-bangladesh.html | Bhutto Says Mujib Destroyed Democracy in Bangladesh | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/100-drown-in-bangladesh.html | 100 Drown in Bangladesh | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/jersey-legislature-will-begin-inquiry-on-nursing-homes.html | Jersey Legislature Will Begin Inquiry On Nursing Homes | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/official-denies-cancer-charges-says-safety-agency-never-downplayed.html | OFFICIAL DENIES CANCER CHARGES | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/village-in-india-has-bank-run-by-women-for-women.html | Village in India Has Bank Run by Women for Women | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/3-rail-systems-struck-briefly-picket-lines-up-in-13-states.html | 3 RAIL SYSTEMS STRUCK BRIEFLY | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/an-exranger-gets-a-personal-plea-to-help-the-national-parks.html | An ExâĢÂ¬ÂáâĢÂ¦ÂáRanger Gets a Personal Plea to Help the National Parks | True | By Marjorie Hunter; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/karen-logan-no1-in-basketball-seeks-top-superstar-identity.html | Karen Logan, No.1 in Basketball, Seeks Top Superstar âĢÂ¬ÂáâĢÂ¦ÂáIdentityâĢÂ¬ÂáâĢÂ¦Âá | True | By Michael Katz; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/mrs-gandhi-strongly-defends-indias-system-of-democracy.html | Mrs. Gandhi Strongly Defends India's System of Democracy | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/article-5-no-title.html | Article 5 âĢÂ¬ÂáâĢÂ¦Âá No Title | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/city-college-6year-program-in-law-gets-final-approval.html | City College 6âĢÂ¬ÂáâĢÂ¦ÂáYear Program In Law Gets Final Approval | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/bruins-tie-scouts-on-marcotte-goal.html | Bruins Tie Scouts On Marcotte Goal | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/court-rejects-liddys-plea-that-sirica-erred-in-trial.html | Court Rejects Liddy's Plea That Sirica Erred in Trial | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/irving-gets-a-capezio-for-music.html | Irving Gets A Capezio For Music | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/carbide-net-soars-1054-shell-gains-profit-is-near-recordsales-climb.html | Carbide Net Soars 105.4% Shell Gains | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/bridge-italian-pair-in-tourney-draw-reprimand-for-foot-signals.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/ciafbi-inquiry-voted-by-senate-church-is-expected-to-be-named.html | C.I.A.âĢÂ¬ÂáâĢÂ¦ÂáF.B.I. INQUIRY VOTED BY SENATE | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/edmund-a-duffy.html | EDMUND A. DUFFY | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/union-oil-also-up-marathon-lists-drop-earnings-climb-at-shell-union.html | Union Oil Also UpâĢÂ¬ÂáâĢÂ¦ÂáMarathon Lists Drop | True | By William D. Smith | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/board-to-fingerprint-school-personnel.html | Board to Fingerprint School Personnel | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/judgment-faulted-on-rockefeller-gifts.html | Judgment Faulted on Rockefeller Gifts | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/legislature-gives-its-final-approval-to-unitpricing-bill.html | Legislature Gives Its Final Approval To UnitâĢÂ¬ÂáâĢÂ¦ÂáPricing Bill | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/new-jersey-briefs-otis-agrees-to-favor-blacks-and-women-blast.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-28 | 1975-01-28 | https://www.nytimes.com/1975/01/archives/advertising-emery-tries-a-new-approach.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-700 | B 993655 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/archives/people-and-business-needhams-a-new-dividend-twist.html | People and Business | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/us-oil-concerns-to-leave-namibia-us-oil-concerns-end-namibia-plan.html | U.S. Oil Concerns to Leave Namibia | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/market-place-traders-await-markets-next-move.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/knicks-lineup-at-philadelphia.html | KnicksâÂ¬Â Lineâ¬Â¢Up | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/southern-railway-posts-rise-in-profit.html | SOUTHERN RAILWAY POSTS RISE IN PROFIT | | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/julia-sanderson-is-dead-at-87-musical-comedy-star-of-1920s.html | Julia Sanderson Is Dead at 87; Musical Comedy Star of 1920's | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/most-active-stocks.html | Most Active Stocks | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/more-egalit-for-the-giscard-fraternit-more-democracy-for-giscards.html | More Egalite for the Giscard FraternitâÂ© | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/kissinger-hopeful-on-sinai-formula-in-mideast-talks.html | KISSINGER HOPEFUL ON SINAI FORMULA IN MIDEAST TALKS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/danish-government-resigns-3-weeks-after-the-elections.html | Danish Government Resigns 3 Weeks After the Elections | | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/3month-net-off-at-merrill-lynch-fully-rar-earnings-up-22-revenues.html | 3âÂ,Â³MONTH NET OFF AI MERRILL LYNCH | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/three-specialties-from-chef-wang.html | Three Specialties From Chef Wang | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/flunked-woman-recruit-fights-state-police-ouster.html | Flunked Woman Recruit Fights State Police Ouster | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/du-pont-profit-plunges-ohio-standards-sours-755-decline-listed-du.html | Du Pont Profit Plunges; Ohio Standard's Soars | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/lincoln-center-looks-to-pay-tv-library-display-focuses-on-means-for.html | LINCOLN CENTER LOOKS TO PAY TV | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fiscal-crisis-perils-proposed-hotel-here.html | Fiscal Crisis Perils Proposed Hotel Here | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/asarco-cuts-price-of-copper-cathode.html | Asarco Cuts Price Of Copper Cathode | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fire-kills-hotel-worker.html | Fire Kills Hotel Worker | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fund-for-neediest-goes-over-million-forth-yearin-row.html | Fund for Neediest Goes Over Million Forth Yearin Row | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/consumer-notes.html | Consumer Notes | | By Frances Cerra | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/sexual-revolution-cooling-research-panel-reports.html | Sexual Revolution Cooling, Research Panel Reports | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/senator-church-heads-new-ciafbi-panel.html | Senator Church Heads New C.I.A.âÂ,Â¢F.B.I. Panel | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/investigator-tells-of-cash-found-in-policy-search.html | Investigator Tells of Cash Found in Policy Search | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/senate-refuses-seat-for-wyman-sends-disputed-election-in-new.html | SENATE REFUSES SEAT FOR WYMAN | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/last-hired-and-usually-the-first-let-go.html | Last Hired, and Usually the First Let Go | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/metropolitan-briefs-hearings-set-on-bronx-renewal-retarded-child.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/st-johns-is-victor.html | St. John's Is Victor | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/correction-76335207.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/frazier-hits-39-as-knicks-win-knicks-defeat-hawks.html | Frazier Hits 39 As Knicks Win | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/economic-followup.html | Economic FollowâÂ,Â¢Up | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/governor-sees-local-aid-from-his-10c-gasoline-tax-carey-indicates-a.html | Governor Seeks Local Aid From His 10c Gasoline Tax | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/nbas-kennedy-is-cited-for-aiding-black-athletes.html | N. B. A.'s Kennedy Is Cited For Aiding Black Athletes | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/jewish-leader-says-soviet-is-vital-to-a-mideast-accord.html | Jewish Leader Says Soviet Is Vital to a Mideast Accord. | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/article-3-no-title.html | Article 3 âÂ,Â® No Title | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/paper-exports-are-rising.html | Paper Exports Are Rising | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/new-york-adds-defensive-end-from-saints-jets-top-choice-is-anthony.html | New York Adds Defensive End From Saints | True | By Murray Crass | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/briefs-on-the-arts-4-performances-in-ticket-package-half-note-sold.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/echo-of-a-rumble.html | Echo of a Rumble | True | By Salvador Agron; No. 16486 | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/percy-sees-limits-to-american-aid-for-israelis.html | Percy Sees Limits to American Aid for Israelis | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/sadat-inspects-advanced-french-arms.html | Sadat Inspects Advanced French Arms | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/sports-news-briefs-bills-simpson-paces-superstars-lincoln-lo-breaks.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/usinvestigates-pricing-of-sugar-industry-reports-of-study-by-grand.html | U.S. INVESTIGATES PRICING OF SURE | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/two-hungarian-dissidents-in-pact-with-government.html | Two Hungarian Dissidents In Pact With Government | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/pontiac-dealers-in-a-local-offer-special-astre-is-introduced-to.html | PONTIAC DEALERS IN A LOCAL OFFER | True | BY William D. Smith | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/metropolitan-briefs-phillips-draws-25-years-to-life-mcgivern-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/city-jobless-rate-cubs-11-to-85-with-269700-idle.html | CITY JOBLESS RATE CUBS 1.1 TO 8.5%, WITH 269,700 IDLE | True | By Michael Stern | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/state-department-bombed-in-protest-bomb-is-exploded-as-an-aid.html | State Department Bombed in Protest | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/ashe-victor-in-richmond-net-tourney.html | Ashe Victor in Richmond Net Tourney | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fordham-subdues-columbia.html | Fordham Subdues Columbia | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/music-janacek-mass.html | Music: Janacek Mass | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/east-stars-overwhelm-abas-west-151124-east-stars-overwhelm-abas.html | East Stars Overwhelm A.B.A.'s West, 151â€šÃ„Â¢124 | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/albany-lobbyists-are-still-thriving-despite-dearth-of-wine-and.html | Albany Lobbyists Are Still Thriving Despite Dearth of â€šÃ„Â¯Wine and Rosesâ€šÃ„Â´ | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/carey-considers-easing-of-penalty-for-marijuana.html | Carey Considers Easing Of Penalty for Marijuana | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/falcons-choose-california-passer-bartkowski-drafts-first-choice.html | Falcons Choose California Passer | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/a-tougher-time-is-ahead-for-childsupport-evaders.html | A Tougher Time Is Ahead for Childâ€šÃ„Â¨Support Evaders | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/miss-hamill-choice-for-skating-crown.html | Miss Hamill Choice For Skating Crown | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/dance-girl-dance-blends-rivalry-and-sympathy.html | â€šÃ„Â¯Dance, Girl, Danceâ€šÃ„Â´ Blends Rivalry and Sympathy | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/more-egalite-for-the-giscard-fraternite-more-democracy-for-giscards.html | More Egalitâ€šÃ„Â© for the Discard Fraternitâ€šÃ„Â© | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/prices-of-wheat-futures-rally-may-potatoes-slip-temporarily.html | Prices of Wheat Futures Rally; May Potatoes Slip Temporarily | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/bridgi-indonesians-send-italians-to-first-defeat-in-bermuda.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/dollar-advances-in-technical-rise-gain-follows-steep-drop-gold.html | DOLLAR ADVANCES IN TECHNICAL RISE | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/sports-today-basketball.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/2d-witness-backs-mayor-errichetti-says-camden-official-never.html | 2D WITNESS BACKS MAYOR ERRICHETTI | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/ocean-parkway-gets-landmark-designation.html | Ocean Parkway Gets Landmark Designation | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/talleyrand-of-arabia.html | Talleyrand Of Arabia | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fragmented-thai-parties-seek-coalition-after-inconclusive-election.html | Fragmented Thai Parties Seek Coalition After Inconclusive Election | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/beame-acts-to-tighten-control-over-guns-here.html | Beame Acts to Tighten Control Over Guns Here | True | By John Darnton | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/french-adopt-a-10year-plan-to-reduce-importing-of-fuel.html | French Adopt a 10â€šÃ„Â¨Year Plan To Reduce Importing of Fuel | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/clean-pesticide-tested-in-britain-compound-largely-free-of-toxic.html | â€šÃ„Â¯CLEANâ€šÃ„Â´ PESTICIDE TESTED IN BRITAIN | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/heinz-birthday-gifts-spur-readers-fantasy.html | Heinz Birthday Gifts Spur Reader's Fantasy | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/social-workers-striking.html | Social Workers Striking | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/leading-seoul-paper-fights-for-survival.html | Leading Seoul Paper Fights for Survival | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/high-court-in-manila-to-hear-petition-against-referendum.html | High Court in Manila to Hear Petition Against Referendum | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/regents-and-state-u-in-long-island-dispute.html | Regents and State U. in Long Island Dispute | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/people-in-sports-washingtons-speed-earns-a-raise-by-as.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/anker-to-be-given-a-new-contract-board-chief-will-discuss-2year.html | ANKER TO BE GIVEN A NEW CONTRACT | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/a-nassau-leader-faces-challenge-democratic-chief-regarded-as-carey.html | A NASSAU LEADER FACES CHALLENGE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/koch-offers-homecare-bill-for-aged-with-government-and-children.html | Koch Offers Home‚Äã‚Äù Care Bill for Aged, With Government and Children Paying | | By John L. Hess | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/two-guilty-on-gift-to-nixon-campaign.html | TWO GUILTY ON GIFT TO NIXON CAMPAIGN | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/deere-co-raises-dividend.html | Deere & Co. Raises Dividend | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/article-1-no-title.html | Article 1 â€‚Äã‚Äù No Title | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/butz-sees-little-effect-in-china-wheat-cutback.html | Butz Sees Little Effect In China Wheat Cutback | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/advertising-influence-of-spouses-is-studied.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/abrams-pressing-bid-to-save-jobs-but-the-auction-proceeds-at.html | ABRAMS PRESSING BID TO SAVE JOBS | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/antonin-novotny-70-dies-czech-dictator-195368.html | Antonin Novotny, 70, Dies; Czech Dictator, 1953‚Äã‚Äù68 | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/drug-agency-keeps-ban-on-birthcontrol-shield.html | Drug Agency Keeps Ban On Birth‚Äã‚Äù Control Shield | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/panel-ends-questioning-of-levi-confirmation-support-expected.html | Panel Ends Questioning of Levi; Confirmation Support Expected | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/thomas-reichman-filmmaker-30-dies.html | Thomas Reichman, Filmmaker, 30, Dies | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/straight-as-are-rarely-in-the-cards.html | Straight A's Are Rarely In the Cards | True | By Edna Goldsmith | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/eec-coal-output-off-10.html | E.E.C. Coal Output Off 10% | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/rape-suspect-seized.html | Rape Suspect Seized | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/hope-for-the-parks.html | Hope for the Parks? | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/city-acts-to-keep-policeman-on-job-bill-seeks-to-block-layoff-of.html | CITY ACTS TO KEEP POLICEMAN ON JOB | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/wassily-leontief-will-leave-harvard-for-post-at-nyu.html | Wassily Leontief Will Leave Harvard For Post at N.Y.U. | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/pittston-co-increases-earnings-by-3988-in-fourth-quarter.html | Pittston Co. Increases Earnings By 398.8% in Fourth Quarter | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/city-considers-new-proposal-by-unions-to-save-jobs.html | City Considers New Proposal by Unions to Save Jobs | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/use-of-food-stamps-soars-as-jobless-turn-to-them-use-of-food-stamps.html | Use of Food Stamps Soars As Jobless Turn to Them | True | By Nancy Hicks;Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/liv-ullmann-living-what-she-acts.html | Liv Ullmann: Living What She Acts | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/artillery-shell-guided-by-laser.html | ARTILLERY SHELL GUIDED BY LASER | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/profit-taking-slows-markets-rally-volume-is-second-highest-in.html | Profit Taking Slows Market's Rally; Volume Is Second Highest in History | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/davis-to-consider-offers-from-football-baseball-davis-is-says-hell.html | Davis to Consider Offers From Football, Baseball | True | By Michael Katz; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/prices-on-amex-continue-to-rise-but-climb-is-below-previous-session.html | PRICES ON AMEX CONTINUE TO RISE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/goldwater-asserts-nixon-would-like-to-return-to-politics-as-a.html | Goldwater Asserts Nixon Would Like to Return to Politics as a Spokesman for the G.O.P. | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/loss-to-princeton-avenged-by-penn.html | Loss to Princeton Avenged by Penn | True | By Gordon S. White Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/iran-plans-big-project-to-make-teheran-a-major-world-capital.html | Iran Plans Big Project to Make Teheran a Major World Capital | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/pool-of-doctors-insurers-is-voted-by-state-senate.html | Pool of Doctors Insurers Is Voted by State Senate | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/folk-art-meeting-of-minds.html | Folk Art: Meeting Of Minds | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/carey-considers-easing-of-penalty-for-marijuana-carey-considers.html | Carey Considers Easing Of Penalty for Marijuana | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/militant-indians-cut-off-talks-charge-one-of-band-was-shot.html | Militant Indians Cut Off Talks; Charge One of Band Was Shot | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/stock-prices-rise-in-heavy-trading-us-steel-net-is-up.html | Stock Prices Rise In Heavy Trading. U.S. Steel Net Is Up | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/kaiser-to-raise-dividend.html | Kaiser to Raise Dividend | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/giants-jeered-after-taking-simpson-giants-get-simpson-big-al-not-oj.html | Giants Jeered After Taking Simpson | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/dr-leonard-cohen.html | DR. LEONARD COHEN | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/2-new-carter-lawyers-opposed-by-prosecutor.html | 2 New Carter Lawyers Opposed by Prosecutor | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/camden-indicts-leonia-suspect.html | CAMDEN INDICTS LEONIA SUSPECT | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/ziegler-draws-rebuff-at-michigan-state-u.html | Ziegler Draws Rebuff At Michigan State U. | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/television-morning.html | Television | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/tv-williamstown-version-of-chekhovs-seagull.html | TV: Williamstown Version of Chekhov's â€šÃ„Ã²Seagullâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/terrorists-in-argentina-kill-high-labor-ministry-official.html | Terrorists in Argentina Kill High Labor Ministry Official | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/us-investigates-pricing-of-sugar-industry-reports-of-study-by-grand.html | U.S. INVESTIGATES PRICING OF SUGAR | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/market-averages-the-new-york-stock-exchange.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/everyone-was-patently-reasonable.html | Everyone Was Patently Reasonable | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/islanders-set-down-stars-62-islanders-victors-over-north-stars.html | Islanders Set Down Stars, 6â€šÃ„Ã²2 | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/court-finds-no-obligation-for-police-to-sound-siren.html | Court Finds No Obligation For Police to Sound Siren | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/dr-samuel-h-bell.html | DR. SAMUEL H. BELL | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/betting-gimmicks-attack-and-praise.html | Betting Gimmicks: Attack and Praise | True | By Steve Cady | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/bill-walsh-61-dies-a-disney-producer.html | BILL WALSH, 61, DIES; A DISNEY PRODUCER | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/dacca-shift-stirs-doubt-and-cheers-some-voice-uneasiness-but-public.html | DACCA SHIFT STIRS DOUBT AND CHEERS | True | By Kasturi Rangan; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/inland-housing-unit-ended.html | Inland Housing Unit Ended | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/chef-wangs-recipes-contd-spicy-seafood-chicken-soong.html | Chef Wang's Recipes (Cont'd): Spicy Seafood, Chicken Soong | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/arthur-judson-dies-at-93-leading-concert-manager.html | Arthur Judson Dies at 93; Leading Concert Manager | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/kissinger-deplores-delay-in-lain-talks.html | Kissinger Deplores Delay in Latin Talks | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/artillery-shell-guided-by-laser-moving-tanks-miles-away-are-hit.html | ARTILLERY SHELL GUIDED BY LASER | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/foreign-stock-index.html | Foreign Stock Index | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/school-superintendent-in-great-neck-gets-job-back-pending-albany.html | School Superintendent in Great Neck Gets Job Back Pending Albany Appeal | True | By George Vecsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/profit-of-con-ed-under-73-levels-it-cites-strong-comeback-from-74.html | PROFIT OF CON ED UNDER â€šÃ„Ã²73 LEVELS | True | By Gene Smith | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/the-divided-democrats.html | The Divided Democrats | True | By James Reston | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/action-by-state-urged-to-guard-credit-rating.html | Action by State Urged To Guard Credit Rating | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/armco-steel-corp-is-laying-off-617-at-plant-in-ohio.html | Armco Steel Corp. Is Laying Off 617 At Plant in Ohio | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/quarter-rise-1948.html | Quarter Rise 194.8% | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/four-sentenced-to-prison-in-counterfeiting-on-coast.html | Four Sentenced to Prison In Counterfeiting on Coast | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/business-briefs-bank-board-sees-mortgage-easing-aluminum-cutbacks.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/judge-is-appointed-in-bankruptcy-case.html | JUDGE IS APPOINTED IN BANKRUPTCY CASE | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/new-jersey-briefs-union-city-gambling-hearing-starts-pilot-dies-at.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/turkey-is-reducing-her-cyprus-force-by-1000-soldiers.html | Turkey Is Reducing Her Cyprus Force By 1,000 Soldiers | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/carter-lawyers-focus-of-dispute.html | CARTER LAWYERS FOCUS OF DISPUTE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/congress-chiefs-seek-compromise-to-cut-oil-imports.html | CONGRESS CHIEFS SEEK COMPROMISE TO CUT OIL IMPORTS | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/democrats-drop-panel-chairman-rep-sullivan-replaced-on-consumer.html | DEMOCRATS DROP PANEL CHAIRMAN | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/neighborhoods-cop-of-the-block-project-is-calming.html | Neighborhoods: â€šÃ„Ã²Cop of the Blockâ€šÃ„Ã´ Project Is Calming Bedfordâ€šÃ„Ã¬Stuyvesant's Tension | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/bergdorf-planning-4-to-6-more-stores.html | Bergdorf Planning 4 to 6 More Stores | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/stage-women-wittily.html | Stage: Women, Wittily | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/panel-finds-little-effort-to-alleviate-health-risks-women-workers.html | Panel Finds Little Effort to Alleviate Health Risks Women Workers Face | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/gw-to-acquire-a-book-publisher-simon-schuster-inc-had-been-the.html | G.&W. TO ACQUIRE A BOOK PUBLISHER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/expeekskill-judge-cited-for-perjury.html | EXâ€šÃ„Ã¬PEEKSKILL JUDGE CITED FOR PERJURY | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/iran-plans-big-project-to-make-teheran-a-major-world-capital-iran.html | Iran Plans Big Project to Make Teheran a Major World Capital | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/new-hampshire-tangle.html | New Hampshire Tangle | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/recital-elinor-amlen-stylishly-sings-37-songs.html | Recital | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/pace-of-trading-is-hectic-as-price-of-ibm-climbs-trading-pace.html | Pace of Trading Is Hectic As Price of I.B.M. Climbs | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/dance-masks-and-vigor.html | Dance: Masks and Vigor | True | By Don McDonagh | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/kissinger-hopeful-on-sinai-formula-in-mideast-talks-on-trip-next.html | KISSINGER HOPEFUL ON SINAI FORMULA IN MIDEAST TALKS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/top-women-performers-plan-gala-benefit-at-un.html | Top Women Performers Plan Gala Benefit at U.N. | True | By John Rockwell | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/dialogue-on-oil.html | Dialogue on Oil â€šÃ„Ã¶ | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/soviet-curbs-ships-in-us-lobster-area.html | SOVIET CURBS SHIPS IN U.S. LOBSTER AREA | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/congress-chiefs-seek-compromise-to-cut-oil-imports-ullman-says.html | CONGRESS CHIEFS SEEK COMPROMISE TO CUT OIL IMPORTS | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/queens-officer-suspended-narcotics-inquiry-is-cited.html | Queens Officer Suspended; Narcotics Inquiry Is Cited | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/governor-seeks-local-aid-from-his-10c-gasoline-tax-carey-indicates.html | Governor Seeks Local Aid From His 10 ¢ Gasoline Tax | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/neighborhoods-cop-of-the-block-project-is-calming-bedfordstuyvesant.html | Neighborhoods: â€šÃ„Ã²Cop of the Blockâ€šÃ„Ã´ Project Is Calming Bedfordâ€šÃ„Ã¬Stuyvesant's Tension | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/2-hurt-in-protest.html | 2 Hurt in Protest | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/funds-blocked-for-gop-dinner-court-rules-the-recipients-must-be.html | FUNDS BLOCKED FOR G.O.P. DINNER | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/mrs-eugene-holman.html | MRS. EUGENE HOLMAN | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fund-for-neediest-goes-over-million-for-5th-year-in-row.html | Fund for Neediest Goes Over Million For 5th Year in Row | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/food-prices-up-again-as-beef-specials-end.html | Food Prices Up Again, As Beef Specials End | True | By Will Lissner | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/about-new-york-where-citys-past-is-stored.html | About New York | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/marcos-discloses-stepup-of-fighting-in-mindanao-area.html | Marcos Discloses Stepâ€šÃ„Ã¬Up of Fighting In Mindanao Area | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/treasury-sells-3billion-notes.html | TREASURY SELLS $3â€šÃ„Ã¬BILLION NOTES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/files-of-fbi-showed-it-harassed-teacher.html | Files of F.B.I. Showed It Harassed Teacher | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/boston-globe-indicates-hoax-on-brezhnev-visit.html | Boston Globe Indicates Hoax on Brezhnev Visit | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/bills-raise-prices.html | Bills Raise Prices | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/a-chef-recalls-the-long-road-from-shanghai.html | A Chef Recalls The Long Road From Shanghai | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/loophole-in-law-may-aid-teachers-federal-act-could-provide-jobless.html | LOOPHOLE IN LAW MAY AID TEACHERS | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/maisie-ward-86-publisher-dies-writer-and-husband-set-up-speed-ward.html | MAISIE WARD, 86, PUBLISHER, DIES | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/severe-limits-on-2-antibiotics-advocated-at-a-senate-hearing.html | Severe Limits on 2 Antibiotics Advocated at a Senate Hearing | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/mcgivern-citing-salary-plans-to-leave-the-bench.html | McGivern, Citing Salary, Plans to Leave the Bench | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/us-steel-net-up-64-for-quarter-74-profit-is-949-above-73s-and-4.html | U.S. STEEL NET UP 64% FOR QUARTER | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/indian-satellite-planned.html | Indian Satellite Planned | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/new-indochina-aid-is-asked-by-ford-president-formally-urges.html | NEW INDOCHINA AID IS ASKED BY FORD | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/court-reinstates-death-conviction.html | COURT REINSTATES DEATH CONVICTION | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/woman-held-as-head-of-gambling-ring-police-say-it-booked-50million.html | Woman Held as Head of Gambling Ring; Police Say It Booked $50â€‹â€‹Million a Year | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/junta-is-putting-ethiopia-first-but-it-says-little-and-does-less.html | Junta Is Putting â€‹â€‹Ethiopia First,â€‹â€‹ But It Says Little and Does Less | True | By Charles Mohr; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/new-theory-pyramids-built-in-century.html | New Theory: Pyramids Built in Century | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/books-of-the-times-the-new-england-horror.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/oilers-down-aeros.html | Oilers Down Aeros | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/innovative-planner-jaquelin-taylor-robertson.html | Innovative Planner | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/-with-the-consumers.html | â€‹â€¶ With the Consumers | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/streetwalkers-are-rezoned.html | Streetwalkers Are â€‹â€‹Rezonedâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/french-adopt-plan-to-cut-fuel-imports.html | French Adopt Plan To Cut Fuel Imports | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/issue-and-debate-recession-layoffs-and-the-civil-rights-of.html | Issue and Debate | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/phillips-sentenced-to-25-years-to-life-he-insists-he-was-framed-in.html | Phillips Sentenced to 25 Years to Life; He Insists He Was Framed in Retaliation | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/harold-e-wiswall-banker-62-is-dead.html | HAROLD E. WISWALL, BANKER, 62, IS DEAD | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/use-of-food-stamps-soars-as-jobless-turn-to-them.html | Use of Food Stamps Soars As Jobless Turn to Them | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fbi-control.html | F.B.I. Control | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/uncertainties-in-cyprus-afflict-economy.html | Uncertainties in Cyprus Afflict Economy | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/hanoi-asserts-us-must-halt-flights.html | HANOI ASSERTS U.S. MUST HALT FLIGHTS | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/city-jobless-rate-climbs-11-to-85-with-269700-idle-almost-37000.html | CITY JOBLESS RATE CLIMBS 1.1 TO 8.5%, WITH 269,700 IDLE | True | By Michael Stern | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-29 | 1975-01-29 | https://www.nytimes.com/1975/01/29/archives/fcc-limits-new-purchases-of-broadcasters-by-the-press.html | F.C.C. Limits New Purchases Of Broadcasters by the Press | True | | 2003-07-18 0:00 | RE 883-702 | B 993660 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/teng-heads-chinas-army-3d-major-role-in-regime-back-in-power-after.html | Teng Heads China's Army; 3d Major Role in Regime | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/falling-crane-kills-worker-76336100.html | Falling Crane Kills Worker | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/military-cooperation-foreseen-as-iraniansaudi-ties-increase.html | Military Cooperation Foreseen As Iranianâ€‹â€‹Saudi Ties Increase | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/lebanon-calls-an-arab-meeting-for-aid-against-israeli-raids.html | Lebanon Calls an Arab Meeting For Aid Against Israeli Raids | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fetuss-survival-stressed-in-case-it-breathed-outside-womb-doctor.html | FETUS'S SURVIVAL STRESSED IN CASE | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/portuguese-cancel-rallies-by-rival-leftist-parties.html | Portuguese Cancel Rallies By Rival Leftist Parties | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/25-indicted-here-in-operation-of-50million-gambling-ring.html | 25 Indicted Here in Operation Of $50â€‹â€‹Million Gambling Ring | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/conviction-overturned.html | Conviction Overturned | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/the-onelife-family-why-some-parents-aim-to-keep-it-that-way.html | The Oneâ€‹â€‹Child Family: | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/us-called-lax-on-newtowns-program.html | U.S. Called Lax on Newâ€‹â€‹Towns Program | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/bonn-trade-surplus-reaches-22billion.html | Bonn Trade Surplus Reaches 22â€‹â€‹Billion | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/st-kitts-at-end-of-era-is-a-changing-caribbean-in-miniature.html | St. Kitts, at End of Era, Is a Changing Caribbean in Miniature | True | By Robert Trumbull â€‹â€‹Â'Billion | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/6000-in-dc-flee-in-bomb-threats-3-washington-sites-named-after.html | 6,000 IN D.C. FLEE IN BOMB THREATS | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/through-a-looking-glass.html | Through A Looking Glass | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/woman-is-slain-in-queens-holdup-woman-slain-2-wounded-in-robbery-of.html | Woman Is Slain In Queens Holdup | True | By Robert Mc G. Thomas Jr. | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/pacers-herald-nassaus-otb.html | Pacers Herald Nassau's OTB | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/gulf-oil-refuses-refiner-payment-balks-at-us-requirement-designed.html | GULF OIL REFUSES REFINER PAYMENT | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/iran-and-britain-pact-set.html | Iran and Britain Pact Set | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/jersey-city-sets-rapeviction-plan-hospital-care-and-interview-by.html | JERSEY CITY SETS RAPEâ€šÃ„Â'VICTIM PLAN | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/busmen-in-london-strike-to-protest-a-slaying-but-the-city-copes.html | Busmen in London Strike to Protest a Slaying, but the City Copes | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/rudel-leaving-kennedy-center-as-music-head.html | Rudel Leaving Kennedy Center As Music Head | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/columbia-gets-harper-archives.html | Columbia Gets Harper Archives | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/ford-firm-on-oil-levies-but-may-shift-on-tax-cut.html | Ford Firm on Oil Levies, But May Shift on Tax Cut | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/puppets-magic-music.html | Puppets, Magic, Music | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/vessels-with-rice-reported-to-reach-cambodian-capital.html | Vessels With Rice Reported to Reach Cambodian Capital | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/a-2d-visit-to-rockefeller-office-by-bergman-in-73-is-reported.html | A 2d Visit to Rockefeller Office By Bergman in â€šÃ„Â'73 Is Reported | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fbi-counterintelligence-is-under-gao-scrutiny.html | F.B.I. Counterintelligence Is Under G.A.O. Scrutiny | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/martin-plays-lawyer-in-mr-ricco.html | Martin Plays Lawyer in 'Mr. Ricco' | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/rockefeller-visits-state-to-help-gop.html | Rockefeller Visits State to Help G.O.P. | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/municipal-stations-fear-cutback-in-staffs-and-fare.html | Municipal Stations Fear Cutback in Staffs and Fare | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/central-park-zoo-plan-would-ban-big-animals.html | Central Park Zoo Plan Would Ban Big Animals | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/bill-will-fight-food-stamp-rise-house-panel-to-submit-plan-against.html | BILL WILL FIGHT FOOD STAMP RISE | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/toward-geneva.html | ... Toward Geneva? | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/buddy-bunker-62-is-dead-photographer-won-pulitzer.html | Buddy Bunker, 62, Is Dead; Photographer Won Pulitzer | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/sadat-says-french-agree-to-sell-jets-to-egyptians-ending-visit-he.html | Sadat Says French Agree To Sell Jets to Egyptians | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/accord-extended-in-abbey-seizure-proposal-will-remain-open-until.html | ACCORD EXTENDED IN ABBEY SEIZURE | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/vietcong-said-to-view-1975-as-a-turning-point-as-discloses-a.html | Vietcong Said to View 1975 as a â€šÃ„Â'Turning Pointâ€šÃ„Â' | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/islanders-set-back-stars-43.html | Islanders Set Back Stars, 4â€šÃ„Â'3 | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/film-cliches-trail-the-nickel-ridejason-miller-has-lead-in.html | Film Cliches Trail 'The Nickel Ride'Jason Miller Has Lead in Real-Estate Drama Role as a Fixer Proves a Study in Worry | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/delayed-oiltariff-effect-indicated-by-fea-rules-oiltariff-effect.html | Delayed Oilâ€šÃ„Â'Tariff Effect Indicated by F.E.A. Rules | True | By William D. Smith | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/19-indicted-in-heroin-traffic-in-city.html | 19 Indicted in Heroin Traffic in City | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/6-mayors-seeking-aid-find-carey-is-a-good-listener.html | 6 Mayors, Seeking Aid, Find Carey Is a Good Listener | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/personal-finance-the-variables-in-taking-possession-or-leaving.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/skate-lead-held-by-miss-hamill.html | Skate Lead Held by Miss Hamill | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/alice-young-widow-finds-herself.html | 'Alice,' Young Widow Finds Herself | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/palestinian-group-declares-hijackers-face-jail-or-death.html | Palestinian Group Declares Hijackers Face Jail or Death | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/mary-arnold-prentiss-is-dead-won-30-national-tennis-titles.html | Mary Arnold Prentiss Is Dead; Won 30 National Tennis Titles | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/metropolitan-briefs-curb-on-recording-of-police-calls-asked-esgop.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/oakland-police-detonate-bomb-after-new-warning.html | Oakland Police Detonate Bomb Alter New Warning | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/japan-and-soviet-union-sign-oil-search-accord.html | Japan and Soviet Union Sign Oil Search Accord | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/lakewood-boasts-a-cuban-hotshot.html | Lakewood Boasts A Cuban Hotshot | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/front-page-1-no-title.html | Market Conzinuas Rise | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/4-in-movie-challenge-fornication-laws.html | 4 in Movie Challenge Fornication Laws | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/inquiry-on-bombing-put-under-direction-of-detective-chief.html | Inquiry on Bombing Put Under Direction Of Detective Chief | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/drive-on-drug-smuggling-focusing-on-florida-area.html | Drive on Drug Smuggling Focusing on Florida Area | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/jets-select-fires-scott-receiver-jets-draft-scott-wfl-receiver.html | Jets Select Fire's Scott, Receiver | True | By Murray Chass | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/scott-and-liberty-lobby-witness-clash-on-levis-association-with.html | Scott and Liberty Lobby Witness Clash On Levi's Association With Rockefeller | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/an-expolice-hero-faces-a-life-term-pleads-guilty-to-4-counts-of.html | AN EXâ€¦Â°POLICE HERO FACES A LIFE TERM | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/turkheld-cypriotes-find-idleness-is-foe.html | Turkâ€¦Â°Held Cypriotes Find Idleness Is Foe | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/hialeah-entries.html | Hialeah Entries | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/a-harlemowned-hotel-situated-in-the-virgin-islands.html | Harlemâ€¦Â°Owned Hotel Situated in the Virgin Islands | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/people-in-sports-harrelson-accepts-1975-met-contract.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/the-detroit-disease-an-american-infection.html | The Detroit Disease: An American Infection | True | By William Serrin | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/policy-on-music-is-topic-for-fund-national-arts-endowment-host-to.html | POLICY ON MUSIC IS TOPIC FOR FUND | True | By Grace Glueck Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/grainexport-curb-eased-soviet-cuts-wheat-orders-us-easing-curbs-on.html | Grainâ€¦Â°Export Curb Eased; Soviet Cuts Wheat Orders | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/compromise-tax-bill.html | Compromise Tax Bill | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/haig-pays-army-91-for-liquor-shipment.html | Haig Pays Army $91 For Liquor Shipment | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/refinery-picketing-quiet.html | Refinery Picketing Quiet | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/swiss-woman-18-first-in-cup-slalom-teenager-victor-in-cup-slalom.html | Swiss Woman, 18, First in Cup Slalom | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/carey-campaign-is-under-inquiry-state-board-of-elections-is.html | CAREY CAMPAIGN IS UNDER INQUIRY | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/shifting-sands.html | Shifting Sands . . . | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/ford-gets-protest-from-black-caucus.html | FORD GETS PROTEST FROM BLACK CAUCUS | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/cornell-puts-its-athletic-house-in-order.html | Cornell Puts Its Athletic House in Order | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/prisoner-kills-st-vincents-visitor-shoots-policeman-man-kills.html | Prisoner Kills St. Vincent's Visitor, Shoots Policeman | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/reynolds-securities-shows-drop-in-preliminary-income.html | Reynolds Securities Shows Drop in Preliminary Income | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/beame-cancels-layoffs-for-391-in-2-city-unions-delury-and-gotbaum.html | BEAME CANCELS LAYOFFS FOR 391 IN 2 CITY UNIONS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/newsweek-putting-bylines-on-its-news.html | NEWSWEEK PUTTING BYLINES ON ITS NEWS | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/senate-approves-275million-in-aid-for-penn-central.html | Senate Approves 275â€¦Â°Million in Aid For Penn Central | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/books-of-the-times-surviving-the-novel.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/accord-is-reached-in-long-newark-rent-strike.html | Accord Is Reached, in Long Newark Rent Strike | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/business-briefs-economic-indicators-continue-to-slide-savings-group.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/jersey-paper-plant-gets-incentive-plan.html | Jersey Paper Plant Gets Incentive Plan | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/russian-assails-consumer-stress-planning-official-contends-too-many.html | RUSSIAN ASSAILS CONSUMER STRESS | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/epa-ban-on-lead-in-gas-is-voided-us-court-overturns-plan-to-phase.html | E.P.A. BAN ON LEAD IN GAS IS VOIDED | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/general-motors-will-shut-seven-plants-for-a-week.html | General Motors Will Shut Seven Plants for a Week | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/douds-appointed-coach.html | Douds Appointed Coach | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/tv-lew-archer-joins-the-police-lineup-at-nbc.html | TV: Lew Archer Joins the Police Lineâ€¦Â°Up at NBC | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/greece-cutting-taxes.html | Greece Cutting Taxes | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/france-arrests-4-in-drug-smuggling.html | FRANCE ARRESTS 4 IN DRUG SMUGGLING | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/rutgers-drops-cason.html | Rutgers Drops Cason | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/metropolitan-briefs-25-indicted-in-betting-scheme-large-animals-may.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/poll-finds-public-divided-on-pardons.html | POLL FINDS PUBLIC DIVIDED ON PARDONS | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/plo-declares-it-will-punish-hijackers.html | P.L.O. Declares It Will Punish Hijackers | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/elizabeth-van-dusen.html | ELIZABETH VAN DUSEN | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/notes-on-people-earl-ruth-to-be-american-samoa-governor.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/article-1-no-title.html | Market Continues Rise | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/w-kentucky-pins-defeat-on-la-salle.html | W. Kentucky â€šÃ„Ã¯Pin Defeat On La Salle | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/abourezk-seeks-oilconcern-curb-senator-asks-prohibition-on-other.html | ABOUREZK SEEKS OILâ€šÃ„Ã¯CONCERN CURB | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/unions-and-paper-plant-agree-on-incentive-plan.html | Unions and Paper Plant Agree on Incentive Plan | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/prisoner-kills-st-vincents-visitor-shoots-policeman.html | Prisoner Kills St Vincent's Visitor, Shoots Policeman | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/landmarks-in-retreat.html | Landmarks in Retreat | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/the-thrill-is-gone-essay.html | The Thrill Is Gone | True | By William Safire | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/columbia-gets-harper-archives-76336106.html | Columbia Gets Harper Archives | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/some-nursing-homes-please-patients-and-officials.html | Some Nursing Homes Please Patients and Officials | True | By Diane Henry Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/black-leader-guilty-on-taxes-in-south.html | Black Leader Guilty on Taxes in South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/champion-davis-exail-head-dies-president-of-atlantic-coast-line.html | CHAMPION DAVIS, EXâ€šÃ„Ã¯RAILHEAD, DIES | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/175billion-of-6year-notes-average-749-big-issue-is-sold-by-the.html | $1.75â€šÃ„Ã¯Billion of 6â€šÃ„Ã¯Year Notes Average 7.49% | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fairleigh-tops-rider.html | Fairleigh Tops Rider | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/service-for-john-hastings.html | Service for John Hastings | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/trooper-dragged-and-shot-in-jersey.html | TROOPER DRAGGED AND SHOT IN JERSEY | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/some-find-rock-a-roll-now-rock-n-recession.html | Some Find Rock â€šÃ„Ã¯nâ€šÃ„Ã¯ Roll Now Rock â€šÃ„Ã¯nâ€šÃ„Ã¯ Recession | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/schlesinger-sees-new-war-threats-world-no-longer-regards-us-power.html | SCHLESINGER SEES NEW WAR THREATS | True | By Drew Middleton Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/snowden-tries-to-block-book-attacking-monarchy.html | Snowden Tries to Block Book Attacking Monarchy | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/migration-from-metropolitan-area-called-a-threat.html | Migration From Metropolitan Area Called a Threat | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/belfast-catholic-shot-dead-at-lunchhour-chess-game.html | Belfast Catholic Shot Dead At Lunchâ€šÃ„Ã¯Hour Chess Game | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/westinghouse-shows-a-4thquarter-loss-a-deficit-of-762million-is.html | Westinghouse Shows a 4thâ€šÃ„Ã¯Quarter Loss | True | By Gene Smith | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/migration-from-the-metropolitan-areas-viewed-by-planning-group-as.html | Migration From the Metropolitan Area Viewed by Planning Group as Threat | True | By Peter Kerss | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/race-group-to-aid-ellsworths-horses.html | Race Group to Aid Ellsworth's Horses | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/1974-trade-by-us-with-china-set-peak.html | 1974 TRADE BY U.S. WITH CHINA SET PEAK | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/sports-news-briefs-killanin-olympics-stay-in-montreal-soviet-pair.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/idea-that-plants-emote-is-rebutted.html | Idea That Plants Emote Is Rebutted | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/peter-copeland-70-a-stores-architect.html | PETER COPELAND, 70, 4 STORES ARCHITECT | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/market-place-a-search-for-better-securities-reporting.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/bridge-north-america-and-france-expected-to-vie-in-semifinal.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/drive-on-drug-smuggling-focusing-on-florida-area-drive-on-drug.html | Drive on Drug Smuggling Focusing on Florida Area | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/films.html | Films | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/prices-of-wheat-move-narrowly-futures-fluctuate-on-report-of-soviet.html | PRICES OF WHEAT MOVE NARROWLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/giants-choices.html | Giantsâ€šÃ„Ã´ Choices | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/republican-leaders-doubt-that-nixon-can-aid-party-now.html | Republican Leaders Doubt That Nixon Can Aid Party Now | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/defect-in-a-reactor-leads-us-to-order-23plant-shutdown.html | Defect in a Reactor Leads U.S. to Order 23â€šÃ„Ã´Plant Shutdown | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/exxon-dividend-cut-to-125-in-quarter.html | Exxon Dividend Cut to $1.25 in Quarter | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/one-mans-basket-case.html | One Man's Basket Case | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/simon-loeb-founder-of-accounting-firm.html | SIMON LOEB, FOUNDER OF ACCOUNTING FIRM | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/appeals-court-says-practices-by-ibm-were-competitive.html | Appeals Court Says Practices by I.B.M. Were Competitive | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/drought-wilts-an-industrial-state-in-india.html | Drought Wilts an Industrial State in India | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/trial-opens-for-man-involved-in-french-connection-inquiry.html | Trial Opens for Man Involved In French Connectionâ€šÃ„Ã´ Inquiry | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/yariv-resigns-israeli-information-post.html | Yariv Resigns Israeli Information Post | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/legislators-find-ennui-not-whoopee-in-albany-albanys-legislators.html | Legislators Find Ennui, Not Whoopee, in Albany | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/ford-briefs-team-for-aarms-pact-tells-delegates-to-adhere-to-the.html | FORD BRIEFS TEAM FOR Aâ€šÃ„Ã´ARMS PACT Tells Delegates to Adhere to the Vladivostok Principles in New Geneva Talks | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/weather-men-got-name-from-song-groups-latest-designation-is-weather.html | WEATHERMEN GOT NAME FROM SONG | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/west-german-trade-surplus-set-a-record-in-1974.html | West German Trade Surplus Set a Record in 1974 | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/defect-in-a-reactor-leads-us-to-order-23plant-shutdown-reactor.html | Defect in a Reactor Leads U.S. to Order 23â€šÃ„Ã´Plant Shutdown | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/drug-experts-recommend-marijuana-as-a-medicine.html | Drug Experts Recommend Marijuana as a Medicine | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/canada-to-charge-us-more-for-oil.html | Canada to Charge U.S. More for Oil | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/laver-match-is-priceless-for-connors-showdown-is-priceless-to.html | Laver Match Is Priceless for Connors | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fashion-talk-evening-styles-eclipse-his-designs-for-daytime.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/iran-loan-to-peru-is-set.html | Iran Loan to Peru Is Set | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/profit-of-bethlehem-steel-up-1334-wheeling-net-at-quarter-high.html | Profit of Bethlehem Steel Up 133.4% | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/head-of-cia-inquiry.html | Head of C.I.A. Inquiry | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/steelers-cap-442player-draft-by-picking-nebraska-sleeper-442-taken.html | Steelers Cap 442â€šÃ„Ã´Player Draft By Picking Nebraska â€šÃ„Ã´Sleeperâ€šÃ„Ã´ | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/ford-firm-on-levy-on-oil-but-indicates-a-tax-compromise-ford-firm.html | Ford Firm on Levy On Oil but Indicates A Tax Compromise | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/medicaid-billed-for-rollsroyce-witha-chauffeur-auditors-tell-of.html | MEDICAID BILLED FOR ROLLSâ€šÃ„Ã´ROYCE WITHA CHAUFFEUR; Auditors Tell of $8.6 Million in Unwarranted Outlays at 125 Nursing Homes; EXâ€šÃ„Ã´PATIENT CITES ABUSE; Says at State Hearing Nurse Hit Himâ€šÃ„Ã´Doctor Testifies About Poor Treatment | True | By John L. Hess | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fda-eases-food-rules-to-raise-supply.html | F.D.A. Eases Food Rules to Raise Supply | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/un-compromise-is-urged-by-scali-us-delegate-favors-talks-between.html | U. N. COMPROMISE IS URGED BY SCALI | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/sir-philip-brocklehurst-87-antarctic-explorer-is-dead.html | Sir Philip Brocklehurst, 87, Antarctic Explorer, Is Dead | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/falling-crane-kills-worker.html | Falling Crane Kills Worker | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/new-jersey-briefs-by-mc-calls-meeting-on-offshore-oil-girl-presses.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fbi-counterintelligence-is-under-gao-scrutiny.html | F.B.I. Counterintelligence Is Under G.A.O. Scrutiny | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/tervuren-pioneer-seeks-elusive-goal.html | Tervuren Pioneer Seeks Elusive Goal | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/eastern-ski-operators-report-a-season-boom.html | Eastern Ski Operators Report a Season Boom | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/six-jews-in-moscow-defend-jackson-role-in-dispute-on-trade.html | Six Jews in Moscow Defend Jackson Role In Dispute on Trade | True | By Christopher. S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/we-deserve-a-break-residents-of-w-86th-st-tell-mcdonalds.html | We Deserve a Break, Residents Of W. 86th St. T ell McDonald's | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/jets-choices.html | Jetsâ€™ Choices | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fun-for-children.html | Fun for Children | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/assistant-and-appeals-chief-are-named-by-morgenthau.html | Assistant and Appeals Chief Are Named by Morgenthau | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/quarter-net-up-51-at-braniff-airways.html | QUARTER NET UP 51% AT BRANIFF AIRWAYS | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/people-and-business-cole-getting-postat-union-camp.html | People and Business | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/rangers-to-be-busy.html | Rangers to Be Busy | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/teng-heads-chinas-army-3d-major-role-in-regime-back-in-power-alter.html | Teng Heads China's Army; 3d Major Role in Regime; Back in Power Alter â€šÃ„Â¶6 Purge, He Also Holds State and Party Jobs | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/us-easing-curbs-on-grain-exports-soviet-order-cut-butz-says-action.html | U. S. EASING CURBS ON GRAIN EXPORTS; SOVIET ORDER CUT; Butz Says Action on Wheat and Soybeans Puts Trade Back on â€šÃ„Â¢Free Basisâ€šÃ„Â¢; FOREIGN DEMAND IS OFF; 3.7â€šÃ„Â¢Millionâ€šÃ„Â¢Bushel Russian Cancellation Follows One by Chinese on Monday | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/rockefeller-visits-jersey-to-help-gop-cut-debt.html | Rockefeller Visits Jersey To Help G.O.P. Cut Debt | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/phillips-profit-down-25-national-distillers-in-drop-national.html | Phillips Profit Down 2.5%; National Distillers in Drop | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/school-aide-got-job-for-his-wife-post-with-supplier-defended-by.html | SCHOOL AIDE GOT JOB FOR HIS WIFE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/survey-sees-1-million-youths-as-lacking-jobs-next-summer.html | Survey Sees 1Ã¢â‚¬î Million Youths As Lacking Jobs Next Summer | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/associated-press-erred-on-lobbyist.html | ASSOCIATED PRESS ERRED ON LOBBYIST | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/us-begins-bargaining-round-on-western-cooperation-in-oil.html | U.S. Begins Bargaining Round On Western Cooperation in Oil | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/advertising-new-ad-chief-at-bloomingdales.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/lisbon-and-rome-set-divorce-pact-proposed-change-extends-civil.html | LISBON AND ROME SET DIVORCE PACT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/economist-warns-against-us-negotiations-with-oil-exporters.html | Economist Warns Against U.S. Negotiations With Oil Exporters | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/penguins-turn-back-hawks-61.html | Penguins Turn Back Hawks, 6â€šÃ„Â¢1 | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/when-i-hear-the-dog-i-follow-him.html | â€šÃ„Â²When I Hear the Dog, I Follow Himâ€šÃ„Â¶ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/clinton-gymnasts-develop-dynasty.html | Clinton Gymnasts Develop Dynasty | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/ussoviet-program-lags-scientist-says.html | U.Sâ€šÃ„Â¢Soviet Program | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/drought-in-somalia-is-said-to-kill-1500.html | DROUGHT IN SOMALIA IS SAID TO KILL 1,500 | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/corrections-7633611 0.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/brezhnev-seen-on-way-from-home-to-kremlin.html | Brezhnev Seen on Way From Home to Kremlin | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fda-head-says-2-drugs-are-linked-to-32-deaths.html | F.D. A. Head Says 2 Drugs Are Linked to 32 Deaths | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/space-needle-parachutists.html | Space Needle Parachutists | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/carbide-raises-dividend.html | Carbide Raises Dividend | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/house-democrats-endorse-own-study-on-intelligence-house-democrats.html | House Democrats Endorse Own Study on Intelligence | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/house-democrats-endorse-own-study-on-intelligence.html | House Democrats Endorse Own Study on Intelligence | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/fords-overall-policy-and-prospects-of-opposition-in-congress.html | Ford's Overâ€šÃ„Â²All Policy and Prospects of Opposition in Congress | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/street-fighter-karate-film-full-of-inane-violence.html | 'Street Fighter,' Karate Film, Full of Inane Violence | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/miller-a-pianist-makes-his-home-in-20th-century.html | Miller, a Pianist, Makes His Home In 20th Century | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/wimbledon-concession-is-small-wimbledon-concession-to-women-only.html | Wimbledon Concession Is Small | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/head-of-cia-inquiry-frank-forrester-church.html | Head of C.I.A. Inquiry | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/zoning-proposal-stirs-riverdale-plan-for-naturearea-rules-disputed.html | ZONING PROPOSAL STIRS RIVERDME | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/medicaid-billed-for-rollsâ€šÃ„Â²royce-with-a-chauffeur-auditors-tell-of.html | EDICAID BILLED FOR ROLLSâ€šÃ„Â²ROYCE WITH A GRUFFER | True | By John L. Hess | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/dollar-advances-in-trading-abroad-gold-climbs-2-an-ounce.html | Dollar Advances in Trading Abroad | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/legislators-find-ennui-not-whoopee-in-albany.html | Legislators Find Ennui, Not Whoopee, in Albany | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-30 | 1975-01-30 | https://www.nytimes.com/1975/01/30/archives/boughton-cobb-jr-expert-on-boats-50.html | BOUGHTON COBB JR., EXPERT ON BOATS, 50 | True | | 2003-07-18 0:00 | RE 883-697 | B 993651 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/india-welcomes-a-chinese-team-sees-table-tennis-group-leading-to.html | INDIA WELCOMES A CHINESE TEAM | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/fuel-vs-education.html | Fuel vs. Education | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/seers-and-the-law.html | Seers and the Law | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mosley-seton-hall-ace-ineligible-3-suspended-sports-director-coach.html | Mosley, Seton Hall Ace, Ineligible | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/bonn-lists-million-jobless-76337276.html | Bonn Lists Million Jobless | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/us-ready-to-propose-controls-on-use-of-valium-and-librium.html | U.S. Ready to Propose Controls On Use of Valium and Librium | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/miriam-caris-gould-85-professor-of-psychology.html | Miriam Caris Gould, 85, Professor of Psychology | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/drive-to-step-up-war-aid-to-saigon-opens-in-congress-administration.html | DRIVE TO STEP UP WAR AID TO SAIGON OPENS IN CONGRESS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/chase-cuts-prime-halfp0int-to-9-volume-of-corporate-loans-declined.html | CHASE CUTS PRIME HALFâ€šÃ„Â²POINT TO 9% | True | By John H. Allan | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/careys-first-budget-inflation-and-overgrown-government-called-the.html | Carey's First Budget | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/how-careys-sales-taxes-affect-everyday-affairs-of-consumers-how.html | How Carey's Sales Taxes Affect Everyday Affairs of Consumers | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/dim-days-of-january-as-recession-evidence-poured-forth-all-plans.html | Dim Days of January | True | Soma Golden | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/air-force-awards-contract-to-alter-f11-to-grumman.html | Air Force Awards Contract To Alter Fâ€šÃ„Â²111 to Grumman | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/8-utilities-plan-joint-fuel-study-electric-group-to-look-into.html | 8 UTILITIES PLAN JOINT FUEL STUDY | True | By Gene Smith | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/about-new-york-confessions-of-a-jaywalker.html | About New York | True | By Richard F. Sheppard | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/simon-lowers-forecast-on-opec-cash-buildup.html | Simon Lowers Forecast On OPEC Cash Buildâ€šÃ„Â²Up | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/commissar-to-be-reckoned-with-chang-chunchiao.html | Commissar to Be Reckoned With | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/how-pact-was-reached-to-avoid-many-layoffs.html | How Pact Was Reached To Avoid Many Layoffs | True | By John Darnton | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/for-those-who-dare-seek-the-future-no-lack-of-soothsayers.html | For Those Who Dare Seek the Future, No Lack of Soothsayers | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/gary-black-weds-verina-m-adams.html | Gary Black Weds Verina M. Adams | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/bonn-lists-million-jobless.html | Bonn Lists Million Jobless | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/proposed-tax-seen-adding-8million-to-cost-of-gas.html | Proposed Tax Seen Adding $8â€šÃ„Â²million to Cost of Gas | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/consumerfarmer-coalition-is-urged.html | Consumerâ€šÃ„Â²Farmer Coalition Is Urged | True | By Frances Cerra Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/kidnapping-of-patricia-hearst-remains-a-mystery-as-first.html | Kidnapping of Patricia Hearst Remains a Mystery as First Anniversary Approaches | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/rangers-lose-to-sabres-sabres-balanced-play-defeats-rangers-6-to-3.html | Rangers Lose to Sabres | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/nfl-draft-overlooks-some-stars-feelings-on-draft-echo-coast-to.html | N.F.L. Draft Overlooks Some Stars | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/lasting-tax-cuts-opposed-by-burns-but-he-supports-ford-plan-for.html | LASTING TAX CUTS OPPOSED BY BURNS | True | By United Press International | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/haitink-conductor-in-debut-with-philharmonic.html | Haitink, Conductor, in Debut With Philharmonic | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/senators-propose-agency-to-seek-full-employment.html | Senators Propose Agency To Seek Full Employment | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/260-police-ousted-as-pba-rejects-beame-proposal.html | 260 POLICE OUSTED AS P.B.A. REJECTS BEAME PROPOSAL | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/bayi-to-make-us-debut-in-mile-at-garden-tonight.html | Bayi to Make U.S. Debut In Mile at Garden Tonight | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/same-judge-gets-carters-appeal-he-wont-disqualify-himself-says.html | SAME JUDGE GETS CARTER'S APPEAL | True | By Selwyn Raab Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/collision-halts-river-traffic.html | Collision Halts River Traffic | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/drug-deals-laid-to-vincent-papa.html | DRUG DEALS LAID TO VINCENT PAPA | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/national-distillers-profit-rose-to-4thquarter-peak.html | National Distillers Profit Rose to 4thâ€šÃ„Â¿Quarter Peak | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/pirates-reach-final-with-holy-cross-seton-hall-holy-cross-reach.html | Pirates Reach Final With Holy Cross | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/state-police-swear-in-first-woman-trooper.html | State Police Swear In First Woman Trooper | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/tanker-explodes-on-delaware-river.html | TANKER EXPLODES ON DELAWARE RIVER | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/douglas-on-mend-and-keeps-busy-but-his-return-to-bench-is-not-seen.html | DOUGLAS ON MEND AND KEEPS BUSY | True | By Warren Weaver Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mirage-sale-to-egypt-said-to-pose-risk-to-israel.html | Mirage Sale to Egypt Said to Pose Risk to Israel | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/pilots-declare-ban-on-perilous-cargo.html | PILOTS DECLARE BAN ON PERILOUS CARGO | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/icc-rejects-a-rate-rise-of-7-for-most-railroads-icc-rejects-a-bid.html | I.C.C. Rejects a Rate Rise Of 7% for Most Railroads | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/israeli-study-of-73-war-cites-command-failures.html | Israeli Study of â€šÃ„Â¥'73 War Cites Command Failures | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mckellen-leads-title-skating.html | McKellen Leads Title Skating | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/fighting-birth-defects.html | Fighting Birth Defects | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/help-vowed-for-6-orphaned-by-hospital-slaying.html | Help Vowed for 6 Orphaned by Hospital Slaying | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/parentschildren-temperaments-role-infants-she-studied-are-grown-now.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/british-review-laws-in-ulster-report-on-antiterror-policy-backs.html | BRITISH REVIEW LAWS IN ULSTER | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/construction-contracts-rose-in-december-but-dipped-in-74.html | Construction Contracts Rose In December But Dipped in â€šÃ„Â¥'74 | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/city-council-panel-hear-tenants-argue-right-to-have-dogs.html | City Council Panel Hear Tenants Argue Right to Have Dogs | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/ruth-would-hold-raw-nixon-data-ha-and-jaworski-both-view-release-of.html | RUTH WOULD HOLD â€šÃ„Â¤RAWâ€šÃ„Â¨ NIXON DATA | True | David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/who-are-the-friends-of-israel-washington.html | Who Are the Friends of Israel?; WASHINGTON | True | By James Reston | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/some-special-attention-in-syndicated-research.html | Some Special Attention In Syndicated Research | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/terms-are-revised-for-a-bank-merger.html | TERMS ARE REVISED FOR A BANK MERGER | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/president-sends-congress-energy-independence-bill.html | President Sends Congress Energy Independence Bill | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/metropolitan-briefs-taxi-drivers-protest-at-police-station-woman.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/2-are-arraigned-in-holdup-killing-suspects-held-without-bail-in.html | 2 ARE ARRAIGNED IN HOLDUP KILLING | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/of-lizards-mites-and-youngsters.html | Of Lizards, Mites and Youngsters | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/dispute-over-trucks-slows-deliveries-of-the-times.html | Dispute Over Trucks Slows Deliveries of The Times | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/wiretapping-law-at-issue-in-state-key-legislators-questioning.html | WIRETAPPING LAW AT ISSUE IN STATE | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/slight-effect-on-racing-seen-in-sate-cutback-racing-cutbacks.html | Slight Effect on Racing Seen in State Cutback | True | By Steve Cady | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/ford-opens-first-talks-with-prime-minister-wilson.html | Ford Opens First Talks With Prime Minister Wilson | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/weekly-retail-sales-up-7.html | Weekly Retail Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/horses-equipment.html | Horses & | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/india-optimistic-on-next-harvest-but-government-hopes-for-increased.html | INDIA OPTIMISTIC ON NEXT HARVEST | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/carout-put-cut-seen-backlog-a-record.html | Carâ€šÃ„Â´Output Cut Seen | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/jackie-onassis-fights-for-cause-she-joins-in-forming-a-group-to.html | Jackie Onassis Fights for Cause | True | By Diane Henry | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/abram-names-4-to-panel-on-nursing-home-inquiry-abram-picks-his.html | Abram Names 4 to Panel On Nursing Home Inquiry | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/marcos-rule-challenged-in-top-philippine-court.html | Marcos Rule Challenged In Top Philippine Court | True | By Alice Villadolid Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/fleet-of-87-to-start-florida-race-today.html | Fleet of 87 to Start Florida Race Today | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/agencies-facing-changes.html | Agencies Facing Changes | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/the-detroit-symphony-capable-and-efficient-in-program-here.html | The Detroit Symphony Capable And Efficient in Program Here | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mass-for-mary-foote-moore.html | Mass for Mary Foote Moore | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/article-3-no-title.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/4-in-drug-ring-found-guilty-exprosecutor-had-a-role.html | 4 in Drug Ring Found Guilty; Exâ€šÃ„Â´Prosecutor Had a Role | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/met-resumes-sunday-sales.html | Met Resumes Sunday Sales | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/kissinger-appeal-on-turkey-aid-due-progreek-congressmen-to-see-him.html | KISSINGER APPEAL ON TURKEY AID DUE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/feminist-predicts-april-ratification-for-equal-rights.html | Feminist Predicts April Ratification For Equal Rights | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/e-bruce-clark-79-dies-dentalceramics-pioneer.html | E. Bruce Clark, 79, Dies; Dentalâ€šÃ„Â´Ceramics Pioneer | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mayors-call-on-congress-for-vast-emergency-aid-mayors-urge-congress.html | Mayors Call on Congress For Vast Emergency Aid | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/new-school-pact-reached.html | New School Pact Reached | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/nothing-by-chance-casts-biplane-as-a-screen-hero.html | 'Nothing by Chance' Casts Biplane as a Screen Hero | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/all-234000-cadillacs-for-74-are-recalled-for-hood-latches.html | All 234,000 Cadillacs for â€šÃ„Â´74 Are Recalled for Hood Latches | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mayors-call-on-congress-for-vast-emergency-aid.html | Mayors Call on Congress For Vast Emergency Aid | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/parley-is-warned-on-gas-supplies-editor-says-conflicts-over.html | PARLEY IS WARNED ON GAS SUPPLIES | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/rail-freight-traffic-declines.html | Rail Freight Traffic Declines | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/south-africans-said-to-act-against-diggs.html | SOUTH AFRICANS SAID TO ACT AGAINST DIGGS | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/dr-william-daily-79-dies-a-physician-and-teacher.html | Dr. William Daily, 79, Dies; A Physician and Teacher | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/man-guilty-in-slaying-of-jehovahs-witness.html | Man Guilty in Slaying Of Jehovah's Witness | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/an-anonymous-gift-of-15000-highlights-neediest-donations.html | An Anonymous Gift of $15,000 Highlights Neediest Donations | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/buoyant-friedman-here-with-sextet.html | BUOYANT FRIEDMAN HERE WITH SEXTET | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/carey-asking-new-taxes-cut-in-agencies-to-meet-a-1069billion-budget.html | CAREY ASKING NEW TAXES, CUT IN AGENCIES TO MEET A $10 69â€šÃ„Â´BILLION BUDGET | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/9-federal-offices-in-washington-get-bombing-threats.html | 9 Federal Offices In Washington Get Bombing Threats | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/excerpts-from-governor-careys-message-to-the-legislature-on-the.html | Excerpts From Governor Carey's Message to the Legislature on the â€šÃ„Ã¹75â€šÃ„Ã²â€šÃ„Ã¹76 Budget | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/the-kind-of-night-opera-fans-live-for.html | The Kind of Night Opera Fans Live For | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/samuel-markewich-dies-at-93-lawyer-aided-labor-movement.html | Samuel Markewich Dies at 93; Lawyer Aided Labor Movement | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/briefs-on-the-arts-baltimore-theater-getting-new-home-dayton.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/argentina-seeking-new-auto-price-pact-with-cuba-argentina-seeks-a.html | Argentina Seeking New Auto Price Pact With Cuba | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/cab-approves-airroute-deals-pan-american-and-twa-get-backing-for.html | C. A. B. APPROVES AIRâ€šÃ„Ã²ROUTE DEALS | True | By Richard Within | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/turk-reports-agreement-to-open-nicosia-airport.html | Turk Reports Agreement . To Open Nicosia Airport | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/community-council-is-toasted-at-5othanniversary-reception.html | Community Council Is Toasted At 50thâ€šÃ„Ã²Anniversary Reception | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mortgage-rates-are-cut-in-state-byme-announces-a-decline-to-9-from.html | MORTGAGE RATES ARE CUT IN STATE | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/jersey-reports-1-in-10-persons-was-unemployed-in-december-jersey.html | Jersey Reports 1 in 10 Persons Was Unemployed in December | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/abram-names-4-to-panel-on-nursing-home-inquiry-abram-picks-his.html | Abram Names 4 to Panel On Nursing Home Inquiry | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/south-african-nominated.html | South African Nominated | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/new-items-would-fall-under-localities-levies.html | New Items Would Fall Under Localitiesâ€šÃ„Ã´ Levies | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/the-euphoric-and-libidinous-art-of-reuben-nakian.html | The Euphoric and Libidinous Art of Reuben Nakian | True | By John Russell Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/how-careys-sales-taxes-affect-everyday-affairs-consumers-how-carey.html | How Carey's Sales Taxes Affect Everyday Affairs of Consumers | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/corrections-76337256.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/prices-are-mixed-on-amex-and-0tc-profit-taking-follows-gains-in-3.html | PRICES ARE MIXED ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã²C | True | By James .t. Nagle | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/lisbons-socialists-are-set-back-again-by-the-communists.html | Lisbon's Socialists Are Set Back Again By the Communists | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/suspect-in-hospital-shooting-served-half-a-jail-term.html | Suspect in Hospital Shooting Served â€šÃ„Ã²Half a Jail Term | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/fred-lindstrom-and-the-hall-of-fame.html | Fred Lindstrom and the Hall of Fame | True | Red Smith | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/food-stamps-plan-opposed-in-house-panel-votes-33-to-2-against-ford.html | FOOD STAMPS PLAN OPPOSED IN HOUSE | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/market-place-what-are-telex-prospects-now.html | Market Place | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/screen-la-rupture-70-chabrol-work-has-virtues-difficulties.html | Screen: â€šÃ„Ã¹La Ruptureâ€šÃ„Ã² â€šÃ„Ã¹ 70 Chabrol Work Has Virtues, Difficulties | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/drive-to-step-up-war-aid-to-saigon-opens-in-congrfss-administration.html | DRIVE TO STEP UP WAR AID TO SAIGON OPENS IN CONGRESS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/salisbury-heads-arts-institute-newsmanauthor-replaces-barzun-in.html | SALISBURY HEADS ARTS INSTITUTE | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/goldin-plans-sale-of-city-securities-to-civil-employes.html | Golden Plans Sale Of City Securities To Civil Employes | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/leading-millrose-games-entries.html | Leading Millrose Games Entries | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/watchdog-is-urged-over-justice-dept.html | WATCHDOG IS URGED OVER JUSTICE DEPT. | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/260-police-ousted-as-pba-rejects-beame-proposal-first-civil-service.html | 260 POLICE OUSTED AS P. A. REJECTS BEAME PROPOSAL | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/senate-hearing-set-on-reactor-safety.html | SENATE HEARING SET ON REACTOR SAFETY | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/business-briefs-eec-backs-costsharing-plan-dollars-recovery-fades.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/celebrities-throng-cerfwagner-wedding.html | Celebrities Throng Cerfâ€šÃ„Ã²Wagner Wedding | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/social-security-is-reorganized-agency-creates-4-new-jobs-criticism.html | SOCIAL SECURITY IS REORGANIZED | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/peru-wants-the-us-excluded-form-new-dialogue-by-latins.html | Peru Wants the U.S. Excluded Form â€šÃ„ÃºNew Dialogueâ€šÃ„Ã´ by Latins | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/how-windfalls-eased-balancing-last-budget.html | How Windfalls Eased Balancing Last Budget | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/flash-fire-in-camden-kills-4-children-while-their-mother-is-out-for.html | Flash Fire in Camden Kills 4 Children While Their Mother Is Out for 10 Minutes | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/drug-deals-laid-to-vincent-papa-witness-calls-him-a-major-supplier.html | DRUG DEALS LAID TO VINCENT PAPA | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/us-retail-sales-mixed-in-january-customer-buying-is-cautious-in.html | U.S. RETAIL SALES MIXED IN JANUARY | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/howard-whitman-of-nbctv-series-former-newsman-who-had-talk-show-in.html | HOWARD WHITMAN OF NBCâ€šÃ„Ã´TV SERIES | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/new-jersey-briefs-inquiry-began-on-parkway-shooting-man-gets-19.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/advertising-questions-of-accurate-retention.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/10-homes-in-connecticut-are-linked-to-bergman.html | 10 Homes in Connecticut Are Linked to Bergman | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/experts-question-pollutant-levels-scientists-assay-adequacy-of.html | EXPERTS QUESTION POLLUTANT LEVELS | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/amnesty-deadline-extended-to-march-1-president-extends-the-amnesty.html | Amnesty Deadline Extended to March 1 | True | By Anthony Ripley Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/myopia-on-africa.html | Myopia on Africa | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/bridge-tourney-semifinals-begin-with-us-team-in-top-form.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/simon-lowers-forecast-on-opec-cash-buildup-simon-sees-less.html | Simon Lowers Forecast On OPEC Cash Buildâ€šÃ„Ã´Up | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/nyquist-delays-hearings-on-five-integration-cases-says-he-will-wait.html | Nyquist Delays Hearings On Five Integration Cases | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/judge-upholds-constitutionality-of-kanawha-county-textbooks.html | Judge Upholds Constitutionality Of Kanawha County Textbooks | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/fea-challenged-in-suit-by-exxon-legality-of-federal-program-for.html | F.E.A. CHALLENGED IN SUIT BY EXXON | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/mr-ford-acts-like-a-president-in-the-nation.html | Mr. Ford Acts Like a President | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/harry-gillies-an-executive-of-castagna-construction.html | Harry Gillies, an Executive Of Castagna Construction | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/old-ways-survive-on-brazilian-plantation-brazilian-plantation-workers-heed-the-call-of.html | Old Ways Survive on Brazilian Plantation â€šÃ„Ã²Workers Heed the Call of the City | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/about-real-estate-how-group-tells-builders-how-its-done.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/5point-oil-program-offered-by-senator.html | 5â€šÃ„Ã´POINT OIL PROGRAM OFFERED BY SENATOR | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/copper-price-cuts-continue-but-industrys-layoffs-up.html | Copper Price Cuts Continue But Industry's Layoffs Up | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/boggs-says-father-left-fbi-dossiers.html | BOGGS SAYS FATHER LEFT F.B.I. DOSSIERS | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/the-pop-life-the-ill-wind-may-blow-some-good.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/canada-plan-to-get-tarsand-oil-gains.html | CANADA PLAN TO GET TARâ€šÃ„Ã´SAND OIL GAINS | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/average-is-795-at-us-refunding-average-is-795-at-us-refunding.html | Average Is 7.95% At U.S. Refunding | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/carey-budget-proposal-would-affect-20-state-panels.html | Carey Budget Proposal Would Affect 20 State Panels | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/judge-in-carter-appeal-wont-disqualify-himself-says-motion-by.html | Judge in Carter Appeal Won't Disqualify Himself | True | By Selwyn Raab Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/drunken-driving-arrests-on-turnpike-set-a-record.html | Drunken Driving Arrests On Turnpike Set a Record | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/gerulaitis-gains-quarterfinals.html | Gerulaitis Gains Quarterfinals | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/garden-scoring.html | Garden Scoring | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/notes-on-people-boston-u-bargains-with-ziegler.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/books-of-the-times-locomotives-and-light-bulbs.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/knicks-winon-gianelli-shot-at-buzzer.html | Knicks Winon Gianelli Shot at Buzzer | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/air-rules-eased-for-glass-plants-move-seen-to-save-jobs-pollution.html | AIR RULES EASED FOR GLASS PLANTS | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/saudi-fails-in-west-coast-bank-bid-saudi-loses-bid-for-west-coast.html | Saudi Fails in West Coast Bank Bid | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/thieu-says-300million-is-minimum-saigon-needs.html | Thieu Says $300â€šÃ„Ã¶Million Is Minimum Saigon Needs | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/-and-away-from-it.html | . . .And Away From It | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/skiers-are-finding-trip-uphill-more-difficult-than-trip-down.html | Skiers Are Finding Trip Uphill More Difficult Than Trip Down | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/ecology-issues-called-lifes-meat-potatoes.html | Ecology Issues Called Life's â€šÃ„Ã²Meat, Potatoesâ€šÃ„Ã´ | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/range-is-narrow-in-grain-trading-prices-reflect-uncertainty-of.html | RANGE IS NARROW IN GRAIN TRADING | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/swallowing-the-grenade.html | Swallowing the Grenade | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/egypt-reported-to-order-44-jets-from-france.html | Egypt Reported Order 44 Jets From France | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/thoeni-wins-cup-slalom-in-france.html | Thoeni Wins Cup Slalom In France | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/police-here-open-a-campaign-for-stricter-controls-on-guns-police.html | Police Here Open a Campaign for Stricter Controls on Guns | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/people-and-business-kaiser-chief-acts-on-economy.html | People and Business | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/restaurant-reviews-a-small-informal-and-friendly-place-with-loyal.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/bergman-is-asking-that-he-not-testify-before-senate-unit.html | Bergman Is Asking That He Not Testify Before Senate Unit | True | By John L. Hess | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/jet-with-41-crashes-in-sea-at-istanbul-during-blackout.html | Jet With 41 Crashes in Sea At Istanbul During Blackout | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/stock-market-ends-sixsession-advance-dow-average-falls-954-in.html | Stock Market Ends Sixâ€šÃ„Ã¶Session Advance | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/split-in-oil-nations-on-price-forecast-by-energy-planner.html | Split in Oil Nations On Price Forecast By Energy Planner | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/nassau-would-be-2d-in-gas-tax-benefits.html | Nassau Would Be 2d In â€šÃ„Ã²Gasâ€šÃ„Ã´ Tax Benefits | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/landmarks-unit-backs-hotel-at-villard-houses.html | Landmarks Unit Backs Hotel at Villard Houses | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/wilson-a-talent-for-surviving.html | Wilson: A Talent for Surviving | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/union-pacifics-net-cut-by-lifo-shift-and-fund-for-loss.html | Union Pacific's Net Cut by LIFO Shift And Fund for Loss | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/tax-concession-set-by-britain-for-north-sea-gas-production.html | Tax Concession Set by Britain For North Sea Gas Production | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/indians-balk-at-a-role-in-bicentennial.html | Indians Balk at a Role in Bicentennial | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/the-jobless-rate-in-jersey-climbs-state-says-that-1-in-10-was-out.html | THE JOBLESS RATE IN JERSEY CLIMBS | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/boston-eyes-navy-yard-for-kennedy.html | Boston Eyes Navy Yard For Kennedy Library | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/hemingway-papers-open-for-study-in-a-setting-that-belies-their.html | Hemingway Papers Open for Study In a Setting That Belies Their Vitality | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/giant-floodgates-may-save-sinking-cities.html | Giant Floodgates May Save Sinking Cities | True | BY Walter Sullivan | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/us-court-assigns-priority-to-seniority-over-race-on-jobs.html | U.S. Court Assigns Priority Over Race on Jobs | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/people-in-sports-gaither-named-to-football-hall.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/2-are-arraigned-in-holdup-killing.html | 2 ARE ARRAIGNED IN HOLDUP KILLING | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/lasting-tax-cuts-opposed-by-burns.html | LASTING TAX CUTS OPPOSED BY BURNS | True | By United Press International | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/boris-blacher-dead-german-composer.html | BORIS BLACHER DEAD, GERMAN COMPOSER | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/step-to-civic-salvation-.html | Step to Civic Salvation... | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/new-drugs-on-trial-hearings-focus-on-ratio-of-possible-harm-against.html | New Drugs on Trial | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/sales-chief-says-slump-is-temporary-and-vows-no-letup-in-production.html | Sales Chief Says Slump Is Temporary And Vows No Letup in Production | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/sports-news-briefs-greenwood-wins-pole-spot-at-daytona-bill-on.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/police-here-open-a-campaign-for-stricter-controls-on-guns.html | Police Here Open a Campaign For Stricter Controls on Guns | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/dress-union-may-strike-if-raise-is-withheld-here.html | Dress Union May Strike If Raise Is Withheld Here | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/nbc-with-new-president-moves-into-contention-for-leadership.html | NBC, With New President, Moves Into Contention for Leadership | True | By Les Brown | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/ethics-of-medicine-and-the-spirit-of-western-culture.html | Ethics of Medicine And the Spirit Of Western Culture | True | By Kenneth Vaux | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/wood-field-and-stream-waterfowl-aid.html | Wood, Field and Stream; Waterfowl Aid | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/parties-in-thailand-taking-first-steps-toward-a-coalition.html | Parties in Thailand Taking First Steps Toward a Coalition | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/bargaining-may-erase-some-parts-of-budget.html | Bargaining May Erase Some Parts of Budget | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-01-31 | 1975-01-31 | https://www.nytimes.com/1975/01/31/archives/gulf-oil-profit-fell-in-fourth-quarter-3month-drop-was-196-74-up-33.html | Gulf Oil Profit Fell in Fourth Quarter | True | By William D. Smith | 2003-07-18 0:00 | RE 883-701 | B 993659 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/art-giacomo-manzus-role-in-religious-sculpture.html | Art: Giacomo Manzu's Role in Religious Sculpture | True | By John Russell | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/1-oil-import-fee-begins-with-ford-critics-divided.html | $1 Oil Import Fee Begins With Ford Critics Divided | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/equity-financing.html | Equity Financing | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/art-definitive-display-on-weston.html | Art: Definitive Display on Weston | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/state-pension-chairman-is-resisting-careys-plans-to-abolish-his.html | State Pension Chairman Is Resisting Carey's Plans to Abolish His Bureau | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/sports-news-briefs-morgan-state-five-coach-suspended-soviet-dance.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/doctor-disputes-abortion-method-cites-broken-clocks-to-deny-charge.html | DOCTOR DISPUTES ABORTION METHOD | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/buckley-supports-regents-disavowal-of-race-quotas.html | Buckley Supports Regents Disavowal of Race Quotas | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/todays-entries-at-hialeah.html | Today's Entries at Hialeah | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/fcc-to-begin-an-inquiry-on-better-tv-for-jersey-fcc-is-beginning-an.html | F.C.C. to Begin an Inquiry On Better TV for Jersey | True | By Les Brown | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/reputed-rackets-figure-acquitted-in-new-orleans.html | Reputed Rackets Figure Acquitted in New Orleans | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/saudi-in-an-accord-to-buy-a-big-stake-in-a-michigan-bank-saudi-in.html | Saudi in an Accord To Buy a Big Stake In a Michigan Bank | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/notes-on-people-2-women-to-work-as-priests-at-episcopal-divinity.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/195billion-is-requested-for-citys-capital-budget-195billion-city.html | $1.95,Billion Is Requested For City's Capital Budget | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/agency-sets-delay-on-nutrition-claims.html | AGENCY SETS DELAY ON NUTRITION CLAIMS | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/professional-consumer-activist-eileen-hoats.html | Professional Consumer Activist | True | Eileen Hoats Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/exaide-says-association-hid-nursinghome-abuses.html | Exâ€šÃ„Â³Aide Says Association Hid Nursingâ€šÃ„Â³Home Abuses | True | By John L. Hess | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/fallen-heroes.html | Fallen â€šÃ„Â³Heroesâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/headphone-creates-sound-panorama-soundpanorama-headphone-among.html | Headphone Creates Sound Panorama | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/soviet-said-to-ask-lisbon-for-a-port-reported-bid-for-fishing-fleet.html | SOVIET SAID TO ASK LISBON FOR A PORT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/james-f-brady.html | JAMES F. BRADY | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/democrats-cool-to-careys-taxes-budget-cuts-seen-joyful-republicans.html | DEMOCRATS COOL TO CAREYS TAXES; BUDGET CUTS SEEN | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/yvonne-georgi-71-dancer-instructor.html | YVONNE GEORGI, 71, DANCER, INSTRUCTOR | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/vatican-concedes-limited-losses-in-sindonas-financial-collapse.html | Vatican Concedes â€šÃ„Â¹Limitedâ€šÃ„Â´ Losses in Sindona's Financial Collapse | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/cyprus-talks-pact-seems-distant.html | Cyprus Talks: Pact Seems Distant | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/juvenile-care.html | Juvenile Care | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/miss-nelson-103-dies-confined-for-a-century.html | Miss Nelson, 103, Dies; Confined for a Century | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dow-climbs-727-points-analysts-say-liquidity-positions-changing.html | Dow Climbs 7.27 Points â€šÃ„Â®Analysts Say Liquidity Positions Changing | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/f-cc-to-begin-an-inquiry-on-better-tv-for-jersey.html | F .C.C. to Begin an Inquiry On Better TV for Jersey | True | By Les Brown | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/recital-perlman-violin-music-delights-audience.html | Recital | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/fcc-denies-renewals-for-five-radio-stations.html | F.C.C. Denies Renewals For Five Radio Stations | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/transamerica-to-start-an-aftertax-reserve.html | Transamerica to Start An Afterâ€šÃ„Â´Tax Reserve | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/us-group-in-moscow-finds-continuing-interest-in-trade.html | U.S. Group in Moscow Finds Continuing Interest in Trade | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/guard-is-doubled-in-indian-seizure-deadline-for-pact-is-passed-at.html | GUARD IS DOUBLED IN INDIAN SEIZURE | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/bridge-protest-by-americans-delays-start-of-tournament-finals.html | Bridge | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/figure-in-nursinghome-inquiry-is-gone-from-hospital-in-miami.html | Figure in Nursingâ€šÃ„Â´Home Inquiry Is Gone From Hospital in Miami | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/nuggets-beaten-by-nets.html | Nuggets Beaten By Nets | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/life-of-bee-is-also-on-st-clements-program.html | â€šÃ„Â¹Life of Beeâ€šÃ„Â´ Is Also on St. Clement's Program | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/talks-open-in-geneva.html | Talks Open In Geneva | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/amtrak-train-is-derailed-near-huntington-w-va.html | Amtrak Train Is Derailed Near Huntington, W. Va. | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/black-southern-mayors-asking-arabs-to-invest-in-their-region.html | Black Southern Mayors Asking Arabs to Invest in Their Region | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/greece-to-ask-us-to-renew-arms-aid.html | GREECE TO ASK U.S. TO RENEW ARMS AID | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/seton-hall-drafts-appeal-on-mosley-ban-seton-hall-sets-appeal-on.html | Seton Hall Drafts Appeal on Mosley Ban | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/city-adopts-orphans-city-adopts-six-orphaned-children.html | City â€šÃ„Â´Adoptsâ€šÃ„Â´ Orphans | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/the-little-man-who-wasnt-there.html | The Little Man Who Wasn't There | True | By Emily P. Cary | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/mayors-demand-15billion-in-aid-ask-new-federal-funds-to-meet-crisis.html | Tï¿½AYORS DEMAND $15ï¿½Ã„ÂªBILLION IN AID | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/an-indian-village-in-arizona-is-isolated-election-precinct.html | An Indian Village in Arizona Is Isolated Election Precinct | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/figure-in-st-vincents-slaying-failed-to-get-psychiatric-care.html | Figure in St. Vincent's Slaying Failed to Get Psychiatric Care | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/millrose-games-summaries.html | Millrose Games Summaries | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/colson-leaves-prison.html | Colson Leaves Prison | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/years-earnings-up.html | Year's Earnings Up | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/idaho-man-dies-at-106.html | Idfaho Man Dies at 106 | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/fords-layoffs-to-total-74075-next-weeks-total-is-3600-fewer-than.html | FORD'S LAYOFFS TO TOTAL 74,075 | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/us-judge-is-sworn-in.html | U.S. Judge Is Sworn In | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/flu-deaths-surpass-level-for-epidemic-3d-straight-week.html | Flu Deaths Surpass Level for Epidemic 3d Straight Week | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/state-curbs-sale-of-nursing-homes-acting-health-commissioner-moves.html | STATE CURBS SALE OF NURSING HOMES | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/colson-leaves-prison-76817501.html | Colson Leaves Prison | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/otb-gets-a-fast-start-in-nassau-otb-off-to-fast-start-in-nassau.html | OTB Gets A Fast Start In Nassau | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/us-plans-to-give-syria-25million-state-department-says-aim-is-to.html | U.S. PLANS TO GIVE SYRIA $25â€¦Â²Â³MILLION | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/colson-released-after-7-months-former-nixon-counsel-has-sentence.html | COLSON RELEASED AFTER 7 MONTHS | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/suspect-is-held-in-death-of-chamberlains-nephew.html | Suspect Is Held in Death Of Chamberlain's Nephew | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/productivity-slump-.html | Productivity Slump . . | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/drivers-ponder-24hour-races-reason-for-being.html | Drivers Ponder 24â€¦Â³Â´Hour Race's Reason for Being | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/14-states-confer-on-offshore-oil-byrne-says-general-accord-is.html | 14 STATES CONFER ON OFFSHORE OIL | True | By Walter II Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/where-cattlemen-gather-the-talk-is-of-hard-times.html | Where Cattlemen Gather, the Talk is of Hard Times | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/continental-oil-profit-off-honeywell-net-also-falls-sales-show-rise.html | Continental Oil Profit Off; Honeywell Net Also Falls | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/corrections-76817516.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/guerrilla-assault-on-eritrean-capital-reported.html | Guerrilla Assault on Eritrean Capital Reported | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dayan-is-reported-relieved-by-israeli-report-on-73-war.html | Dayan Is Reported â€¦Â³Â„Â'Relievedâ€¦Â³Â„Â' By Israeli Report on â€¦Â³Â„Â'73 War | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/suit-seeks-to-halt-cambodian-arms-aid.html | SUIT SEEKS TO HALT CAMBODIAN ARMS AID | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/gravity-held-key-to-space-puzzles-physicist-argues-that-it-is-the.html | GRAVITY HELD KEY TO SPACE PUZZLES | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/blues-top-flames-on-2dperiod-goals.html | Blues Top Flames On 2dâ€¦Â³Â„Â'Period Goals | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dr-leonard-reissman-53-cornell-sociology-head.html | Dr. Leonard Reissman, 53, Cornell Sociology Head | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dance-danscompany-makes-debut-temperaments-such-sweet-thunder-bow.html | Dance Danscompany Makes Debut | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/248-are-laid-off-by-jersey-bell-company-cites-slackening-demand-for.html | 248 ARE LAID OFF BY JERSEY BELL | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/british-court-rejects-bid-to-cut-scenes-from-film.html | British Court Rejects Bid To Cut Scenes From Film | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/farm-prices-drop-3d-month-in-row-15-decline-in-grains-is-not.html | FARM PRICES DROP 3D MONTH IN ROW | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/small-investors-return-and-continued-heavy-trading-signaled-weeks.html | Small Investorsâ€¦Â³Â„Â' Return and Continued Heavy Trading Signaled | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/appeal-barred-in-kapp-case-nfl-appeal-on-kapp-barred.html | Appeal Barred in Kapp Case | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/soybean-futures-off-20c-a-bushel-slide-laid-to-a-government-report.html | SOYBEAN FUTURES OFF 20C A BUSHEL | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/us-orders-exxon-to-pay-7million.html | U.S. ORDERS EXXON TO PAY $7â€¦Â³Â„Â'MILLION | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/kathleen-a-schuster-wed-to-carl-wild-2d.html | Kathleen A. Schuster Wed to Carl Wild 2d | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/bad-news-for-city-hall.html | Bad News for City Hall | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/democrats-told-to-admit-barred-senator-to-caucus.html | Democrats Told to Admit. Barred Senator to Caucus | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/consumer-agenda-offered-by-nader-his-goal-would-be-to-free-public.html | CONSUMER AGENDA OFFERED BY NADER | True | By Frances Cerra Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/hesitancy-and-confusion-blamed-in-saigon-defeat-confusion-blamed-in.html | Hesitancy and Confusion Blamed in Saigon Defeat | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/stocks-in-britain-decline-sharply-nationalization-bill-shakes.html | STOCKS IN BRITAIN DECLINE SHARPLY | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/us-judge-rules-nixon-documents-belong-to-nation-but-appeals-court.html | U. S. JUDGE RULES NIXON DOCUMENTS BELONG TO NATION | True | By Anthony Ripley Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/now-its-mens-turn-to-stand-over-a-hot-stove.html | Now It's Men's Turn to Stand Over a Hot Stove | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/but-pba-sees-light.html | . . but P.B.A. Sees Light | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/new-jersey-briefs-parole-after-a-year-backed-by-court-state-closing.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/joan-sutherland-ill-joint-recitals-canceled.html | Joan Sutherland Ill, Mint Recitals Canceled | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/deputies-arrest-widow-after-husbands-burial.html | Deputies Arrest Widow After Husband's Burial | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/ralph-wycoff-72-geophysicist-dies.html | RALPH WYCOFF, 72, GEOPHYSICIST, DIES | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/iranpays99million-for-6-twa-747s.html | IranPays99â€šÃ„Ã´Million For 6 T.W.A. 747s | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/police-say-jewel-thief-posed-as-a-physician.html | Police Say Jewel Thief Posed as a Physician | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/laura-l-brookman.html | LAURA L. BROOKMAN | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/city-adopts-six-orphaned-children.html | City â€šÃ„Ã´Adoptsâ€šÃ„Ã´ Six Orphaned Children | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/campaign-fund-for-mcgovern-paid-daughter-in-summer-job.html | Campaign Fund for McGovern Paid Daughter in Summer Job | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/experts-debate-diabetes-report-witnesses-at-senate-panel-differ.html | EXPERTS DEBATE DIABETES REPORT | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/ruling-is-termed-aid-to-historians-but-little-impact-is-expected-on.html | RULING IS TERMED AID TO HISTORIANS | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/lisbon-swears-in-angolan-cabinet-three-liberation-groups-get-a.html | LISBON SWEARS IN ANGOLAN CABINET | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/hesitancy-and-confusion-blamed-in-saigon-defeat.html | Hesitancy and Confusion Blamed in Saigon Defeat | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/bayi-runs-a-3593-mile-in-indoor-debut-cummings-2d-with-a-3596.html | Bayi Runs a 3:59 .3 Mile in Indoor Debut | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/soviet-site-in-portugal-would-peril-sea-links.html | Soviet Site in Portugal Would Peril Sea Links | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/grant-charges-3-aides-and-others-with-bribery-wt-grant-suing-aides.html | Grant Charges 3 Aides And Others With Bribery | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/brazil-oil-strike-taps-a-well-of-misgivings.html | Brazil Oil Strike Taps a Well of Misgivings | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/socialism-the-diamond-not-the-dung.html | Socialism: The Diamond, Not the Dung | True | By Carl Gershman | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/ichinoe-dances-give-sense-of-ceremony.html | ICHINOE DANCES GIVE SENSE OF CEREMONY | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/people-and-business-reuss-seeks-dialogue-with-fed.html | People and Business | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/offshoreoil-goal-set-offshore-oil-policy-drawn-by-14-states.html | OffshoreÃ„Ã´Oil Goal Set | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/duncan-edwards-jr.html | DUNCAN EDWARDS JR. | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/koch-says-us-will-study-narcotics-programs-here.html | Koch Says U.S. Will Study, Narcotics Programs Here | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/palestinian-general-criticizes-arafat.html | Palestinian General Criticizes Arafat | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/mirv-placement-suspended-by-us-step-taken-as-armscurb-talks-reopen.html | MIRV PLACEMENT SUSPENDED BY U.S. | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/rear-adm-richard-hartung-commanded-the-wyoming.html | Rear Adm. Richard Hartung, Commanded the Wyoming | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/slashing-victim-is-9th-on-coast-dead-man-lived-near-area-suspect.html | SLASHING VICTIM IS 9TH ON COAST | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/istanbul-air-crash-brings-pilot-strike.html | ISTANBUL AIR CRASH BRINGS PILOT STRIKE | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/suit-guaranteeing-help-to-handicapped-rejected.html | Suit Guaranteeing Help To Handicapped Rejected | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/pba-and-firemen-avert-dismissals-under-new-plans-mcfeeley-says.html | P.B.A. AND FIREMEN AVERT DISMISSALS UNDER NEW PLANS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/the-killer-mustang-of-the-knicks.html | The â€šÃ„Ã´Killer Mustang of the Knicks | True | Dave Anderson | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/parents-and-willowbrook-near-accord-on-standards.html | Parents and Willowbrook Near Accord on Standards | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/2-afternoon-papers-shift-to-weeklies-in-florida.html | 2 Afternoon Papers Shift To Weeklies in Florida | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/owner-of-2-nursing-homes-is-barred-as-administrator.html | Owner of 2 Nursing Homes Is Barred as Administrator | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/summary-of-judges-ruling-on-the-nixon-documents.html | Summary of Judge's Ruling on the Nixon Documents | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/gimbel-plans-to-close-massapequa-li-unit.html | Gimbel Plans to Close Massapequa, LI., Unit | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/valuation-of-403billion-put-on-city-tax-properties.html | Valuation of $40.3â€šÃ„Ã´Billion Put on City Tax Properties | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/moscow-may-permit-unofficial-art-show.html | Moscow May Permit Unofficial Art Show | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/antiques-art-deco-wares-vary-in-quality-at-expo.html | Antiques | True | By Rita Reif | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/1976-budget-review-made-by-president.html | 1976 BUDGET REVIEW MADE BY PRESIDENT | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/iran-pays-99million-for-6-twa-747s-twa-sells-six-jumbo-jets-to-iran.html | Iran Pays 99â€šÃ„Ã´Million For 6 T.W.A. 747's | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/metropolitan-briefs-yonkers-police-captain-suspended-tenant-evicted.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/marc-chadourne-writer-and-teacher.html | MARC CHADOURNE, WRITER AND TEACHER | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/people-in-sports-davis-of-cavaliers-goes-after-heckler.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/kenneth-ray-herman-77-exofficer-of-sperry-rand.html | Kenneth Ray Herman, 77, Exâ€šÃ„Ã´Officer of Sperry Rand | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/books-of-the-times-poetry-can-kill-a-man.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/audubon-society-given-land-in-connecticut.html | Audubon Society Given Land in Connecticut | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/tenneco-ends-role-in-nuclear-deal-venture-with-westinghouse-was-for.html | TENNECO ENDS ROLE IN NUCLEAR DEAL | True | By Gene Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/new-orders-decline.html | New Orders Decline | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/death-of-a-store-jolts-historic-san-francisco-district.html | Death of a Store Jolts Historic San Francisco District | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/oswego-staggering-under-a-recession-beyond-its-control.html | Oswego Staggering Under a Recession Beyond Its Control | True | Ey Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/miss-baughs-68-leads-by-stroke.html | Miss Baugh's 68 Leads by Stroke | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/purgatory-in-cyprus.html | Purgatory in Cyprus | True | By J. Bowyer Bell | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/settlement-of-meadows-estate-owned-by-suicide-victim-sought.html | Settlement of Meadows Estate Owned by Suicide Victim Sought | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/us-ties-mexico-in-tennis-11-us-and-mexico-split-2-cup-tennis.html | U.S. Ties Mexico in Tennis, 1â€šÃ„Ã´1 | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/labor-cost-rise.html | . . . Labor Cost Rise | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dance-emery-hermans.html | Dance: Emery Hermans | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/geiberger-leads-by-stroke.html | Geiberger Leads by Stroke | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/new-exhaust-test-for-cars-delayed-stricter-standards-in-state-are.html | NEW EXHAUST TEST FOR CARS DELAYED | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/george-sagan-79-led-coat-company-head-of-new-york-girl-dies-aided.html | GEORGE SAGAN, 79, LED COAT COMPANY | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/2-under-fire-are-replaced-in-first-shuffle-of-giscard-cabinet.html | 2 Under Fire Are Replaced in First Shuffle of Giscard Cabinet | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/pra-aid-firemen-avert-dismissals-under-new-plans.html | PRA. AID FIREMEN AVERT DISMISSALS UNDER NEW PLANS | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/deaths2.html | Deaths | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/amex-and-otc-show-an-increase-volume-slips-to-248-million-nasdaq.html | AMEX AND Oâ€šÃ„Â¬T â€šÃ„Ã´C SHOW AN INCREASE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/state-sues-the-va-to-keep-financing-independent-study.html | State Sues the V.A. To Keep Financing Independent Study | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/business-briefs-sugar-companies-deny-guilt-on-pricing-coffee.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/u-s-mge-rules-nixon-documents-belong-to-nation.html | U. S. MGE RULES NIXON DOCUMENTS BELONG TO NATION | True | By Anthony Ripley Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/caso-and-union-endorse-a-plan-to-share-savings-proceeds-of.html | Caso and Union Endorse a Plan to Share Savings | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/low-altitude-of-doomed-plane-frightened-flight-controller.html | Low Altitude of Doomed Plane Frightenedâ€šÃ„Ã¥ Flight Controller | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/up-to-date-in-gooseland-observer.html | Up to Date in Gooseland | True | By Russell Baker | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/how-wide-is-the-channel-foreign-affairs.html | How Wide Is the Channel?; FOREIGN AFFAIRS | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/saudi-in-an-accord-to-buy-a-big-stake-in-a-michigan-bank.html | Saudi in an Accord To Buy a Big Stake In a Michigan Bank | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/dukes-duke-of-norfolk-66-dies-led-britains-pageantry.html | Duke of Norfolk,66,Dies; Led Britain's Pageantry | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/soviet-said-to-ask-lisbon-for-a-port.html | SOVIET SAID TO ASK LISBON FOR A PORT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/bondsamath-duo-2d-in-airlines-golf.html | Bondsâ€šÃ„Ã¥â€šÃ„Ã´Namath Duo 2d in Airlines Golf | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/market-place-complaints-and-the-sec.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/auto-show-is-opening-with-plenty-of-variety.html | Auto Show Is Opening With Plenty of Variety | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/on-stage-jean-shepherd.html | On Stage, Jean Shepherd | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/fbi-holds-guard-for-us-buildings-in-bombing-threats.html | F.B.I. Holds Guard For U.S. Buildings In Bombing Threats | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/mrs-william-e-mills.html | MRS. WILLIAM E. MILLS | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/more-banks-cut-prime-loan-rate-morgan-guaranty-reduces-level-to-9.html | MORE BANKS CUT PRIME LOAN RATE | True | By John H. Allan | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/democrats-cool-to-careys-taxes-budget-cuts-seen.html | DEMOCRATS COOL TO CAREYS TAXES; BUDGET CUTS SEEN | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/wine-talk-when-dining-with-julia-and-paul-child-theres-no-mystique.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/grim-rookies-turn-joyous-when-ax-fails-to-fall.html | Grim Rookies Turn Joyous When Ax Fails to Fall | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/man-grants-city-interestâ€¦Â¿Â"Free Loan-interest-free-loan.html | Man Grants City interestâ€¦Â¿Â"Free Loan | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/merger-broker-sees-busy-year-merger-broker-expects-rash-of-activity.html | Merger Broker Sees Busy Year | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/seoul-silences-opponents-in-campaign-for-vote-on-constitution.html | Seoul Silences Opponents in Campaign for Vote on Constitution | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/kissinger-may-see-turks-and-greeks.html | Kissinger May See Turks and Greeks | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/brown-five-beaten-by-penn-7267.html | Brown Five Beaten by Penn, 72â€¦Â¿Â"67 | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/physically-abused-women-are-subject-of-conference.html | Physically Abused Women Are Subject of Conference | True | By .j. C. Barden | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/johns-duo-wins-title-in-skating.html | Johns Duo Wins Title In Skating | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/kellems-service-tomorrow.html | Kellems Service Tomorrow | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/new-orders-slump-in-manufacturing-as-inventories-rise.html | New Orders Slump In Manufacturing As Inventories Rise | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/carey-is-cleared-on-election-fund-state-unit-says-750000-was-lent.html | CAREY IS CLEARED ON ELECTION FUND, | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/bella-lange-calligrapher-of-un-treaties-85-dies.html | Bella Lange, Calligrapher Of U.N. Treaties, 85, Dies | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/oswego-staggering-under-a-recession-beyond-its-control-oswego-is.html | Oswego Staggering Under a Recession Beyond Its Control | True | By Lee Dembart Special to The New York Times | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/1-95billionisrequested-for-citys-capital-budget.html | $1 .95â€¦Â¿Â"BillionisRequested For City's Capital Budget | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-01 | 1975-02-01 | https://www.nytimes.com/1975/02/01/archives/25-reported-missing-and-2-dead-in-pennsylvania-tanker-wreck.html | 25 Reported Missing and 2 Dead In Pennsylvania Tanker Wreck | True | | 2003-07-18 0:00 | RE 883-687 | B 993635 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/noncredit-courses-are-slated-in-mercer.html | Noncredit Courses Are Slated in Mercer | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/fordham-trackmen-beat-post-columbia.html | Fordham Trackmen Beat Post, Columbia | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/detroit-unveiling-new-models-this-spring.html | Detroit Unveiling New Models This Spring | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-convicted-narcotics-dealer-found-guilty-in-models-death.html | A Convicted Narcotics Dealer Found Guilty in Model's Death | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/italy-makes-dramatic-comeback-to-defeat-us-for-bridge-title.html | Italy Makes Dramatic Comeback To Defeat U.S. for Bridge Title | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/frank-conroy-fiance-of-margaret-lee.html | Frank Conroy Fiance of Margaret Lee | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/food-elegance-en-masse.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/disability-center-to-open-in-east-orange.html | Disability Center to Open in East Orange | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/middlesize-imports-stress-comfort-not-styling.html | Middleâ€¦Â¿Â"Size Imports Stress Comfort, Not Styling | True | By Jim Dunne | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/man-is-questioned-in-death-of-woman-under-a-train.html | Man Is Questioned in Death Of Woman Under â€¦Â¿Â"Aâ€¦Â¿Â" Train | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/new-tensions-break-dialogue-between-us-and-latin-nations.html | New Tensions Break Dialogue Between U.S. and Latin Nations | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/everton-wins-keeps-soccer-lead.html | Everton Wins, Keeps Soccer Lead | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/alden-hatch-dies-wrote-40-books-biographer-of-eisenhower-and-two.html | UDEN HATCH DIES; WROTE 40 BOOKS | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/spain-is-shaken-by-labor-unrest-agitation-and-strikes-ebb-but-the.html | SPAIN IS SHAKEN BY LABOR UNREST | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/divided-new-hampshire-gop-elects-cotton-as-state-chairman.html | Divided New Hampshire G.O.P Elects Cotton as State Chairman | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/how-to-balance-the-budget.html | How to Balance the Budget | True | Red Smith | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/morgan-state-five-forfeits-in-protest.html | Morgan State Five Forfeits in Protest | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/scientists-find-public-is-often-misled-by-faulty-research-data.html | Scientists Find Public Is Often Misled by Faulty Research Data | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/gromyko-arrives-with-enhanced-powers-gromyko-in-syria-with-more.html | Gromyko Arrives With Enhanced Powers | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/miss-tittmann-wed-to-shane-nicholls.html | Miss Tittmann Wed To Shane Nicholls | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/new-task-force-ruling-helps-ease-holdingtank-controversy.html | New Task Force Ruling Helps Ease Holdingâ€‘Tank Controversy | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/motor-calendar.html | Motor Calendar | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/program-planned-on-breast-cancer.html | Program Planned On Breast Cancer | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/in-europe-auto-sales-slump.html | In Europe, Auto Sales Slump | True | By Clyde H. Farnsworth | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/alumni-of-queens-get-campus-role.html | Alumni of Queens Get Campus Role | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/shop-talk-pharmacist-has-an-rx-for-paintings.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/alana-lawrence-to-be-wed-june-7.html | Alana Lawrence to Be Wed June 7 | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/12-montessori-schools-under-a-cloud.html | Montessori Schools Under a Cloud | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bergen-schedules-3-chess-courses.html | Bergen Schedules 3 Chess Courses | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/douglas-john-pettibone-fiance-of-marcia-frost-rickenbacker.html | Douglas John Pettibone Fiance Of Marcia Frost Rickenbacker | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/damascus-sees-an-effort-to-split-the-arabs-damascus-fears.html | Damascus Sees an Effort to Split the Arabs | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/for-only-200-your-own-rollsroyce.html | For Only $200: | True | By Leslie Ward | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/brown-subdues-princeton.html | Brown Subdues Princeton | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/connally-quits-board-of-espionage-review.html | Connally Quits Board of Espionage Review | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/headliners-the-appointment-of-ward-phillips-gets-a-long-sentence.html | Headliners | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/editors-choice.html | Editorsâ€™ Choice | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/kissinger-fails-to-achieve-delay-in-turkey-aid-cutoff-kissinger.html | Kissinger Fails to Achieve Delay in Turkey Aid Cutoff | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/is-russianamerican-trade-overrated-moscows-rebuff.html | Is Russianâ€‘American Trade Overrated?; Moscow's Rebuff Of Accord Raises A New Barrier | True | By Walter Laqueur | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/advance-rents-finance-a-renovation-advance-rents.html | Advance Rents Finance a Renovation | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/spotlight-the-safety-standardbearer-oshas-attack-on-job-hazards.html | SPOTLIGHT | True | By Steven Rattner | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/5-inmates-caught-one-believed-dead-in-rikers-escape.html | 5 Inmates Caught, One Believed Dead In Rikers Escape | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/weak-dollar-or-strong.html | Weak Dollar or Strong? | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/marcia-collins-bride-of-benjamin-russell.html | Marcia Collins Bride Of Benjamin Russell | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/tv-view-good-times-for-the-black-image-tv-view-good-times-for-the.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/teambyteam-player-selections-in-nfl-collegiate-draft.html | Teamâ€‘by‑â€‘Team Player Selections in N.F.L. Collegiate Draft | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/appeals-court-will-move-quickly-on-nixon-records.html | Appeals Court Will Move Quickly on Nixon Records | True | By Anthony Ripley Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bmw-handled-by-posey-and-stuck-is-leading-daytona-endurance-test.html | BMW, Handled by Posey and Stuck, Is Leading Daytona Endurance Test | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/mckellen-miss-hamill-keep-titles-in-skating.html | McKellen, Miss Hamill Keep Titles in Skating | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/whats-doing-in-the-new-england-ski-country.html | What's Doing in THE NEW ENGLAND SKI COUNTRY | | By Michael Strauss | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/numismatics-statewide-group-for-new-jersey.html | NUMISMATICS | | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/city-overhauls-pollution-plan-drops-bridge-toll-proposal-and.html | CITY OVERHAULS POLLUTION PLAN | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/draft-seems-big-help-to-colts-and-rams-but-no-help-to-eagles-and.html | Draft Seems Big Help to Colts and Rams, but No Help to Eagles and Chiefs | | By William N. Wallace | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/city-parks-productivity-up-service-cut-parks-department.html | City Parksâ€š Â„Â´ Productivity Up | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/french-socialists-meet-amid-gains-but-party-congress-in-pau-faces.html | FRENCH SOCIALISTS MEET AMID GAINS | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/june-bridal-for-betsy-cunningham.html | June Bridal for Betsy Cunningham | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/us-mail-ziptronic-but-zipless-us-mail.html | U.S. Mail: Ziptronic, but Zipless | | By Joseph Albright | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/penn-awards-ba-to-if-stone-28-university-honors-newsman-who-dropped.html | PENN AWARDS B.A. TO I.F. STONE ('28); University Honors Newsman Who Dropped Out in â€š Â„Â'27 | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/few-flight-delays-cited-in-perilous-cargo-protest.html | Few Flight Delays Cited In Perilous Cargo Protest | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/computer-creates-art-in-watchung.html | Computer Creates Art in Watchung | | By Josephine Bonomo Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/austrian-tv-a-hit-with-hungarians-budapest-tolerates-wests-message.html | AUSTRIAN TV A HIT WITH HUNGARIANS | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/sports-news-briefs-hosick-takes-telemark-ski-jumping-brooklyn.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/beame-to-cite-austerity-efforts-in-seeking-us-aid-for-budget.html | Beame to Cite Austerity Efforts In Seeking U.S. Aid for Budget | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/july-nuptials-set-by-miss-van-ingen.html | July Nuptials Set By Miss Van Ingen | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/20-believed-missing-on-burning-tanker.html | 20 BELIEVED MISSING ON BURNING TANKER | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/court-backs-curb-on-vinyl-chloride-upholds-federal-regulations-for.html | COURT BACKS CURB ON VINYL CHLORIDE | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/auto-industry-fears-new-rules-would-raise-costs-and-lower-mileage.html | Auto Industry Fears New Rules Would Raise Costs and Lower Mileage | True | By Joseph M. Callahan | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-master-of-the-method-plays-a-role-himself-strasberg-brings-his.html | The Master of the Method Plays a Role Himself | True | By Joan Barthel | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/arabs-view-sudan-as-source-of-food.html | ARABS VIEW SUDAN AS SOURCE OF FOOD | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/southamptons-showplace-for-poland.html | Southampton's Showplace for Poland | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/pilot-dies-in-copter-crash.html | Pilot Dies in Copter Crash | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/ford-wants-300million-more-for-saigon-the-new-vietnam-debate-will.html | Ford Wants $300â€š Â„Â'Million More for Saigon | | By Leslie H. Gelb | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/miss-errath-wins-skate-title-again.html | Miss Errath Wins Skate Title Again | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/mail-surveillance-by-us-challenged-mail-surveillance-challenged.html | Mail Surveillance By U.S. Challenged | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/furry-animals-versus-fertile-acres.html | Furry Animals versus Fertile Acres | True | By Ruth C. Adams | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/court-bars-a-plant-to-handle-waste-in-dutchess-county.html | Court Bars a Plant To Handle Waste In Dutchess County | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/endpaper-czechs-story.html | Endpaper | True | By Jiri Hochman; Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/5-held-in-montreal-fire.html | 5 Held in Montreal Fire | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/hawks-bow-41-rangers-islanders-post-41-triumphs.html | Hawks Bow, 4â€š Â„Â'1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/how-to-enjoy-skating-pick-proper-equipment.html | How to Enjoy Skating: Pick Proper Equipment | True | By Dick Button | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-world-in-summary-russia-and-china-cancel-mr-kissinger-to.html | The World | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/deirdre-gilbert-will-be-a-bride.html | Deirdre Gilbert Will Be a Bride | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/architecture-view-why-did-we-lose-grand-central-as-a-landmark.html | ARCHITECTURE VIEW | True | Ada Loftise Huxtable | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/importers-try-the-american-way-new-models.html | Importers Try the American Way: New Models | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/queens-gets-role-in-mental-project-mental-plan-for-queens-gives.html | Queens Gets Role In Mental Project | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/gallant-bobs-3d-in-row-is-victory-in-the-burch.html | Gallant Bob's 3d in Row is Victory in the Burch | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/rebel-leader-adamant.html | Rebel Leader Adamant | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/brock-showsstealer-at-writers-dinner.html | Brock Showâ€š Ã‚Â"Stealer At Writersâ€š Ã‚Â´ Dinner? | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/mary-carmody-engaged-to-francis-ryan.html | Mary Carmody Engaged to Francis Ryan | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/ford-now-charts-52billion-deficit-for-budget-of-76-raises-estimate.html | FORD NOW CHARTS 52â€š Ã‚Â"BILLION DEFICIT FOR BUDGET OF â€š Ã‚Â"76 | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/men-of-medicine-and-a-medicine-man.html | Men of medicine and a medicine man | True | By Michael G. Michaelson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/schools-to-lose-millions-schools-to-lose-millions-under-budget.html | Schools to Lose Millions | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/space-preparations-readied-soviet-says.html | SPACE PREPARATIONS READIED, SOVIET SAYS | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/article-1-no-title.html | Daughter to the Emerys | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bardin-to-address-oilport-opponents.html | Bardin to Address Oilport Opponents | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/h-elliott-rogers-jr-to-marry-gail-m-underwood-in-summer.html | H.Elliott Rogers Jr. to Marry Gail M.Underwood in Summer | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/rain-sets-golf-back-one-day.html | Rain Sets Golf Back One Day | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/thieves-damage-historic-white-plains-courthouse.html | Thieves Damage Historic White Plains Courthouse | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/in-latin-america-high-hopes.html | In Latin America, High Hopes | True | By Niarvine Howe | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/cliff-keuters-troupe-performs-two-disappointing-new-dances.html | Cliff Keuter's Troupe Performs Two Disappointing New Dances | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/john-hansel-jr-and-sarah-hall-plan-marriage.html | John Hansel Jr. And Sarah Hall Plan Marriage | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/mostly-for-looking.html | Mostly for Looking | True | By Alice Bach | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/democratic-noncandidates-still-yearn-for-presidency.html | Democratic â€š Ã‚Â"Noncandidatesâ€š Ã‚Â´ Still Yearn for Presidency | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-nation-detroit-has-always-known-little-cars-were-coming.html | The Nation | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/followup-on-the-news-city-firewomen-lost-family-land-squabble-edgar.html | Follow â€š Ã‚Â"Up On The News | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/turkish-pilots-end-strike.html | Turkish Pilots End Strike | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/tiger-lured-back-into-cage-aboard-707-at-kennedy-a-bengal-tiger-is.html | Tiger Lured Back Into Cage Aboard 707 at Kennedy | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-laidoff-pipe-installer-finds-security-an-illusion.html | A Laidâ€š Ã‚Â"Off Pipe Installer Finds Security an Illusion | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/india-names-envoy.html | India Names Envoy | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/akhenaten-show-draws-large-brussels-crowds.html | Akhenaten Show Draws Large Brussels Crowds | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/less-wheezing-and-more-visibility-in-los-angeles.html | Less Wheezing and More Visibility in Los Angeles | True | By Glad Win Hill | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/escaped-convict-sought-on-coast-in-slash-deaths.html | Escaped Convict Sought on Coast In â€š Ã‚Â"Slashâ€š Ã‚Â´ Deaths | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/sports-editors-mailbox-waltons-friendplatooning.html | Sports Editor's Mailbox: Walton's Friend/ Platooning | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-great-stakes-race.html | The Great Stakes Race | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/washingtons-telephonic-pied-piper.html | Washington's Telephonic Pied Piper | True | By Patricia Brooks | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/re-angevine-fiance-of-miss-sundman.html | R. E. Angevine Fiance of Miss Sundman | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/nicotine-is-found-in-the-nonsmoker-study-in-britain-reports-on.html | NICOTINE IS FOUND IN THE NONSMOKER | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/plane-crashes-in-jersey.html | Plane Crashes in Jersey | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/wings-lose-41.html | Wings Lose, 4â€š Ã‚Â"1 | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bus-aids-elderly-in-metuchen.html | Bus Aids Elderly in Metuchen | True | By Bruce Woodruff Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/audrey-d-scott-to-be-the-bride-of-eric-j-schou.html | Audrey D. Scott To Be the Bride Of Eric j. Schou | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/leadership-logjam-broken-in-trenton.html | Leadership Logjam Broken in Trenton | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-day-i-laid-an-egg-on-a-quiz-show.html | The Day I Laid an Egg on a Quiz Show | True | By Frank Giordano | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/fire-and-time-erode-life-at-the-hudson-piers-fire-and-time-erode.html | Fire and Time Erode Life at the Hudson Piers | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/rent-control-law-arouses-capital-chairman-quits-as-dispute-over.html | RENT CONTROL LAW AROUSES CAPITAL | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/5-dead-and-11-hurt-as-land-companys-plane-crashes-in-fog-in-teas.html | 5 Dead and 11 Hurt as Land Company's Plane Crashes in Fog in Teas | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/argentina-raises-gas-price.html | Argentina Raises â€šÃ„Ã'Gasâ€šÃ„Ã' Price | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/curb-on-food-dye-urged-by-us-unit-investigating-panel-seeks-more.html | CURB ON FOOD DYE URGED BY U.S. UNIT | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-mother-in-india-children-come-and-children-go-why-the-poorest.html | A Mother in India: â€šÃ„Ã'Children Come and Children Goâ€šÃ„Ã' | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/confession-of-a-musical-shelfrobber.html | Confession of a Musical Shelfâ€šÃ„Â¶Robber | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/fashion-in-full-sail.html | Fashion | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/film-view-terrific-toughtakling-alice.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/philadelphia-federal-reserve.html | Philadelphia Federal Reserve | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/laver-connors-play-for-100000-today.html | Laver, Connors Play for $100,000 Today | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/ideas-trends-education-religion-science-some-new-world-business.html | Ideas & Trends | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/tv-view-so-who-needs-topical-humor-nowadays.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bill-to-ban-public-smoking.html | Bill to Ban Public Smoking | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/gop-leaders-on-the-island-to-fight-careys-budget-plan-republicans.html | G.O.P. Leaders on the Island To Fight Carey's Budget Plan | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/paperbacks.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/split-on-language-widens-in-quebec-preschool-children-attend.html | SPLIT ON LANGUAGE WIDENS IN QUEBEC | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/wa-hanley-jr-weds-elise-a-kenny.html | W. A. Hanley Jr. Weds Elise A. Kenny | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/results-in-british-football.html | Results in British Football | True | By Reuter | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/kenny-rankin-show-draws-the-faithful-to-the-bottom-line.html | Kenny Rankin Show Draws the Faithful To the Bottom Line | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/south-rocks-again-at-music-academy.html | SOUTH ROCKS AGAIN AT MUSIC ACADEMY | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/mayday-protester-mail-swamps-aclu-office.html | â€šÃ„Â¶'Mayday'â€šÃ„Ã' Protester Mail Swamps A.C.L.U. Office | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/baruch-is-first-in-3-races-in-college-relay-carnival.html | Baruch Is First in 3 Races In College Relay Carnival | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/musicians-in-montclair-hunt-talent.html | Musicians In Montclair Hunt Talent | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/breitel-modifies-reform-proposal-but-still-favors-the-naming-of.html | BREITEL MODIFIES REFORM PROPOSAL | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-clockwork-testament-or-enderbys-end.html | The Clockwork Testament or Enderby's End | True | By J. D. O'Hara | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/elizabeth-hadley-jones-betrothed.html | Elizabeth Hadley Jones Betrothed | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/arts-endowment-weighs-music-aid-developing-artists-audience-and-the.html | ARTS ENDOWMENT WEIGHS MUSIC AID | True | By Grace Glueck Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/admiral-trapnall-test-pilot-in-war.html | ADMIRAL TRAPNALL, TEST PILOT IN WAR | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/valdes-to-defend-title.html | Valdes to Defend Title | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/mrs-max-has-a-son.html | Mrs. Max Has a Son | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/when-husband-and-home-arent-enough-some-women-find-returning-to.html | When Husband and Home Aren't Enough, Some Women Find Returning to College Is | True | By Judy Klemesrud Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/chess-fighting-the-dragon.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/international-clergy-week.html | International Clergy Week | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/raise-proposed-in-jobless-benefit-an-increase-in-rate-to-125-from.html | RAISE PROPOSED IN JOBLESS BENEFIT | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/experts-see-oil-giants-surviving-unsettled-era-oil-giants-are-seen.html | Experts See Oil Giants Surviving Unsettled Era | True | By William D. Smith | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/women-alone-are-helping-one-another-to-cope-with-life.html | â€šÃ„Ã²Women Aloneâ€šÃ„Ã´ Are Helping One Another to Cope With Life | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/good-mechanics-are-hard-to-find.html | Good Mechanics Are Hard to Find | True | By Mary Salpukas | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/5-specialties-to-launch-westminster-show-weekend.html | 5 Specialties to Launch Westminster Show Weekend | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/city-hires-1500-under-us-program.html | City Hires 1,500 Under U.S. Program | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/barry-bryer-to-marry-meryl-wiener.html | Barry Bryer to Marry Meryl Wiener | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/beth-holly-doobin-plans-june-bridal.html | Beth Holly Doobin Plans June. Bridal | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/armored-vehicles-ordered-to-abbey-lucey-doubts-talks-alone-will-end.html | ARMORED VEHICLES ORDERED TO ABBEY | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/guitarists-concert-is-set-in-red-bank.html | Guitaristsâ€šÃ„Ã´ Concert Is Set in Red Bank | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/letters-more-tips-on-european-trains-letters-to-the-editor.html | Letters: More Tips On European Trains | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-great-detective.html | The Great Detective | True | By Marguerite Young | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/ef-pratt-weds-dr-susan-barron.html | E. F. Pratt Weds Dr. Susan Barron | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/nassauroslyn-pact-to-end-the-discharge-of-sewage-into-hempstead.html | Nassauâ€šÃ„Ã´Roslyn Pact to End the Discharge of Sewage Into Hempstead Harbor | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/new-ways-of-battling-the-bankruptcy-epidemic-first-aid-is.html | New Ways of Battling the Bankruptcy Epidemic | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/2-norwegian-skiers-help-vermont-win.html | 2 Norwegian Skiers Help Vermont Win | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/mr-beame-blames-the-red-ink-on-outside-forces-just-how-did-new-york.html | Mr. Beame Blames the Red Ink on Outside Forces | True | By John Darnton | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-little-nudge-to-buy-a-car.html | â€šÃ„Ã²A Little Nudge to Buy a Carâ€šÃ„Ã´ | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/leafs-pin-32-loss-on-bruins.html | Leafs Pin 3â€šÃ„Ã²2 Loss On Bruins | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/june-bridal-set-by-mary-stelle.html | June Bridal Set By Mary Stelle | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/wood-field-and-stream-adirondack-guideboat-a-work-of-art.html | Wood, Field and Stream: Adirondack Guideboat a Work of Art | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/sunday-observer-on-conning-ed.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/stabilized-buildings-seek-hardship-rent-increases-stabilized.html | Stabilized Buildings Seek Hardship Rent Increases | True | By Rita Reif | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/around-the-garden-soybean-for-protein.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/north-vietnamese-learn-east-german-hotel-keeping.html | North Vietnamese Learn East German Hotel Keeping | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-world-in-summary-the-oil-strategy-of-consumers-and-producers.html | The World | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-lure-of-the-black-sea-resort-rumania-the-lure-of-the-black-sea.html | The Lure of the Black Sea Resort | True | By Dan Carlinsky | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/horsewoman-of-year-switched-from-classroom-to-showring.html | Horsewoman of Year Switched From Classroom to Showring | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/letters-to-the-editor-133106722.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/maine-man-heads-program.html | Maine Man Heads Program | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/portugal-denies-soviet-asks-port-but-lisbon-sources-insist-a.html | PORTUGAL DENIES SOVIET ASKS PORT | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/adventures-of-the-littlest-travelers-the-littlest-travelers.html | Adventures of the Littlest Travelers | True | By Alan Levy | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-woman-behind-the-baton.html | A Woman Behind the Baton | True | By Kenneth D. Meyn Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/trinidad-benefits-from-oil-output-wealthy-caribbean-land-is-envy-of.html | TRINIDAD BENEFITS FROM OIL OUTPUT | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/bergen-aide-seeks-funds-to-improve-transport-in-county.html | Bergen Aide Seeks Funds to Improve Transport in County | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/ford-wins-round-one.html | Ford Wins Round One | True | By James Reston | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/hearings-set-on-old-westbury-plan-to-train-students-for-careers.html | Hearings Set on Old Westbury Plan to Train Students for Careers | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/washington-report-why-get-so-excited-about-oil.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/cunninghams-new-frontier-videotape.html | Cunningham's New Frontier: Videotape | True | By Dale Harris | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/art-view-colordrenched-paintings-of-jawlensky.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/cosmos-set-for-indoors-tournament.html | Cosmos Set For Indoors Tournament | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/smallcar-sales-surge-isnt-over.html | Small'â‚¬Â¦'Car Sales: Surge Isn't Over | True | By William K. Stevens | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/live-composers-dead-audiences-why-do-people-stay-away-from.html | Live composers, dead audiences; Why do people stay away from contemporary music? Because they don't hear right, or because there's so little worth hearing? | True | By William Mayer | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/braniff-ordered-by-peru-to-reduce-flights-from-lima.html | Braniff Is Ordered By Peru to Reduce Flights From Lima | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-damages-of-defiance.html | The Damages of Defiance | True | Dave Anderson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/new-novel-the-leavetaking.html | New &Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/mackey-set-to-battle-rozelle-rule.html | Mackey Set To Battle Rozelle Rule | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-highpriced-cars-in-townand-a-search-for-cheap-ones.html | The High'â‚¬Â¦'Priced ears in Town...and a Search for Cheap Ones | True | By Anne Colamosca | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/ostokzaga-loughlins-latest-star.html | Ostokzaga Loughlin's Latest Star | True | By William J. Miller | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/their-combined-assets-exceed-the-us-foreign-aid-program-the-rising.html | Their Combined Assets Exceed the U.S. Foreign Aid Program | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/elsa-alsen-dead-opera-singer-94-soprano-taught-voice-here-after.html | ELSA OEN DEAD; OPERA SINGER, 94 | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/maryland-stops-nc-state-with-goal-in-final-seconds-maryland-wins.html | Maryland Stops N. C. State With Goal in Final Seconds | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/cornell-six-triumphs.html | Cornell Six Triumphs | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/governor-perturbed-over-plight-of-farmers.html | Governor Perturbed Over Plight of Farmers | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/th-bst-cr-n-th-wrld.html | Th. Bâ‚¬Â¦'st Câ‚¬Â¦'Â'r âtâ‚¬Â¦'tt thâ‚¬Â¦'Â' Wâ‚¬Â¦'Â'rld | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/slowdown-blocks-edition.html | Slowdown Blocks Edition | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-truth-about-groundhogs.html | The Truth About Groundhogs | True | By Walter Masson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-good-word-the-novel-of-manners-lives.html | The Good Word: The Novel of Manners Lives | True | By Wilfrid Sheed | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-ballet-a-cocteau-period-piece-bry-an-takes-lead-in-le-jeune.html | The Ballet: A Cocteau Period Piece | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/phnom-penh-surviving-another-rebel-offensive-and-blockade.html | Phnom Penh Surviving Another Rebel Offensive and Blockade | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-royal-risktaking-shakespeare-company-the-royal-shakespeare.html | The Royal, Riskâ'â‚¬Â¦'Â'Taking Shakespeare Company | True | By Benedict Nightingale | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/world-news-briefs-british-army-seizes-6-in-raids-on-ira-tradeaid.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/detroit-ensnared-in-slump-seeks-the-right-kind-of-car.html | Detroit, Ensnared in Slump, Seeks the Right Kind of Car | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-region-in-summary-a-commission-to-probe-the-nursing-homes.html | The Region | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/double-exacta-returns-79350.html | Double Exacta Returns $793.50 | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/the-three-marias.html | The Three Marias | True | By Jane Kramer | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/46-respond-to-open-invitation-tell-mrs-grasso-of-problems.html | 46 Respond to Open Invitation, Tell Mrs. Grasso of Problems | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/dr-william-beardslee-weds-barbara-obrien.html | Dr. William Beardslee Weds Barbara O'Brien | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/a-skeptical-eye-for-earnings-some-are-buoyed-by-accounting-gimmicks.html | A Skeptical Eye for Earnings | True | BY Newton W. Lamson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/heatley-traded-to-racers.html | Heatley Traded to Racers | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/crosley-and-henry-j-too-small-too-soon.html | Crosley and Henry j: | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/miss-perkins-edward-grew-research-geologists-engaged.html | Miss Perkins, Edward Grew, Research Geologists, Engaged | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/on-guard-at-londons-tate.html | On Guard at London's Tate | True | By Marie T. Squerciati | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/mckew-still-has-eye-on-harwood-post-mckew-eys-harwoods-post.html | McKew Still Has Eye on Harwood Post | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/alice-robbins-peter-s-hamlin-planning-bridal.html | Alice Robbins, Peter S. Hamlin Planning Bridal | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/dealers-struggle-for-survival.html | Dealers Struggle for Survival | True | By Bob Fendell | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/stage-view-albees-unwritten-part-mcnallys-missing-joke.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/dutch-consul-kidnapped-in-colombian-city-of-cali.html | Dutch Consul Kidnapped In Colombian City of Cali | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/helen-howe-satiric-monologist-who-became-writer-dies-at-70.html | Helen Howe, Satiric Monologist Who Became Writer, Dies at 70 | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/charles-matheson-is-fiance-of-charmian-wallace-turney.html | Charles Matheson Is Fiance Of Charmian Wallace Turney | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/camaro-and-monza-tale-of-two-prices.html | Camaro and Monzaâ€¦â€”A Tale of Two Prices | True | By Robert W. Irvin | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/cranston-extends-skatetitle-streak.html | Cranston Extends Skateâ€¦â€”Title Streak | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/a-mortgage-plan-from-mit-mit-mortgage-plan.html | A Mortgage Plan From M.I.T. | True | By Robert Reinhold | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/120000-miners-get-livingcost-raises-of-7-cents-an-hour.html | 120,000 Miners Get Living â€¦â€” Cost Raises Of 7 Cents an Hour | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/christina-hohl-plans-nuptials.html | Christina Hohl Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/perus-president-names-premier-velasco-appoints-morales-bermudez-a.html | PERU'S PRESIDENT NAMES PREMIER | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/ideas-trends-a-convention-of-scientists-is-headier-than-most.html | Ideas & | True | By Patti Hagan | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/total-oil-embargo-ruled-out-by-shah.html | TOTAL OIL EMBARGO RULED OUT BY SHAH | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/support-for-poor-vowed-by-bishops.html | SUPPORT FOR POOR VOWED BY BISHOPS | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/anne-de-la-rochefoucauld-to-wed.html | Anne de La Rochefoucauld to Wed | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/colson-after-time-with-family-to-do-religious-work-and-write.html | Colson, After Time With Family, To Do Religious Work and Write | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/forego-is-victor-in-hialeah-stakes-seminole-is-captured-by-forego.html | Forego Is Victor In Hialeah Stakes | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/rent-control-law-arouses-capital.html | RENT CONTROL LAW AROUSES CAPITAL | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/byrne-panel-will-weigh-reform-of-parole-board-byrne-panel-to-weigh.html | Byrne Panel Will Weigh Reform of Parole Board | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/gromyko-sees-syrians.html | Gromyko Sees Syrians | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/kathryn-ann-dudley-affianced-to-keith-bruce-macgregor.html | Kathryn Ann Dudley Affianced To Keith Bruce MacGregor | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/camera-view-choosing-and-using-flash.html | CAMERA VIEW | True | Michele A. Frank | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/france-to-step-up-nuclearfuel-use.html | FRANCE TO STEP UP NUCLEARâ€¦â€”FUEL USE | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/harmonies-and-dissonances-lookout-cartridge.html | Harmonies and dissonances | True | By George Stade | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/food-supplies-up-as-hardhat-lands-find-some-relief-large-part-of.html | FOOD SUPPLIES UP AS HARDâ€¦â€”HIT LANDS FIND SOME RELIEF | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/waldheim-leaves-on-tour.html | Waldheim Leaves on Tour | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/future-social-events-fortune-society-award-to-be-shared-by-two-eot.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/points-of-view-trade-the-heart-of-eastwest-detente-commercial-lure.html | POINTS OF VIEW | True | By Samuel Pisar | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/jazz-notes-new-clubs-and-a-big-band-bash.html | Jazz Notes: New Clubs and A Big Band Bash | True | By John Wilson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/carnival-in-rio.html | Carnival in Rio | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/city-employe-slain-in-queens-holdup.html | City Employee Slain in Queens Holdup | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/archives/deceptivepackaging-accord.html | Deceptiveâ€¦â€”Packaging Accord | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/lisbon-denies-port-bid.html | Lisbon Denies Port Bid | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/long-island-office-building.html | Long Island Office Building | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/rollsroyceness-it-is-not-really-the-automobile-market-in-which.html | ROLLS â€šÃ„ÂºROYCENESS | True | By Jan Morris | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/peter-revson-on-racing-dont-think-about-death.html | Peter Revson on Racing: Don't Think About Death | True | By Peter Revson | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/market-to-open-talks-in-moscow-west-european-delegates-arrive.html | MARKET TO OPEN TALKS IN MOSCOW | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-soviet-jews-troubles-making-it-in-new-york.html | A Soviet Jew's Troubles Making It in New York | True | By Yuri Brokhin | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/writers-composers-and-actors-collect-royaltieswhy-not-artists.html | Writers, Composers and Actors Collect Royaltiesâ€šÃ„Â¥Why Not Artists? | True | By Roy Bongartz | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/lorin-maazel-his-heart-belongs-to-cleveland.html | Lorin Maazel: s Heart elongs to Cleveland | True | By Stephen E. Rubin | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/3000-measures-flood-congress-bills-serious-and-curious-deal-with.html | 3,000 MEASURES FLOOD CONGRESS | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/college-will-honor-watergate-guard.html | College Will Honor Watergate Guard | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/girl-9-orphaned-by-shooting-ponders-what-future-holds.html | Girl, 9 Orphaned by Shooting, Ponders What Future Holds | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/holy-cross-downs-seton-hall-in-garden-classic-final-7371.html | Holy Cross Downs Seton Hall In Garden Classic Final, 73â€šÃ„Â¨71 | True | By Deane Megowen | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/in-rutherford-dolls-belong-to-all-the-areas-children.html | In Rutherford, Dolls â€šÃ„Â¥Belongâ€šÃ„Â´ To All the Area's Children | True | By Mildred Jailer Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/posthip-the-guest-word.html | Postâ€šÃ„Â´Hip | True | By Herbert Gold | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/cyprus-artifacts-termed-imperiled-officials-fear-smuggling-of.html | CYPRUS ARTIFACTS TERMED IMPERILED | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/crusaders-sextet-rings-jazz-changes.html | CRUSADERS SEXTET RINGS JAZZ CHANGES | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/tristan-best-poodle.html | Tristan Best Poodle | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/swiss-finish-123-in-cup-downhill-ski.html | Swiss Finish 1, 2, 3 in Cup Downhill Ski | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/suffolk-county-expects-to-fill-otb-void-in-time-for-derby.html | Suffolk County Expects to Fill OTB Void in Time for Derby | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/14yearold-tanzania-runner-sure-us-will-remember-her.html | 14â€šÃ„Â¨Yearâ€šÃ„Â´Old Tanzania Runner Sure U.S. Will Remember Her | True | By Lena Williams | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/high-court-in-philippines-upholds-marcoss-martiallaw-regime.html | High Court in Philippines Upholds Marcos's Martialâ€šÃ„Â¨Law Regime | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/catholic-school-leaders-optimistic-on-the-future.html | Catholic School Leaders Optimistic on the Future | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/getting-close-very-to-great-gray-whales-getting-close-to-whales.html | Getting Close (Very) To Great Gray Whales | True | By Jack Goodman | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/highenergy-studies-indicate-the-existence-of-new-particle.html | Highâ€šÃ„Â¨Energy Studies Indicate The Existence of New Particle | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/they-raced-without-rules-from-sea-to-shining-sea.html | They Raced Without Rules From Sea to Shining Sea | True | By Barbara Stickford | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/no-recession-in-lilliput-no-recession-in-lilliput.html | No Recession in Lilliput | True | By Sybil C. Harp | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/us-and-soviet-negotiators-hold-twohour-arms-talk.html | U.S. and Soviet Negotiators Hold Twoâ€šÃ„Â¨Hour Arms Talk | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/miss-rogers-fiancee-of-peter-albert-glover.html | Miss Rogers Fiancee Of Peter Albert Glover | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/elizabeth-quay-sets-wedding.html | Elizabeth Quay Sets Wedding | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-nation-in-summary-probes-into-us-secret-police-will-be-deep.html | The Nation | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/layer-vs-connors-the-hows-and-whys.html | Layer vs. Connors: The Hows and Whys | True | By Eugene L. Scott | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/black-sunday-terror-at-the-super-bowl.html | Black Sunday | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/lawsuits-feared-in-ruling-on-police.html | Lawsuits Feared In Ruling On Police | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/braniff-is-ordered-by-peru-to-reduce-flights-from-lima.html | Braniff Is Ordered By Peru to Reduce Flights From Lima | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/last-fall-he-said-yes-but-the-last-word-belongs-to-his-party-a-ford.html | Last Fall He Said Yes, But the Last Word Belongs to His Party | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/article-4-no-title.html | BOOK EXCHANGE â€šÃ„Â¨#9700 | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/fat-fees-and-free-speech.html | Fat Fees And Free Speech | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/brooklyn-housing-aid-clustered-in-2-areas-brooklyn-housing-aid.html | Brooklyn Housing Aid Clustered In 2 Areas | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/dance-view-the-triumphal-return-of-two-natives-dance-view-the.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bomb-shatters-3-windows-in-venezuelan-offices-here.html | Bomb Shatters 3 Windows In Venezuelan Offices Here | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/kitchen-is-wired-for-electronic-music.html | Kitchen Is Wired for Electronic Music | True | By John Rockwell | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/there-art-in-the-led-zeps-heavymetal-hullabaloo.html | There's Art in the Led Zep's HeavyâÃ¬Â¬Â¬Metal Hullabaloo | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/yesterdays-hero-wants-his-auto-back-yesterdays-hero-wants-his-car.html | Yesterday's Hero Wants His Auto Back | True | By Les Ledbetter | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/state-gop-maps-revival-strategy-acts-to-recoup-losses-after-worst.html | STATE G.O.P. MAPS REVIVAL STRATEGY | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/jenny-mackenzie-designer-married.html | Jenny MacKenzie, Designer, Married | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/metropolitan-briefs-3-hurt-as-blast-sets-house-afire-photos-of.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/kurt-epstein.html | KURT EPSTEIN | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/retractable-control-device-becomes-popular-among-skiers-as-one-of.html | RetractableControlDeviceBecomesPopular Among Skiers as One of Safer New Bindings | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/indians-give-ford-a-medicine-pipe-for-countrys-ills.html | Indians Give Ford A Medicine Pipe For Country's Ills | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-sleek-black-shadow-lurks-on-formula-5000-race-scene.html | A Sleek Black Shadow Lurks On Formula 5000 Race Scene | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/markets-in-review-stocks-rally-in-busiest-week.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-green-light-for-stocks.html | A Green Light for Stocks? | True | By Peter L. Bernstein | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/pick-of-peck-of-sweet-or-hot-peppers.html | Pick of Peck Of Sweet or Hot Peppers | True | By Richard L. Hawk | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/nixon-white-house-was-sent-files-on-namath-paper-says.html | Nixon White House Was Sent Files on Namath, Paper Says | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/six-ravel-works-found-premiere-here-on-feb-23.html | Six Ravel Works Found; Premiere Here on Feb. 23 | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/wtt-is-reducing-to-11-teams.html | W.T.T. Is Reducing to 11 Teams | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/sara-jean-lempereur-is-betrothed.html | Sara Jean Lempereur Is Betrothed | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/news-of-the-realty-trade-jersey-insurer-signs-big-lease.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/alex-nieroth-to-wed-miss-waldbauer.html | Alex Nieroth to Wed Miss Waldbauer | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/card-of-thanks.html | Card of Chanks | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bridge-the-three-minutes.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bracing-for-the-arab-worlds-culture-shock.html | Bracing for the Arab World's Culture Shock | True | By Lawrence Stessin | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/auto-recycling-takes-skill-and-patience.html | Auto Recycling Takes Skill and Patience | True | By Fred Gregory | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/joanne-miller-ct-okott-2d-plan-nuptials.html | Joanne Miller, C. T. Okott 2d Plan Nuptials | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/stranger-pushes-woman-to-death-under-a-train.html | Stranger Pushes Woman to Death Under a Train | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/making-virtues-of-necessities-why-fight-the-recession-oil-use-at.html | Making Virtues of Necessities | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/clash-on-mekong-isle.html | Clash on Mekong Isle | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/inflation-widens-the-gaps-in-the-interstate-highway-system.html | Inflation Widens the Gaps in the Interstate Highway System | True | By Walter Rugaber | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/book-publishers-get-bad-reading-say-deepening-recession-to-force.html | BOOK PUBLISHERS GET BAD REDING | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/cape-hatteras-dunes-and-fishing-rights-disputed.html | Cape Hatteras Dunes and Fishing Rights Disputed | True | By B. Drummond Ayres Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/letters-to-the-editor-133107662.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-small-coal-mine-in-colorado-revived-by-heavy-demand-for-cheap.html | A Small Coal Mine in Colorado Revived by Heavy Demand for Cheap Fuel | True | By Walter Rugaber Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/school-working-with-industry.html | School Working With Industry | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/late-tv-listings-133086632.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/peter-wysocki-weds-nancy-el-osmers.html | Peter Wysocki Weds Nancy E. L. Osmers | True | By B. Drummond Ayres | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/economic-roundup-the-state-of-the-states-is-poor-too.html | ECONOMIC ROUNDUP | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/5-dead-in-chicago-fire.html | 5 Dead in Chicago Fire | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/radical-economists-under-fire-radical-economists.html | Radical Economists Under Fire | True | By Soma Golden | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/drama-critics-salute-stars.html | Drama Critics Salute Stars | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/us-grain-supply-is-held-adequate-reserves-at-safe-level-as-world.html | U.S. GRAIN SUPPLY IS HELD ADEQUATE | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/letters-133091172.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/david-fort-to-wed-betty-ann-hogan.html | David Fort to Wed Betty Ann Hogan | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/7-seasonal-cannery-workers-sue-teamsters-over-pensions.html | 7 Seasonal Cannery Workers Sue Teamsters Over Pensions | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-torment-of-ulster-is-there-an-irish-solution-other-than-fear.html | The torment of Ulster | True | By Alvin Shuster | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/it-links-prices-to-the-general-rate-of-inflation-the-increasing.html | It Links Prices to the General Rate of Inflation | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/jd-robertson-fiance-of-stella-miller.html | J. D. Robertson Fiance of Stella Miller | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/li-conservation-problems-are-aired-at-speakout-sponsored-by-the.html | L.I. Conservation Problems Are Aired at â€šÃ„Â¶peakâ€šÃ„Â¶Outâ€šÃ„Â¶ Sponsored by the State | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/jobless-coverage-broadened-by-us.html | Jobless Coverage Broadened by U.S. | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/fordham-beaten-by-bc-five.html | Fordham Beaten By B.C. Five | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/halas-is-80-today.html | Halas Is 80 Today | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/music-view-a-musical-essay-ist-who-also-wrote-music.html | MUSIC VIEW | True | Harold C. Schonberg | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/us-trailing-mexico-21-after-5set-doubles-loss-mexico-takes-doubles.html | U.S. Trailing Mexico, 24, After 5â€šÃ„Â¶Set Doubles Loss | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/this-week-in-sports-college-basketball-harness-racing-pro.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/survey-finds-public-about-evenly-split-on-economic-goals.html | Survey Finds Public About Evenly Split On Economic Goals | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/hospitals-ready-to-admit-patients-of-nursing-homes.html | Hospitals Ready to Admit Patients of Nursing Homes | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/a-guide-to-contemporary-music.html | A guide to contemporary music | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/honda-challenges-detroit-on-fuel-economy-and-air-pollution-control.html | Honda Challenges Detroit on Fuel Economy and Air Pollution Control | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-violence-plague.html | The Violence Plague | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/rebecca-p-hathaway-engaged-to-russell-vincent-lynch-jr.html | RebeccaP.Hathaway Engaged To Russell Vincent Lynch Jr | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/dredgers-begin-cleanup-of-gowanus-canal-in-brooklyn.html | Dredgers Begin Cleanup of Gowanus Canal in Brooklyn | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/tanker-oil-spills-by-1985-assayed.html | TANKER OIL SPILLS BY 1985 ASSAYED | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/longterm-significance-the-senates-revolution-is-without-an-r.html | Longâ€šÃ„Â¶Term Significance | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/candles-and-groundhogs.html | Candles and Groundhogs | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/bhutto-shaping-pakistan-democracy.html | Bhutto Shaping Pakistan Democracy | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/jets-new-defensive-stalwarts-remember-old-times-on-colts-two-new.html | Jetsâ€šÃ„Â´ New Defensive Stalwarts Remember Old Times on Colts | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/legislative-notes-democratic-caucus-finally-meets-the-press.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/design-some-farmhouse-a-sculptors-way.html | Design: Some farmhouse | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/karen-sisson-married-to-steven-cory-stang.html | Karen Sisson Married To Steven Cory Stang | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/richard-litman-fiance-of-adrienne-schorr.html | Richard Litman Fiance Of Adrienne Schorr | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/fighting-in-eritrea-capital-is-said-to-kill-at-least-20.html | Fighting in Eritrea Capital Is Said to Kill at Least, 20 | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/and-no-change-in-sight-standstill-in-turkey.html | And No Change in sight | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/fatal-push-in-subway.html | Fatal Push in Subway | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/miss-quinn-plans-bridal.html | Miss Quinn Plans Bridal | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/college-is-assaying-political-terrorism.html | College Is Assaying Political Terrorism | True | By Joan Cook Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-new-censors.html | The New Censors | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/writing-is-a-way-of-life-for-plainfields-deleeuw-sisters.html | Writing Is a Way of Life for Plainfield's DeLeeuw Sisters | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/roseland-debating-uses-for-land.html | Roseland Debating Uses for Land | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/home-remodelers-get-something-freedvice-home-remodelers-get.html | Home Remodelers Get Something Freeâ€¦ Advice | True | By Ronald Derven | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/philippines-denies-any-use-of-napalm.html | PHILIPPINES DENIES ANY USE OF NAPALM | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/factors-traced-in-pupil-success-study-contests-beliefs-on.html | FACTORS TRACED IN PUPIL SUCCESS | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/late-britons-diary-assails-laborites-during-64-crisis.html | Late Briton's Diary Assails Laborites During â€¦ â€™64 Crisis | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/venice-faces-power-cutoff.html | Venice Faces Power Cutoff | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/metropolitan-museum-sets-plan-to-hire-and-promote-minorities.html | Metropolitan Museum Sets. Plan To Hire and Promote Minorities | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/for-really-accurate.html | For Really Accurate Cuts and Grooves | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/stamps-canadian-issue-aids-olympics.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/handwerkers-have-child.html | Handwerkers Have Child | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/craftsmen-invited-to-vie-in-festival.html | Craftsmen Invited To Vie in Festival | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/nowhere-to-turn-the-region-is-worse-off-than-most.html | Nowhere To Turn | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/speidel-papers-purchase.html | Speidel Papersâ€¦ â€™ Purchase | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/family-loses-suit-on-poisoned-pork-mercury-in-grain-was-fed-to-hog.html | FAMILY LOSES SUIT ON POISONED PORK | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/namath-insists-jets-must-make-big-offer.html | Namath Insists Jets Must Make Big Offer | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/investing-commissions-small-investor-to-pay-more.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/knicks-acquire-walk-barnett-for-bibby-fall-to-rockets-9593-knicks.html | Knicks Acquire Walk, Barnett For Bibby | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/music-a-boulez-evening-works-by-levi-zwilich-and-taxin-are-chosen.html | Music: ABoulez Evening | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/helms-order-to-withhold-watergate-data-reported-former-subordinate.html | Helms Order to Withhold Watergate Data Reported | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/memorial-for-slain-police.html | Memorial for Slain Police | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/an-inquiry-by-house-is-urged-on-agnew.html | AN INQUIRY BY HOUSE IS URGED ON AGNEW | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/businesses-here-taking-steps-against-recession-businesses-here-are.html | Businesses Here Taking Steps Against Recession | True | By Michael Stern | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/the-economic-scene-americas-neglected-dollar.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-02 | 1975-02-02 | https://www.nytimes.com/1975/02/02/archives/curbs-on-soliciting-pressed.html | Curbs on Soliciting Pressed | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-684 | B 993632 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/taxing-gasoline.html | Taxing Gasoline . . . | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/secessionist-movement-gnaws-at-ethiopias-existence.html | Secessionist Movement Gnaws at Ethiopia's Existence | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/mexico-ousts-us-in-davis-cup-play-connors-triumphs.html | Mexico Ousts U.S. In Davis Cup Play; Connors Triumphs | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/oil-indicated-in-sri-lanka.html | Oil Indicated in Sri Lanka | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/marine-midland-comments-on-fidelity-mortgage-filing.html | Marine Midland Comments On Fidelity Mortgage Filing | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/title-bout-set.html | Title Bout Set | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/victory-is-6th-for-expansion-club-knicks-bow-to-jazz-by-118114.html | Victory Is 6th for Expansion Club | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/walk-barnett-lift-playoff-hopes-walk-and-barnett-seen-as-key-to.html | Walk, Barnett Lift Playoff Hopes | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/obscure-bruin-gets-a-place-in-the-sun.html | Obscure Bruin Gets A Place in the Sun | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/israeli-bus-bombed.html | Icrseli Bus Bombed | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/orr-gets-goal-4-assists-as-bruins-check-flyers.html | Orr Gets Goal, 4 Assists As Bruins Check Flyers | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/china-and-the-big-2.html | China and the Big 2 | True | By O. Edmund Clubb | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/old-trouper-on-social-security-circuit.html | Old Trouper on Social Security Circuit | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/pro-slalom-race-taken-by-kashiwa.html | Pro Slalom Race Taken By Kashiwa | True | By Michael Stfwss Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/oil-consumers-could-ease-producer-fears-briton-says.html | Oil Consumers Could Ease Producer Fears, Briton Says | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/dr-balan-venkatraman.html | DR. BALAN VENKATRAMAN | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/fezler-is-in-lead-palmer-tied-for-2d.html | Fezler Is in Lead, Palmer Tied for 2d | True | By John S. Ra,dosta Special to New York Tuas | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/ida-cook-farber-77-dies-led-bnai-brith-women.html | Ida Cook Farber, 77, Dies, Led B'nai B'rith Women | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/sorc-event-won-by-mondry.html | S.O.R.C. Event Won By Mondry | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/upstaters-oppose-rise-in-gas-tax.html | Upstaters Oppose Rise in â€šÃ„Ã²GasÃ¢Ã„Ã´ Tax | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/senator-baker-foresees-widopen-race-in-gop-with-ford-out.html | Senator Baker Foresees Wideâ€šÃ„Ã²Open Race in G.O.P., With Ford Out | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/turk-reported-dead-in-cyprus-fighting.html | TURK REPORTED DEAD IN CYPRUS FIGHTING | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/ramirez-tops-tanner-for-clincher-us-falls-to-mexico-in-tennis.html | Ramirez Tops Tanner for Clincher | True | By Fred Tupper Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/attacks-on-oil-industry-grow-fiercer-energy-crisis-is-cause-of.html | Attacks on Oil Industry Grow Fiercer | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/bridge-a-stunned-american-team-limps-home-from-bermuda.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/the-screen-rafferty.html | The Screen: â€šÃ„Ã²Rafferty'â€šÃ„Ã´ | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/mrs-gh-mcracken.html | MRS. G. H. M'CRACKEN | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/conference-board-says-us-energy-could-be-reduced-effects-studied-of.html | Conference Board Says U.S. Energy Could Be Reduced | True | By William D. Smith | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/and-autos.html | . . .and Autos | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/new-jersey-briefs-3d-shore-community-restricts-rentals-2-ocean.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/roy-clark-rewraps-a-country-package.html | ROY CLARK REWRAPS A COUNTRY PACKAGE | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/hurd-to-testify-in-bergman-case-to-tell-of-his-efforts-to-aid.html | HURD TO TESTIFY IN BERGMAN CASE | True | By John L. Hess | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/serge-taneyew-ebanker-and-russian-army-officer.html | Serge Taneyew, EsÃ¢Ã„Ã¢'Banker And Russian Army Officer | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/promise-of-substantial-aid-from-iran-buoys-military-regime-in.html | Promise of Substantial Aid From Iran Buoys Military Regime in Afghanistan | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/correction-76338166.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/freed-nbc-news-cited-for-crisis-win-du-pontcolumbia-prize-in.html | FREED, NBC NEWS CITED FOR â€šÃ„Ã²CRISISâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/tomato-growers-await-the-effect-of-recession-cutback-by-campbell.html | Tomato Growers Await the Effect of Recession | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/social-security-healthy-but-facing-problems-social-security-healthy.html | Social Security : Healthy but Facing Problems | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/leaving-family-nest-costly-for-young.html | Leaving Family Nest Costly for Young | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/lieder-are-sung-by-hermann-prey-baritone-is-excellent-in-schuberts.html | LIEDER ARE SUNG BY HERMANN PREY | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/britains-very-special-prosecutor-legal-watchdog-is-guarantee.html | Britain's Very Special Prosecutor | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/judge-supports-consensual-sodomy.html | Judge Supports â€šÃ„Ã²Consensual SodomyÃ¢Ã„Ã¢ | True | By George Vecsey | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/dust-to-dust.html | . . . and Dust to Dust | True | By D. W. Peabody | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/wanda-g-wright-educator-68-dies-headed-school-at-bellevue-for.html | WANDA G. WRIGHT, EDUCATOR, 68, DIES | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/systems-of-exams-in-japan-assailed-education-chief-criticizes-the.html | SYSTEMS OF EXAMS IN JAPAN ASSAILED | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/love-among-the-slot-machines.html | Love Among the Slot Machines | True | Red Smith | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/egypt-said-to-shift-to-arms-from-west.html | EGYPT SAID TO SHIFT TO ARMS FROM WEST | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/some-unstartling-contemporary-chairs.html | Some Unstartling Contemporary Chairs | True | By Lisa Hаivimel | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/richard-wattis-62-is-dead-character-actor-in-britain.html | Richard Wattis, 62, Is Dead; Character Actor in Britain | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/vladimir-spivakov-a-soviet-violinist-performs-winningly.html | Vladimir Spivakov, A Soviet Violinist, Performs Winningly | True | By John Rockwell | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/suspect-in-subway-death-to-undergo-mental-test-slaying-suspect-will.html | Suspect in Subway Death To Undergo Mental Test | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/socialists-depict-the-other-france.html | Socialists Depict â€šÃ„Ã²The Other Franceâ€šÃ„Ã´ | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/edbi-official-testified-agnew-was-investigated-senate-staff-told.html | Eâ€šÃ„Ã²F.B.I, OFFICIAL TESTIFIED AGNEW WAS RESTIGATED; Senate Staff Told of Check Before 1968 Election at Request of Johnson | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/allison-f-stanley-78-dies-exhead-of-us-playing-card.html | Allison F. Stanley, 78, Dies; Exâ€šÃ„Ã²Head of U.S. Playing Card | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/three-aspects-of-the-art-of-smoking-foods.html | Three Aspects of the Art of Smoking Foods | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/extraneous-material-mars-total-effect.html | Extraneous Material Mars Total Effect | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/music-thomas-conducts.html | Music: Thomas Conducts | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/advertising-magazine-research-steps-hailed.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/israel-forms-special-committee-to-decide-military-operations.html | Israel Forms Special Committee To Decide Military Operations | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/12-in-teacher-strike-released-from-jail.html | 12 IN TEACHER STRIKE RELEASED FROM JAIL | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/nato-told-us-plans-to-upgrade-troops.html | NATO TOLD U.S. PLANS TO UPGRADE TROOPS | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/quake-hits-aleutians.html | Quake Hits Aleutians | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/alexander-m-burnham.html | ALEXANDER M. BURNHAM | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/black-assembly-seen-in-trouble-plans-presidential-race-but-is-split.html | BLACK ASSEMBLY | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/social-security-healthy-but-facing-problems.html | Social Security: Healthy but Facing Problems | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/magazine-research.html | Magazine Research | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/paul-wilson-stocks-his-dances-with-spirit-of-competitiveness.html | Paul Wilson Stocks His Dances With Spirit of Competitiveness | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/white-house-portrait-of-washington-is-called-fake.html | White House Portrait of Washington Is Called â€šÃ„Ã²Fakeâ€šÃ„Ã´ | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/jeremiah-w-davern.html | JEREMIAH W. DAVERN | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/3-die-when-police-in-india-fire-on-moslem-protesters.html | 3 Die When Police in India Fire on Moslem Protesters | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/critics-of-warren-report-meet-to-ask-new-study.html | Critics of Warren Report Meet to Ask New Study | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/city-taxi-fleets-reported-in-deep-trouble-fiscally-industrys.html | City Taxi Fleets Reported â€šÃ„Ã²In Deep Troubleâ€šÃ„Ã´ Fiscally | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/russians-laud-james-bond-as-espy.html | Russians Laud James Bond as Exâ€šÃ„Ã²Spy | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/personal-finance-consumer-disputes.html | Personal Finance: Consumer Disputes | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/civil-service-agency-bars-jobs-referrals-by-members.html | Civil Service Agency Bars Jobs Referrals by Members | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/miss-krupsak-and-cuomo-are-given-similar-duties.html | Miss Krupsak and Cuomo Are Given Similar Duties | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/thailands-free-election.html | Thailand's Free Election | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/bye-bye-blackbird.html | Bye, Bye, Blackbird | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/mckellen-miss-hamill-head-us-skate-team.html | McKellen, Miss Hamill Head U.S. Skate Team | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/22-senators-ask-that-kissinger-take-charge-of-sea-law-talks.html | 22 Senators Ask That Kissinger Take Charge of Sea Law Talks | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/jersey-consumer-notes-engine-knock-may-trouble-new-cars.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/manila-air-crash-kills-31.html | Manila Air Crash Kills 31 | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/ballet-suzanne-farrell-in-bugaku.html | Ballet: Suzanne Farrell in â€šÃ„Ã²Bug? akuâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/iran-said-to-vow-defense-of-oman-teheran-reported-to-give.html | IRAN SAID TO VOW DEFENSE OF OMAN | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/sports-news-briefs-montreal-olympics-a-point-to-prove-foreman.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/iran-so-to-vow-defense-of-oman-teheran-reported-to-give-commitment.html | IRAN SO TO VOW DEFENSE OF OMAN; Teheran Reported to Give Commitment to Protect Country on Oil Route | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/books-of-the-times-a-libel-on-writers.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/tv-saluting-charles-and-ray-eames-architect-and-his-wife-studied-on.html | TV: Saluting Charles and Ray Eames | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/director-of-ford-council-named-princeton-provost.html | Director of Ford Council Named Princeton Provost | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/att-monitored-millions-of-calls-recorded-some-in-196570-to-curb.html | A.T.&T. MONITORED MILLIONS OF CALLS; Recorded Some in 1965â€šÃ„Ã¯70 Bid to Curb Toll Fraud â€šÃ„Ã¶Sees No Illegality | | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/us-womans-detention-in-italy-in-abortionclinic-case-assailed.html | U.S. Woman's Detention in Italy, In Abortionâ€šÃ„Ã´Clinic Case Assailed | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/legal-abortions-up-53-since-court-ruled-in-73-legal-abortions-up-53.html | Legal Abortions Up 53% Since Court Ruled in â€šÃ„Ã¯73 | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/dean-speech-tour-opens-in-virginia-nationwide-talks-begin-at-4000.html | DEAN SPEECH TOUR | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/who-lost-vietnam.html | Who Lost Vietnam? | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/taylor-beats-gerulaitis.html | Taylor Beats Gerulaitis | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/machinists-threaten-strike.html | Machinists Threaten Strike | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/conflicts-in-us-tennis.html | Conflicts in U. S. Tennis | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/article-2-no-title.html | ESSAY | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/udall-is-an-uphill-runner-in-the-race-for-president.html | Udall Is an Uphill Runner in the Race for President | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/mrs-young-golf-victor-by-3-shots.html | Mrs. Young Golf Victor By 3 Shots | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/nets-rout-qs-12690-31-by-kenon.html | Nets Rout Q's, 126â€šÃ„Ã¶90; 31by Kenon | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/nassau-defendants-to-be-given-state-evidence-starting-today.html | Nassau Defendants to Be Given State Evidence, Starting Today | True | BY Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/suspect-in-subway-death-to-undergo-mental-test.html | Suspect in Subway Death To Undergo Mental Test | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/springs-coming-soon-groundhog-indicates.html | Spring's Coming Soon, Groundhog Indicates | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/2-thai-helicopters-crash.html | 2 Thai Helicopters Crash | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/stolid-ravel-and-berlioz-by-national-symphony.html | Stolid Ravel and Berlioz | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/miss-navratilova-victor.html | Miss Navratilova Victor | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/the-rabbit-punch.html | The Rabbit Punch | True | By William Safire | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/alison-p-heydt-is-bride-of-lawyer.html | Alison P. Heydt Is Bride of Lawyer | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/held-in-death-of-children-man-tries-to-kill-himself.html | Held in Death of Children, Man Tries to Kill Himself | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/islanders-and-hawks-in-11-tie.html | Islanders And Hawks in 1â€šÃ„Ã´1 Tie | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/fatal-margin-for-error.html | Fatal Margin for Error | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/2-policemen-die-trading-gunfire-in-midtown-area-housing-patrolman.html | 2 POLICEMEN DIE TRADING GUNFIRE IN MIDTOWN AREA | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/space-rookies-set-soviet-orbit-mark-on-22d-day-in-lab.html | Space Rookies Set Soviet Orbit Mark On 22d Day in Lab | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/blood-sports.html | Blood Sports | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/metropolitan-briefs-prisoner-attempts-suicide-in-hospital-seized.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/maurice-blitz-dies-at-83-club-mediterranee-founder.html | Maurice Blitz Dies at 83; Club Mediterranee Founder | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/fairleigh-dickinson-faculty-will-strike-if-contract-talks-fail.html | Fairleigh Dickinson Faculty Will Strike if Contract Talks Fail | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/local-writers-touch-all-bases-while-honoring-brock-aaron.html | Local Writers Touch All Bases While Honoring Brock, Aaron | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/nixon-said-to-like-idea-of-being-china-envoy.html | Nixon Said to Like Idea Of Being China Envoy | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/sifford-is-victor.html | Sifford Is Victor | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/article-1-no-title.html | Article 1 â€š Â® No Title | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/late-comeback-by-aussie-is-thwarted-layer-bows-to-connors-in-four.html | Late Comeback by Aussie Is Thwarted | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/nicolaysen-is-victor-in-ski-jump.html | Nicolaysen Is Victor in Ski Jump | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/legal-abortions-up-53-since-court-ruled-in-73.html | Legal Abortions Up 53% Since Court Ruled in â€š Â„73 | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/issue-and-debate-the-west-side-highway-project.html | Issue and Debate | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/gregghaywood-porsche-captures-24hour-race-24hour-test-is-captured.html | Greggâ€š Â„Haywood Porsche Captures 24â€š Â„Hour Race | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/soviet-imprisons-a-baptist-leader-sakharov-reports-dissident-is.html | SOVIET IMPRISONS A BAPTIST LEADER | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/municipal-officials-opposing-increase-by-rockland-utility.html | Municipal Officials Opposing Increase: By Rockland Utility | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/ethiopia-reported-to-hold-asmara-after-heavy-fight.html | Ethiopia Reported to Hold A simara After Heavy Fight | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/fashion-talk-mens-casual-wear-decidedly-tieless-for-day-or-evening.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/church-urges-ford-to-assist-inquiry.html | CHURCH URGES FORD TO ASSIST INQUIRY | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/health-chief-assailed-ford-policy-before-quitting.html | Health Chief Assailed Ford Policy Before Quitting | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/city-considers-direct-sale-of-its-notes-to-the-public.html | City Considers Direct Sale Of Its Notes to the Public | True | By John Darnton | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/dr-howard-j-brown-50-dies-first-city-health-services-chief-lindsay.html | Dr. Howard J. Brown, 50, Dies; First City Health Services Chief | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/but-if-you-insist-on-a-tie.html | But if You Insist on a Tie | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/where-that-smoky-taste-comes-from.html | WhereThat Smoky Taste Comes From | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/wilkins-gomez-star-as-guitar-bass-duo.html | WILKINS, GOMEZ STAR AS GUITAR, BASS DUO | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/democrats-weigh-22billion-tax-cut-and-quotas-on-oil-ullman-leans-to.html | DEMOCRATS WEIGH 22â€š Â„BILLION TAX CUT AND QUOTAS ON OIL | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/danville-va-cuts-heat-and-saves-its-industry.html | Danville, Va., Cuts Heat And Saves Its Industry | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/pact-seton-abbey-seizure-indians-will-get-property.html | Pact Set on Abbey Seizure; Indians Will Get Property | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/democrats-weigh-22billion-tax-cut-and-quotas-on-oil-ullman-leans-to.html | DEMOCRATS WEIGH 22â€š Â„BILLION TAX CUT AND QUOTAS ON OIL; Ullman Leans to Rebate Plan 6â€š Â„Billion Above Ford's â€š Â„Sharpens Energy Debate; SCORES FEE ON IMPORTS; Sees Congress and President at Loggerheads on Fuel, Defense and Aid to Poor | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/real-test-for-carey-there-are-major-agencies-governor-could-pare-in.html | Real Test for Carey | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/driscolls-status-on-panel-in-doubt-byrne-said-to-be-weighing.html | DRISCOLL'S STATUS ON PANEL IN DOUBT | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/about-new-york-bad-days-in-dry-dock.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/andrew-j-novak.html | ANDREW J. NOVAK | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/kuwait-on-dollars-drop-to-seek-oilprice-talks.html | Kuwait, on Dollar's Drop, To Seek Oilâ€š Â„Price Talks | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/interest-levels-trending-lower.html | INTEREST LEVELS TRENDING LOWER | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/south-korean-armys-loyalty-to-park-shows-signs-of-cracking.html | South Korean Army's Loyalty to Park Shows Signs of Cracking | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/9-in-west-texas-die-of-oil-well-flames.html | 9 IN WEST TEXAS DIE OF OIL WELL FUMES | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/police-pay-last-respects-to-slain-civilian-comrade.html | Police Pay Last Respects To Slain Civilian Comrade | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/consumer-complaints-can-be-made-by-phone.html | Consumer Complaints Can Be Made by Phone | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/panovs-on-eve-of-debut-in-legal-snarl.html | Panovs, on Eve of Debut, in Leg?al Snarl | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/britain-and-sugar-nations-reach-a-price-agreement.html | Britain and Sugar Nations Reach a Price Agreement | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/head-of-equal-employment-unit-said-to-plan-layoff-guidelines.html | Head of Equal Employment Unit | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/retail-sugar-cost-a-ill-reiain-high-recent-50-drop-in-price-for.html | RETAIL SUGAR COST A ILL REIAIN HIGH; Recent 50% Drop in Price for Refiners Will Not Be Reflected in Near Term | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/schoolaide-gift-under-an-inquiry-50-sent-to-superintendent-by.html | SCHOOLâ€™AIDE GIFT UNDER AN INQUIRY | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/24-aliens-found-in-truck.html | 24 Aliens Found in Truck | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/us-in-difficult-decision-weighs-easing-embargo-on-the-sale-of.html | U.S., in Difficult Decision, Weighs Easing Embargo on the Sale of Weapons to Pakistan | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/retail-sugar-cost-will-remain-high-recent-50-drop-in-price-for.html | RETAIL SUGAR COST WILL REMAIN HIGH | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/gromyko-consults-assad-and-arafat-on-mideast-issues.html | Gromyko Consults Assad and Arafat On Mideast Issues | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/manila-match-site-is-fischers-choice.html | MANILA MATCH SITE IS FISCHER'S CHOICE | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/tax-dispute-halts-canadas-potash-growth-tax-dispute-is-hobbling.html | Tax DisDute Halts Canada's Potash Growth | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/utility-reforms-draw-opposition-fords-5point-plan-stirs-resistance.html | UTILITY REFORMS DRAW OPPOSITION | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/borg-beats-ashe-in-a-3set-final.html | Borg Beats Ashe in a 3â€š Â Â³Set Final | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/barnard-to-stop-transplanting-hearts-of-blacks.html | Barnard to Stop Transplanting Hearts of Blacks | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/rangers-tie-gilbert-gets-4-wings-tie-rangers-4-for-gilbert.html | Rangers Tie | True | By Parton Keese | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/abroad-at-home.html | ABROAD AT HOME | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/boy-who-killed-parents-and-himself-led-secret-life-of-torment-and.html | Boy Who Killed Parents and Himself Led Secret Life of Torment and Doubt | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/changes-announced-at-interpublic-group.html | Changes Announced At Interpublic Group | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-03 | 1975-02-03 | https://www.nytimes.com/1975/02/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-689 | B 993638 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/mabel-mercer-storyteller-in-song-hailed-at-75.html | Mabel Mercer, Storyteller in Song, Hailed at 75 | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/2-stations-to-broadcast-ford-news-conference.html | 2 Stations to Broadcast Ford News Conference | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/aid-to-localities-part-of-help-for-states-and-cities-to-go-for.html | Aid to Localities | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/alaska-warns-it-must-have-a-say-on-us-decisions-on-offshore-oil.html | Alaska Warns It Must Have a Say on U.S. Decisions on Offshore Oil Leases | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/frances-energy-plan.html | France's Energy Plan | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/saudi-sees-us-bank-as-a-catalyst-saudi-calls-bank-in-us-catalyst.html | Saudi Sees U.S. Bank as a â€šÂ Â³Catalyse | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/books-of-the-times-hugh-kenner-on-the-americans.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/ants-squirrels-and-us.html | Ants, Squirrels and Us | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/delhi-oil-planning-sale-to-australians-australian-sale-slated-by.html | Delhi Oil Planning Sale to Australians | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/wheat-advances-on-export-news-big-orders-are-placed-by-tunisia-and.html | WHEAT ADVANCES ON EXPORT NEWS | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/gromyko-in-cairo-hints-views-differ.html | Gromyko, in Cairo, Hints Views Differ | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/17000-received-by-6-walker-children.html | $17,000 Received by 6 Walker Children | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/ge-to-give-2tto-rebates-on-39-small-appliances-ge-sets-rebates-on.html | G.E. to Give $2â€šÂ Â³toâ€šÂ Â³$5 Rebates on 39 Small Appliances | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/a-rare-error-raises-hope-but-momentarily.html | A Rare Error Raises Hope, but Momentarily | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/capital-paper-breaks-budget-embargo-move-draws-white-house.html | Capital Paper Breaks Budget Embargo, Move Draws White House Sanctions | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/money-domestic-market-rates-in-per-cent-federal-fund.html | Money | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/military-funding-increased-programs-for-poor-and-elderly-cut.html | Military Funding Increased, Programs for Poor and Elderly Cut | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/wohlhuter-no1-in-sullivan-vote-wohlhuter-sullivan-winner.html | Wohlhuter No. 1 In SullivanVote | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/crime-fight-gets-lower-allotment-slight-rise-in-funds-is-more-than.html | CRIME FIGHT GETS LOWER ALLOTMENT | True | By Nicholas M. Horrock Special to The New York | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/udall-stumping-for-money-here-presidential-hopeful-will-seek.html | UDALL STUMPING FOR MONEY HERE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/notes-on-people-soviet-space-aides-in-florida.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/bugner-to-defend.html | Bugner to Defend | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/panamas-leader-hopeful-on-canal-torrijos-notes-progress.html | PANAMA'S LEADER HOPEFUL ON CANAL | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/ford-discerns-consensus-emerging-for-his-policies-atlanta-speech-is.html | Ford Discerns Consensus Emerging for His Policies | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/memorial-for-brown-feb-12.html | Memorial for Brown Feb. 12 | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/4-senators-plan-questions-for-bergman.html | 4 Senators Plan Questions for Bergman | True | By John L. Hess | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/senate-panel-subpoenas-ballots-in-new-hampshire.html | Senate Panel Subpoenas Ballots in New Hampshire | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/2-hurt-in-denver-blast.html | 2 Hurt in Denver Blast | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/rivers-and-harbors-here-are-allotted-677million.html | Rivers and Harbors Here Are Allotted $67.7â€šÃ„Â·Million | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-3-no-title.html | | True | By Paul J. Growald and Paul R. Ehrlich | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/guard-evacuates-indians-peacefully-after-34day-occupation-of-abbey.html | Guard Evacuates Indians Peacefully After 34â€šÃ„Â·Day Occupation of Abbey Ends | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/civic-redesign.html | Civic Redesign? | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/basketball-scoring-american-association.html | Basketball Scoring | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/trust-suit-settled-with-boston-globe.html | TRUST SUIT SETTLED WITH BOSTON GLOBE | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/output-of-steel-rose-23-in-week.html | OUTPUT OF STEEL ROSE 2.3% IN WEEK | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/in-atlanta-the-arts-have-a-chance-to-become-what-the-history-of-man.html | In Atlanta, the Arts Have a Chance to Become What the History of Man Has Shown They Should Be. | True | Robert Shaw | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/120-nations-meet-at-geneva-to-amend-war-conventions.html | 120 Nations Meet at Geneva To Amend War Conventions | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/us-asking-longview-approach-on-world-fuels.html | U.S. Asking Longâ€šÃ„Â·View Approach on World Fuels | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/shorter-crop-estimates-in-sugar-seen-in-cuba.html | Shorter Crop Estimates In Sugar Seen in Cuba | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/udc-head-seeks-banks-guarantee-calls-carey-offer-of-funds-useless.html | U. D. C. HEAD SEEKS BANKSâ€šÃ„Â· GUARANTEE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/jackson-to-get-time-on-cbstv-network-acts-after-barring-some-other.html | JACKSON TO GET TIME ON CBSâ€šÃ„Â·TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/4-bankers-named-in-pension-fraud-paperworkers-union-funds-allegedly.html | 4 BANKERS NAMED IN PENSION FRAUD | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/dow-index-up-775-after-an-early-dip-on-profit-taking-dow-index-up.html | Dow Index Up 7.75 After an Early Dip on Profit Taking | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/sports-news-briefs-penguins-make-pleas-for-sellouts-lacrosse-league.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/bridge-things-were-good-and-bad-at-bermuda-bowl-contest.html | Bridge. | True | BY Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/poll-finds-ford-standing-at-new-low-with-public.html | Poll Finds Ford Standing At New Low With Public | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/um-kalthoum-egyptian-singer-a-favorite-of-millions-is-dead.html | Um Kalthoum, Egyptian Singer, A Favorite of Millions, Is Dead | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/guns-a-daily-reminder.html | Guns â€šÃ„Â·A Daily Reminder | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/5-saigon-papers-are-closed-down-government-steps-in-after-printing.html | 5 SAIGON PAPERS ARE CLOSED DOWN | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/charter-agency-proposes-service-districts-for-city-service.html | Charter Agency Proposes â€šÃ„Â·Service Districtsâ€šÃ„Â· for City | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/prisoner-accused-of-hospital-killing-attacks-his-guard.html | Prisoner Accused Of Hospital Killing Attacks His Guard | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/no1-indiana-wins-7448-streak-at-24.html | No.1 Indiana Wins, 74â€šÃ„Â·48; Streak at 24 | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/canada-urged-to-favor-frenchspeaking-immigrants.html | Canada Urged to Favor Frenchâ€šÃ„Â·Speaking Immigrants | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/gm-quarter-profit-off-17-company-loses-no-1-position-gm-profit.html | G.M. Quarter Profit Off 1.7%; Company Loses No. 1 Position | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/exemption-adopted-on-pension-funds.html | EXEMPTION ADOPTED ON PENSION FUNDS | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/wood-field-stream-boating-protest.html | Wood, Field & | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/depressing-budget.html | Depressing Budget | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/one-of-4-is-freed-as-state-rests-in-errichetti-trial.html | One of 4 Is Freed as State Rests in Errichetti Trial | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/inferno-dim-threat-as-reality.html | â€¦â€˜Infernoâ€™â€¦ Dim Threat as Reality | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/timothy-t-merwin.html | TIMOTHY T. MERWIN | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/ash-despite-huge-budget-opposes-rise-in-spending.html | Ash, Despite Huge Budget, Opposes Rise in Spending | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/atlantic-city-fire-levels-2-buildings.html | ATLANTIC CITY FIRE LEVELS 2 BUILDINGS | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/italy-to-cut-oil-imports-in-new-energy-program.html | Italy to Cut Oil Imports in New Energy Program | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/opec-has-no-plans-now-for-new-parley-on-prices.html | OPEC Has No Plans Now For New Parley on Prices | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/prior-threat-cited-in-police-shooting.html | PRIOR THREAT CITED IN POLICE SHOOTING | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/the-state-of-being-childless-they-say-is-no-cause-for-guilt.html | The State of Being Childless, They Say, Is No Cause for Guilt | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-1-no-title.html | Article 1 â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/market-summary-american-exchange.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/new-particle-aids-sub-atomic-study-but-precise-characteristics-are.html | NEW PARTICLEAIDS SUBATOMIC STUDY | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/ranger-record-within-gilberts-reach.html | Ranger Record Within Gilbert's Reach | True | By Parton Keese | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/oil-nations-curtail-companies-power-producers-governments-decide.html | Oil Nations Curtail Companiesâ€¦ Power | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/a-call-to-sacrifice-for-the-next-3-years.html | A Call to Sacrifice for the Next 3 Years | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-5-no-title.html | Article 5 â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/budget-requests-short-of-outlays-federal-expenses-will-be-90billion.html | BITGET REQUESTS SHORT OF OUTLAYS | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/business-briefs-marathon-oil-wins-move-on-order-wt-grant-gets-loan.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/28billion-asked-in-jersey-budget-byrne-calls-for-new-taxes-and.html | \$28â€¦â€™BILLION ASKED IN JERSEY BUDGET | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/140-japanese-tourists-are-ill-after-meal-on-jet-over-europe.html | 140 Japanese Tourists Are III After Meal on Jet Over Europe | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/crazy-or-stubborn-last-man-at-el-tur-refuses-to-leave-ghost-town-in.html | Crazy or Stubborn, Last Man at El Tur Refuses to Leave Ghost Town in Sinai | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/wncn-guild-to-ask-removal-of-wqiv.html | WNCN GUILD TO ASK REMOVAL OF WQIV | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/police-honor-slain-civilian-with-inspectors-funeral.html | Police Honor Slain Civilian With Inspector's Funeral | True | By Diane Henry | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/a-call-to-sacrifice-for-the-next-3-years-a-call-to-sacrifice-for.html | A Call to Sacrifice for the Next 3 Years | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/reduction-planned-at-willowbrook.html | Reduction Planned At Willowbrook | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/charter-agency-proposes-service-districts-for-city.html | Charter Agency Proposes `Service Districtsâ€¦ for City | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/44story-plunge-kills-head-of-united-brands.html | 44â€¦â€™Story Plunge Kills Head of United Brands | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/patriarch-is-elected-by-maronite-church.html | Patriarch Is Elected by Maronite Church | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/moshe-starkman-68-yiddish-writer-dies.html | MOSHE ST ARKMAN, 68, YIDDISH WRITER, DIES | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/concert-a-rubinstein-spectacular.html | Concert: A Rubinstein Spectacular | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/obituary-1-no-title.html | Obituary 1 â€¦ No Title | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/exchange-seat-at-90000.html | Exchange Seat at \$90,000 | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/sonny-carson-sentenced-to-7-years-in-kidnapping.html | Sonny Carson Sentenced To 7 Years in Kidnapping | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-7-no-title.html | Article 7 â€¡Â® No Title | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/research-energy-development-funds-rise-at-expense-of-health-and.html | Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/lefkowitz-moves-against-operators-of-the-park-plaza.html | Lefkowitz Moves Against Operators Of the Park Plaza | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/preserving-noo-yawk-landmarks.html | Preserving Noo Yawk Landmarks | True | By Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/royal-friendship-grows-in-brooklyn.html | Royal Friendship Grows in Brooklyn | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/king-put-off-team-by-vols-king-tennessee-star-suspended-from-team.html | King Put Off Team By Vols | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/market-place-stock-tips-and-westrans-industries.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-6-no-title-some-businessmen-assert-52billion-size-may-cause.html | Some Businessmen Assert $52â€¡Â®Billion Size May Cause More Inflation | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/zoos-good-and-bad.html | Zoos, Good and Bad | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/enters-the-foreign-market-to-halt-more-erosion-reserve-in-move-to.html | Enters the Foreign Market to Halt More Erosion | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/mcdonnell-douglas-profits-off-314-mcdonnell-douglas-profits-move.html | McDonnell Douglas Profits Off 31.4% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/nursing-home-units-use-of-consumer-fund-scored.html | Nursing Home Unit's Use Of Consumer Fund Scored | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/istornin-and-mrs-casais-to-be-married.html | Istornin and Mrs. Casais to Be Married | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/chess-what-has-2-heads-one-tongue-and-doesnt-win.html | chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/highlights-of-budget.html | Highlights of Budget | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/us-plans-lumber-stockpile-to-avert-a-major-shortage.html | U.S. Plans Lumber Stockpile To Avert a Major Shortage | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/ethiopian-planes-bomb-rebel-posts-craft-are-said-to-strike-at.html | ETHIOPIAN PLANES BOMB REBEL POSTS | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/senate-judiciary-unit-approves-levi-in-post.html | Senate Judiciary Unit Approves Levi in Post | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/parties-in-war-of-words-over-furniture-in-albany.html | Parties in War of Words Over Furniture in Albany | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/license-to-steal.html | License to Steal | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/alan-marks-in-excellent-recital-proves-sensitive-piano-colorist.html | Alan Marks, in Excellent Recital, Proves Sensitive Piano Colorist | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/westinghouse-seen-closing-sale-march-1-completion-expected-in-major.html | Westinghouse Seen Closing Sale | True | By Gene Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/inferno-dim-threat-as-reality-inferno-in-reality-is-but-dim-threat.html | â€¡Â¡Infernoâ€¡Â¡ DimiThreat As Reality | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/carey-blows-cold-and-hot-on-masstransit-subsidy.html | Carey Blows Cold and Hot On Massâ€¡Â¡Transit Subsidy | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/poor-and-elderly-most-social-welfare-programs-will-be-hard-hit-by.html | Poor and Elderly | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/rockefeler-sees-longer-ciainquiry.html | ROCKEFELLER SEES LONGER C.I.A. INQUIRY | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/transportation-ford-planning-to-divert-revenue-from-road-building.html | Transportation | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/developing-nations-begin-price-talks.html | DEVELOPING NATIONS BEGIN PRICE TALKS | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/auburn-tops-tennessee.html | Auburn Tops Tennessee | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/reform-evident-in-new-budget-document-reflects-the-law-passed-last.html | REFORM EVIDENT IN NEW BUDGET | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/house-unit-votes-tax-cut-of-8billion-on-75-income.html | House Unit Votes Tax Cut Of 8â€¡Â¡Billion on â€¡Â¡'75 Income | True | By David E. Rosenbaumi Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/advertising-heavy-users-buoy-ziffdavis.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/people-in-sports-geoffrion-quits-flames-post.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/allkreisler-concert-is-a-happy-idea.html | Allâ€¡Â¡Kreisler Concert Is a Happy Idea | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/brown-coal-still-fuels-east-german-fires.html | Brown Coal Still Fuels East German Fires | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/los-angeles-man-calls-miss-hearst-kidnapper.html | Los Angeles Man Calls Miss Hearst Kidnapper | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/us-reports-progress-in-cleanair-plan-here.html | U.S. Reports Progress In Cleanâ€šÃ„Ã"Air Plan Here | True | By David Bird | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/fischer-and-karpov-vie-on-contest-site.html | FISCHER AND KARPOV VIE ON CONTEST SITE | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/led-zeppelin-excites-crowd-at-garden-but-somehow-delirium-wasnt.html | Led Zeppelin Excites Crowd at Garden But Somehow Delirium Wasn't There | True | By John Rockwell | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/yonkers-entries-horses-listed-in-order-of-post-position-letter.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/dr-nathan-womack-dies-professor-at-chapel-hill.html | Dr. Nathan Womack Dies; Professor at Chapel Hill | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/4-bank-officers-indicted-in-pension-fund-thefts.html | 4 Bank Officers Indicted In Pension Fund Thefts | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/coors-beer-of-beers-or-koolaid.html | Coors: Beer of Beers or â€šÃ„Ã"Koolâ€šÃ„Ã"Aidâ€šÃ„Ã"? | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/oldtimers-harris-herman-and-averill-gain-hall-of-fame.html | Oldâ€šÃ„Ã"Timers Harris, Herman And Averill Gain Hall of Fame | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/kissinger-unveils-us-plan-to-spur-new-fuel-sources-it-would-set-a.html | KISSINGER UNVEILS U.S. PLAN TO SPUR NEW FUEL SOURCES | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/people-and-business-hud-chief-urges-buying-homes-now.html | People and Business | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/metropolitan-briefs-hospital-on-long-island-struck-paterson.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/nursing-homes-offer-a-defense-spokesman-calls-doctors-responsible.html | NURSING HOMES OFFER A DEFENSE | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/city-u-economies-are-planned-to-avert-layoffs.html | City U. Economies Are Planned to Avert Layoffs | True | By John Darnton | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/news-summary-and-index-tuesday-february-4-1975-the-major-events-of.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/tv-dialers-quandary-abc-pits-death-be-not-proud-against-nbcs-all.html | TV: Dialer's Quandary | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/uplift-through-shot-and-shell-observer.html | Uplift Through Shot and Shell | True | By Russell Baker | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/new-jersey-briefs-23-towns-to-fight-utility-rate-rise-decision.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/jobless-estimate-jars-democrats-leaders-in-congress-vow-fight-on.html | JOBLESS ESTIMATE JARS DEMOCRATS | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/carey-selects-state-patronage-chief.html | Carey Selects State Patronage Chief | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/24million-given-in-a-merger-suit.html | $2.4â€šÃ„Ã"MILLION GIVEN IN A MERGER SUIT | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/mayor-of-new-britain-is-putting-509-workers-on-a-4day-week.html | Mayor of New Britain Is Putting 509 Workers on a 4â€šÃ„Ã"Day Week | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/run-from-scrimmage-is-found-causing-most-football-injuries-football.html | Run From Scrimmage Is Found Causing Most Football Injuries | True | By Steve Cady | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/white-house-cuts-in-executive-staff-planned-but-expenses-will-rise.html | White House | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/north-dakota-is-34th-state-to-back-equal-rights-bid.html | North Dakota Is 34th State To Back Equal Rights Bid | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/jerusalem-parley-told-outlook-for-israel-and-jews-is-gloomy.html | Jerusalem Parley Told Outlook For Israel and Jews Is Gloomy | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/excommissioner-says-police-rate-higher-pay.html | Exâ€šÃ„Ã"Commissioner Says Police Rate Higher Pay | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/ford-in-submitting-budget-sees-jobless-rate-near-8-until-1977.html | FORD, IN SUBMITTING BUDGET, SEES JOBLESS RATE NEAR 8% UNTIL 1977; DEMOCRATS ASSAIL HIS PROPOSALS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/44story-plunge-kills-head-of-united-brands-united-brands-head.html | 44â€šÃ„Ã"Story Plunge Kills Head of United Brands | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/stocks-advance-on-amex-and-otc-early-losses-are-erased-market.html | STOCKS ADVANCE ON AMEX AB Oâ€šÃ„Ã"Tâ€šÃ„Ã"C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/wissel-fordham-coach-calls-recruiting-violations-common.html | Wissel, Fordham Coach, Calls Recruiting Violations Common | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/jensen-new-man-new-ideas.html | Jensenâ€šÃ„Ã"â€š#New Man, New Ideas | True | By Angela Taylor. | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/highs-and-lows.html | Highs and Lows | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/all-is-back-to-normal-in-the-white-house-press-room-grumbles-and.html | All Is Back to Normal in the White House Press Room: Grumbles and Disappointments | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/plo-team-will-play-in-world-table-tennis.html | P.L.O. Team Will Play In World Table Tennis | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/strip-mining-deadline.html | Strip Mining Deadline | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/the-more-they-run.html | The More They Run | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/donald-d-geary-81-maritime-lawyer.html | DONALD D. GEARY, 81, MARITIME LAWYER | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/2-thai-parties-plan-a-minority-regime.html | 2 THAI PARTIES PLAN A MINORITY REGIME | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/amerada-hess-net-off-atlantic-richfield-gains.html | Amerada Hess Net Off Atlantic Richfield Gains | True | By William D. Smith | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/todays-entries-at-hialeah-horses-listed-in-order-of-post-positions.html | Today's Entries at Hialeah | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/major-independents.html | Major Independents | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/a-record-deficit-figure-of-519billion-is-largest-for-any-peacetime.html | A RECORD DEFICIT; Figure of $51.9â€¦â€™billion Is Largest for Any Peacetime Period | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/218billion-asked-in-jersey-budget.html | $218â€¦â€'BILLION ASKED IN JERSEY BUDGET | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/owners-of-tanker-seek-35million-following-accident.html | Owners of Tanker Seek $35â€¦â€"Million Following Accident | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/justice-department-asks-cab-study-of-route-structure.html | Justice Department Asks C.A.B. Study Of Route Structure | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/songs-styled-to-fit-by-joanne-beretta.html | SONGS STYLED TO FIT BY JOANNE BERETTA | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/colleges-resume-classes-after-long-winter-vacation-resulting-from.html | Colleges Resume Classes After Long Winter Vacation Resulting From Energy Shortage | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-4-no-title.html | Article 4 â€¦â€® No Title | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/kennecott-copper-plans-to-idle-1700.html | Kennecott Copper Plans to Idle 1,700 | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/gottfried-is-victor-in-florida-tennis.html | Gottfried Is Victor In Florida Tennis | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/fiscal-seesaw.html | Fiscal Seesaw | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/film-page-of-madness-kinugasas-silent-work-revived-at-quad-iii.html | Film; â€¦â€™Page of Madnessâ€¦â€˜ | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/gm-quarter-profit-off-17-company-loses-no-1-position.html | G.M. Quarter Profit Off 1.7%; Company Loses No. 1 Position | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/deficit-is-viewed-with-resignation.html | DEFICIT IS VIEWED WITH RESIGNATION | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-2-no-title.html | Article 2 â€¦â€® No Title | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/3yearold-girl-raped-at-nursery-school-here.html | 3â€¦â€"Yearâ€¦â€"Old Girl Raped At Nursery School Here | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/tricolor-cover-breaks-precedent-for-document.html | Tricolor Cover Breaks Precedent for Document | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/fiscal-seesaw-us-plans-tax-cut-to-prime-economy-while-state-and.html | Fiscal Seesaw | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/jobless-estimate-jars-democrats-leaders-in-congress-vow-fight-on.html | JOBLESS ESTIMATE JARS DEMOCRATS; Leaders in Congress Vow Fight on Unemployment Projected in Budget | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/suit-impugns-integrity-of-judge-on-freeing-drug-agent-in-death.html | Suit Impugns Integrity of Judge On Freeing Drug Agent in Death | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/twa-747-sets-speed-mark.html | TWA 747 Sets Speed Mark | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/article-8-no-title.html | Article 8 â€¦â€® No Title | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/billions-of-birds-face-death-drive-army-calls-them-nuisance-and.html | MILLIONS OF BIRDS FACE DEATH DRIVE | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/hockey-scoring.html | Hockey Scoring | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/house-unit-votes-tax-cut-of-8billion-on-75-income-house-panel.html | House Unit Votes Tax Cut Of 8â€¦â€™8Billion on ' | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/soviet-record-set-by-their-spacemen.html | SOVIET RECORD SET BY THEIR SPACEMEN | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/scovill-and-brush-cut-copper-prices.html | SCOVILL AND BRUSH CUT COPPER PRICES | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/anne-h-harmon.html | ANNE H. HARMON | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/1-fall-registered-in-december-value-of-new-construction.html | 1% Fall Registered In December Value Of New Construction | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/boeing-to-raise-dividend.html | Boeing To Raise Dividend | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/5-killed-as-soldiers-clash-with-blacks-in-angolan-capital.html | 5 Killed as Soldiers Clash With Blacks In Angolan Capital | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/us-to-increase-foreign-food-aid-administration-raising-to-16billion.html | U.S. TO INCREASE FOREIGN FOOD AID | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/emerson-mkenzie.html | EMERSON M'KENZIE | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/mackey-salary-is-not-issue.html | Mackey: Salary Is Not Issue | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/dave-anderson-connors-the-davis-cup-and-politics.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/soviet-wants-its-allies-to-assume-a-greater-financial-burden.html | Soviet Wants Its Allies to Assume a Greater Financial Burden | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/stan-musials-mother-dies.html | Stan Musial's Mother Dies | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/teamster-lobbyist-urges-jobless-pay-for-dependents.html | Teamster Lobbyist Urges Jobless Pay for Dependents | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/policeman-goes-on-trial-again-on-charge-of-protecting-betting.html | Policeman Goes on Trial Again On Charge of Protecting Betting | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/jersey-seeking-data-on-homes-for-aged.html | Jersey Seeking Data on Homes for Aged | True | By Joan Cook | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-04 | 1975-02-04 | https://www.nytimes.com/1975/02/04/archives/state-court-voids-womens-exemption-from-jury-service.html | State Court Voids Women's Exemption From Jury Service | True | | 2003-07-18 0:00 | RE 883-688 | B 993636 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/macmillan-adds-arts-subsidiary-new-unit-to-be-cataly-st-in-theater.html | MACMILLAN ADDS ARTS SUBSIDIARY | True | By Louis Calta | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/fred-p-lang.html | FRED P. LANG | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/philippines-orders-inquiry-on-soldiers-accused-of-torture.html | Philippines Orders Inquiry on Soldiers Accused of Torture | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/if-winter-is-gray-in-hungary-theres-always-a-pastry-shop.html | If Winter Is Gray in Hungary, There's Always a Pastry Shop | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/wine-talk-it-was-a-good-book-but-then-5000-copies-were-recalled.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/suspect-is-accused-of-2d-strangulation-same-as-one-in-71.html | Suspect Is Accused of 2d Strangulation Same as One in 8ǚáÀ71 | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/exxon-reported-close-to-pact-to-purchase-oil-from-kuwait.html | Exxon Reported Close to Pact To Purchase Oil From Kuwait | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/indians-charged-in-abbey-seizure-28-arraigned-in-wisconsin-5-other.html | INDIANS CHARGED IN ABBEY SEIZURE | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/market-place-dividend-disappointment-at-gm.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/mrs-abzug-seeks-a-seat-in-senate-im-in-it-to-stay-she-says-of.html | MRS. ABE SEEKS A SEAT IN SENATE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/state-utility-study-finds-con-ed-is-worst-offender-on-complaints.html | State Utility Study Finds Con Ed Is Worst Offender on Complaints | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/weather-cancels-racing.html | Weather Cancels Racing | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/100-americans-flown-out-of-embattled-eritrea-city.html | 100 Americans Flown Out Of Embattled Eritrea City | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/five-years-of-nepa.html | Five Years of N.E.P.A. | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/nurses-account-backs-doctor-in-abortion-trial.html | Nursesǚáà Account Backs Doctor in Abortion Trial | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/newspapers-joining-other-industries-in-tightening-their-economic.html | Newspapers Joining Other Industries In Tightening Their Economic Belts | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/citys-interest-rite-declines-to-755-for-290million-in-notes.html | City's Interest Rate Declines to 7.55% for $290ǚáÀMillion in Notes | True | By John Darnton | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/books-of-the-times-a-cold-raw-fish-whole.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/russell-m-kerr.html | RUSSELL M. KERR | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/bridge-french-at-bermuda-contest-had-the-most-popular-team.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/ford-press-plane-diverted.html | Ford Press Plane Diverted | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/2-fighters-in-midair-crash.html | 2 Fighters in Midair Crash | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/company-profits-down-in-quarter-citibank-says-21-decline-from-3d.html | COMPANY PROFITS DOWN IN QUARTER | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/the-view-from-iran-world-reconstruction.html | The View From Iran: World Reconstruction | True | By Amir Abbas Hoveyda | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/mondale-scores-ford-on-tax-plan-12billion-rabate-proposal-held.html | MONDALE SCORES FORD ON TAX PLAN | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/president-warns-on-more-spendinc-or-bigger-tax-cut-he-and-economic.html | PRESIDENT WARNS ON MORE SPENDING OR BIGGER TAX CUT | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/marylands-senate-admonishes-mandel-for-company-paid-trip.html | Maryland's Senate Admonishes Mandel for Companyâ€šÃ„Ã¹Paid Trip | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/fitzgeralds-back-on-woram-monday.html | FITZGERALDS BACK ON WORâ€šÃ„Ã¹AM MONDAY | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/hartford-to-tighten-rules-to-curb-nursing-homes.html | Hartford to Tighten Rules To Curb Nursing Homes | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/metropolitan-briefs-taxi-ridership-termed-stable-bribe-jury-names.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/jersey-education-quality-76478623.html | Jersey Education: $ + $ = Quality | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/ford-plans-ease-governors-fears-8-southerners-say-burden-is-now-on.html | FORD PLANS EASE GOVERNORSâ€šÃ„Ã¹ FEARS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/sudden-tory-contender-margaret-hilda-roberts-thatcher.html | Sudden Tory Contender Margaret Hilda Roberts Thatcher | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/wine-talk.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/getty-oil-raises-profit-123-and-sales-571-in-quarter.html | Getty Oil Raises Profit 12.3% And Sales 57.1% in Quarter | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/wncmfm-to-return-14000-in-donations.html | WNCNâ€šÃ„Ã¹FM TO RETURN $14,000 IN DONATIONS | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/richard-lindabury-74-dies-editor-headed-poetry-society.html | Richard Lindabury, 74, Dies; Editor Headed Poetry Society | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/seating-of-vietcong-in-un-parley-asked.html | SEATING OF VIETCONG IN U.N. PARLEY ASKED | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/phils-deny-trying-to-lure-braves-allen-phils-deny-tampering-with.html | Phils Deny Trying to Lure Bravesâ€šÃ„Ã¹ Allen | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/new-jersey-briefs-port-authority-contract-in-court-us-seeks-book.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/nadjari-bribe-jury-citing-exhogan-aide-indicts-3.html | Nadjari Bribe Jury, Citing Exâ€šÃ„Ã¹Hogan Aide, Indicts 3 | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/nursing-homes-losses-put-at-841620-profit.html | Nursing Homeâ€šÃ„Ã¹Lossesâ€šÃ„Ã¹ Put at $841,620 Profit | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/tv-native-perceptions-on-middle-east-conflict.html | TV: Native Perceptions on Middle East Conflict | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/litterbugs-in-hong-kong-find-that-it-proves-costly.html | â€šÃ„Ã¹Litterbugsâ€šÃ„Ã¹ in Hong Kong Find That It Proves Costly | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/soviet-union-cancels-wheat-order.html | Soviet Union Cancels Wheat Order | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/19thcentury-music-played-with-ardor-by-mirecourt-trio.html | 19thâ€šÃ„Ã¹Century Music Played with Ardor By Mirecourt Trio | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/plo-asks-entry-in-un-directory-bid-for-listing-in-blue-book-is.html | PLO. ASKS ENTRY IN U.N. DIRECTORY | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/led-zeppelin-excites-crowd-but-loses-the-delirium.html | Led Zeppelin Excites Crowd, but Loses the Delirium | True | By John Rockwell | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/the-first-lady-and-her-daughter-shop-for-prom-clothes.html | The First Lady and Her Daughter Shop for Prom Clothes | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/reserves-of-britain-rose-during-january.html | Reserves of Britain Rose During January | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/ford-confirms-justice-official-gave-him-douglas-inquiry-data.html | Ford Confirms Justice Official Gave Him Douglas Inquiry Data | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/84-yachts-set-sail-in-race-to-fort-lauderdale-today.html | 84 Yachts Set Sail in Race to Fort Lauderdale Today | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/soviet-team-checks-apollo.html | Soviet Team Checks Apollo | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/rebels-destroy-a-mekong-convoy.html | REBELS DESTROY A MEKONG CONVOY | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/people-and-business-north-sea-fair-deal-is-vowed.html | People and Business | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/simon-fights-bill-to-expand-credit-says-democrats-proposal-for.html | SIMON FIGHTS BILL TO EXPAND CREDIT | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/monopoly-charge-denied-by-att-court-asked-to-dismiss-suit-by-us.html | MONOPOLY CHARGE DENIED BY A.T. & | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/guerrilla-dissident-offers-to-return-group-to-plo.html | Guerrilla Dissident Offers To Return Group to P.L.O. | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/advertising-aiming-at-the-eatingout-market.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/audience-participation-part-of-opera-showcase.html | Audience Participation Part of Opera Showcase | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/george-e-mlellan-jr.html | GEORGE E. M'LELLAN JR. | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/sabres-trounce-wings.html | Sabres Trounce Wings | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/mrs-king-heading-for-sets-mrs-king-heading-for-sets.html | Mrs. King Heading For Sets? | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/venezuela-will-hold-oileporting-price.html | Venezuela Will Hold Oilâ€šÃ„Ã´Exporting Price | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/food-stamp-price-freeze-voted-by-house-374-to-38-freeze-of-food.html | Food Stamp Price Freeze Voted by House, 374 to 38 | True | BY Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/reserve-signals-easing-of-credit.html | RESERVE SIGNALS EASING OF CREDIT | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/carey-halts-work-on-nuclear-plants.html | CAREY HALTS WORK ON NUCLEAR PLANTS | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/soviet-paper-critical-of-fans-for-drinking-cursing-scalping-soviet.html | Soviet Paper Critical of Fans For Drinking, Cursing, Scalping | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/john-r-tunis-85-author-is-dead-wrote-the-iron-duke-and-other.html | JOHN R TUNIS, 85. AliNR, IS DEAD | True | By Murray Illson | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/con-eds-complaint-record-is-criticized.html | Con Ed's Complaint Record Is Criticized | True | By Frances Cerlra | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/selfdefeating-plans.html | Selfâ€šÃ„Ã´Defeating Plans | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/dialaride-bus-setup-is-planned-for-nassau.html | Dialâ€šÃ„Ã´aâ€šÃ„Ã´Ride Bus Setup Is Planned for Nassau | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/auto-sales-up-42-in-jan-2131-period-rebates-said-to-cut-little-from.html | Auto Sales Up 42% in Jan. 21â€šÃ„Ã¶31 Period | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/suit-against-village-voice-must-go-to-trial-court-rules.html | Suit Against Village Voice Must Go to Trial, Court Rules | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/tennessee-ncaa-deepen-studies-of-kings-transcripts-tennessee-ncaa.html | Tennessee, N.C.A.A. Deepen Studies of King's Transcripts | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/harris-of-islanders-urgd-to-be-leader-leaders-role-is-urged-fog.html | Harris of Islanders Urged to Be Leader | True | By Robin Herman | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/lots-of-books-lots-of-pots-and-some-cooking-classes-too.html | Lots of Books, Lots of Pots and Some Cooking Classes, Too | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/auditor-cites-437432-overpayment-in-computer-pact-by-2-local-school.html | Auditor Cites $437,432 Overpayment in Computer Pact by 2 Local School Districts | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/two-more-junta-members-are-ordered-held-in-greece.html | Two More Junta Members Are Ordered Held in Greece | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/thieu-replaces-a-key-general-with-one-he-removed-earlier.html | Thieu Replaces a Key General With One He Removed Earlier | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/poisonpen-police.html | Poisonâ€šÃ„Ã´Pen Police | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/mrs-abm-seeks-a-seat-in-senate.html | MRS. ABM SEEKS A SEAT IN SENATE | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/school-districts-facing-a-freeze-albany-acts-to-avoid-fight-marchi.html | SCHOOL DISTRICTS FACING A FREEZE | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/stocks-lose-ground-dow-slides-to-70807-reserve-banks-cut-in-the.html | Stocks Lose Ground; Dow Slides to 708.07 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/medicaid-rate-cut-on-reimbursement.html | MEDICAID RATE CUT ON REIMBURSEMENT | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/colby-withholds-data-on-police-aid-asserts-programs-of-local.html | COLBY WITHHOLDS DATAMPOLICE AID | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/market-summary-american-exchange.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/nc-state-conquers-clemson-providence-tops-brown-marquette-wins-6963.html | N.C. State Conquers Clemson | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/city-center-will-keep-55th-st-theater.html | City Center Will Keep 55th St. Theater | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/justice-unit-moves-to-bar-illegal-aliens-from-hiring-in-us.html | Justice Unit Moves To Bar Illegal Aliens From Hiring in U.S. | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/wt-grant-and-levitz-report-big-sales-declines.html | W. T. Grant and Levitz Report Big Sales Declines | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/jersey-to-guide-newark-schools-state-will-oversee-reform-of.html | JERSEY TO GUIDE NEWARK SCHOOLS | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/speaker-backs-away-from-his-earlier-stand.html | Speaker Backs Away From His Earlier Stand | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/bergman-refuses-to-testify-faces-contempt-charge-but-nursinghome.html | BERGMAN REFUSES TO TESTIFY | True | By John L. Hess | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/sadat-and-gromyko-say-brezhnev-still-plans-trip.html | Sadat and Gromyko Say Brezhnev Still Plans Trip | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/excerpts-from-testimony-at-senate-subcommittee-hearing-on-longterm.html | Excerpts From Testimony at Senate Subcommittee Hearing on Longâ€šÃ„Ã´Term Care | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/sports-news-briefs-soviet-skiers-win-in-games-for-deaf-duran-to.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/coaches-poll.html | COACHESâ€™Â Â´ POLL | True | By United Press International | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/soviet-chided-by-us-on-parking-abuses-here.html | Soviet Chided by U.S. On Parking Abuses Here | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/states-shift-from-property-tax-in-bid-to-equalize-school-funds.html | States Shift From Property Tax in Bid to Equalize School Funds | True | By Robert Reinold | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/ford-says-1976-economy-will-favor-reelection-bid-tells-news.html | Ford Says 1976 Economy Will Favor Reâ€³Â Â´election Bid | True | By Philip Shabecoff Special to The New York | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/ullman-leads-democrats-in-giving-ford-a-victory.html | Ullman Leads Democrats In Giving Ford a Victory | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/rebels-destroy-a-mekong-convoy-big-loss-of-empty-supply-ships-in.html | REBELS DESTROY A MEKONG CONVOY | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/cities-and-states-upset-by-budget-officials-fear-a-financial.html | CITIES AND STATES UPSET BY BUDGET | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/shaking-up-a-new-pattern-foreign-affairs.html | Shaking Up A New Pattern | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/ford-says-1976-economy-will-favour-reelection-bid-tells-news.html | Ford Says 1976 Economy Will Favor Reâ€³Â Â´election Bid | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/wallace-first-on-list-in-funds-for-campaign.html | Wallace First on List In Funds for Campaign | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/lloyds-bank-in-spanish-loan.html | Lloyds Bank in Spanish Loan | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/a-rocketweary-tay-ninh-awaits-attacks-in-stillness-rockets-injure-6.html | A Rocketâ€³Â Â´Weary Tay Ninh Awaits Attacks in Stillness | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/arabs-seek-stake-in-us-real-estate-arabs-seek-stake-in-us-real.html | Arabs Seek Stake In U.S. Real Estate | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/indians-charged-in-abbey-seizure-28-arraigned-in-wisconsin-3-other.html | INDIANS CHARGED IN ABBEY SEIZURE | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/turkey-to-review-links-with-nato-us-aid-cutoff-is-also-said-to.html | TURKEY TO REVIEW LINKS WITH NATO | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/carey-held-cool-to-an-mta-loan-aide-says-he-will-turn-down-bid-for.html | CAREY HELD COOL TO AN M.T.A. LOAN | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/dollar-rallies-strongly-on-continent.html | Dollar Rallies Strongly on Continent | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/milwaukee-teachers-reach-tentative-contract-accord.html | Milwaukee Teachers Reach Tentative Contract Accord | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/errichettis-defense-rests-with-character-testimony.html | Errichetti's Defense Rests With Character Testimony | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/heath-out-as-tory-leader-woman-tops-first-voting-heath-quits-post.html | Heath Out as Tory Leader; Woman Tops First Voting | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/investigators-link-airline-food-poisoning-to-caterers-meats.html | Investigators Link Airline Food Poisoning to Caterer's Meats | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/scali-urges-us-stay-in-the-un-tells-congress-thirdworld-may-soften.html | SCALI URGES U.S. STAY IN THE U.N. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/agop-loyalist-opposes-some-key-ford-proposals.html | G.O.P. Loyalist Opposes Some Key Ford Proposals | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/dollar-stages-rally.html | Dollar Stages Rally | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/soviet-sees-arms-pact-aiding-us-ties.html | Soviet Sees Arms Pact Aiding U.S. Ties | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/a-family-handcuffed-in-home-accuse-police-of-overreaction.html | A Family Handcuffed in Home Accuse Police of Overreaction | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/dow-chemical-net-up-108-in-quarter-dow-chemical-net-soars-by-1089.html | Dow Chemical Net Up 108% in Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/wealthy-districts-facing-school-fiscal-challenge.html | Wealthy Districts Facing School Fiscal Challenge | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/met-to-visit-wolf-trap.html | Met to Visit Wolf Trap | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/ballet-panovs-debut-is-pure-genius-philadelphia-triumph-despite.html | Ballet: Panovs' Debut Is Pure Genius | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/reserve-signals-easing-of-credit-the-rate-charged-for-loans-to.html | RESERVE SIGNALS EASING OF CREDIT | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/new-stagflation-era-fords-plan-raises-issue-of-accepting-high.html | New Stagflation Era?; Ford's Plan Raises Issue of Accepting High Inflation and Unemployment Rate | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/dr-frances-stillman-dies-english-professor-at-city-65.html | Dr. Frances Stillman Dies; English Professor at City, 65 | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/kodes-bows-to-kreiss-in-upset-laver-bounces-back-miss-wade-extended.html | Kodes Bows To Kreiss In Upset | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/liberal-czech-exile-in-italy-escapes-a-package-bomb.html | Liberal Czech Exile in Italy Escapes a Package Bomb | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/william-d-coolidge-inventor-101-dies-developer-of-xray-tube-and.html | William D. Coolidge, Inventor, 101, Dies | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/liquori-in-ohio-mile.html | Liquori in Ohio Mile | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/donald-taylor-55-a-yale-dean-dies-psychology-teacher-had-led.html | DONALD TAYLOR, 55, A YALE DEAN, DIES | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/advocate-sues-the-state-on-alleged-jail-beatings.html | Advocate Sues the State On Alleged Jail Beatings | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/revisions-of-election-law-debated-at-state-hearing.html | Revisions of Election Law Debated at State Hearing | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/jersey-democrat-to-head-a-panel-on-transportation.html | Jersey Democrat to Head A Panel on Transportation | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/bergman-refuses-to-testify.html | BERGMAN REFUSES TO TESTIFY | True | By John L. Hess | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/saigon-arrests-put-at-17-in-a-crackdown-on-press.html | Saigon Arrests Put at 17 In a Crackdown on Press | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/uaw-to-protest-detroit-layoffs-8000-workers-to-converge-on-capital.html | U.A.W, TO PROTEST DETROIT LAYOFFS | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/epa-marks-6billion-for-sewage-treatment.html | E.P.A. Marks $6â€3â€Billion For Sewage Treatment | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/red-smith-bucky-harris-never-pulled-a-knife.html | Bucky Harris Never Pulled a Knife | True | Red Smith | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/some-food-prices-dip-but-trend-is-still-up.html | Some Food Prices Dip, But Trend Is Still Up | True | By Will Lissner | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/the-text-of-president-fords-economic-report-to-congress-proposing.html | The Text of President Ford's Economic Report to Congress Proposing Steps to Ease the â€˜Â Â°Severe Recessionâ€˜Â Â° | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/revived-palmer-is-optimistic.html | Revived Palmer Is Optimistic | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/heath-out-as-tory-leader-woman-tops-first-voting.html | Heath Out as Tory Leader; Woman Tops First Voting | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/first-bostons-net-up-227-in-quarter.html | FIRST BOSTON'S NET UP 227% IN QUARTER | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/developing-lands-open-trade-talks-at-dakar-senghor-calls-for-a.html | DEVELOPING LANDS OPEN TRADE TALKS | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/gasification-unit-postponed-again-1billion-plan-to-strip-mine-coal.html | GASIFICATION UNIT POSTPONED AGAIN | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/marlboro-players-bring-out-a-curio-1903-trio-by-tovey.html | Marlboro Players Bring Out a Curio, 1903 Trio by Tovey | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/experts-differ-on-ozone-study-possible-effect-of-sst-on.html | EXPERTS DIFFER ON OZONE STUDY | True | By Walter Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/business-briefs-tceas-offshore-tracts-draw-bids-2-economic-measures.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/mackey-schramm-favored-25-pay-cut.html | Mackey: Schramm Favored 25% Pay Cut | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/film-benefit-planned-for-walker-children.html | Film Benefit Planned For Walker Children | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/aennchen-antonelli-dies-breeder-of-maltese-dogs.html | Aennchen Antonelli Dies; Breeder of Maltese Dogs | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/peruvian-police-strike-over-pay-walkout-staged-in-capital-and.html | PERUVIAN POLICE STRIKE OVER PAY | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/creditable-city.html | Creditable City | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/lina-wertmuller-defines-freewheeling-politics.html | Lina Wertmuller Defines â€˜Â Â°Freeâ€˜Â Â°Wheelingâ€˜Â Â° Politics | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/stocks-on-amex-and-counter-off-declines-exceed-advances-in.html | STOCKS ON AMEX AND COUNTER OFF | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/west-siders-ask-school-projects-move-overshadows-protest-against-a.html | WEST SERS ASK SCHOOL PROJECTS | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/giscard-and-schmidt-agree-on-oil-parley.html | Giscard and Schmidt Agree on Oil Parley | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/about-new-york-questions-at-the-auto-show.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/article-4-no-title-mrs-abzug-seeks-a-seat-in-senate.html | MRS. ABZUG SEEKS A SEAT IN SENATE | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/jersey-will-supervise-reforms-in-newark-public-school-system-state.html | Jersey Will Supervise Reforms In Newark Public School System | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/potato-futures-show-price-drop-may-contract-finishes-at-352-cents.html | POTATO FUTURES SHOW PRICE DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/canada-to-invest-14billion-to-save-tarsands-oil-project-canada.html | Canada to Invest $ 1 .4â€šÃ„Â¢Billion To Save Tarâ€šÃ„Â¢Sands Oil Project | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/onassis-is-ailing-with-two-diseases-specialist-on-way.html | Onassis Is Ailing With Two Diseases; Specialist on Way | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/praising-sure-hand-of-maazel.html | Praising Sure Hand Of Maazel | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/nessen-lifts-sanction-on-starnews-reporter.html | Nessen Lifts Sanction On Starâ€šÃ„Â¢News Reporter | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/moscow-denies-that-it-seeks-navy-base-on-portugals-coast.html | Moscow Denies That It Seeks Navy Base on Portugal's Coast | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/notes-on-people-miami-gop-picks-sandman-as-speaker.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/kissinger-oil-price-plan-finds-industry-skeptical-industry-is-cool.html | Kissinger Oil Price Plan Finds Industry Skeptical | True | By William D. Smith | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/2-die-girl-2-saved-in-brooklyn-fires.html | 2 DIE, GIRL, 2, SAVED IN BROOKLYN FIRES | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/gonzales-doesnt-see-sponsor-buying-connorslaver-rematch.html | Gonzales Doesn't See Sponsor Buying Connorsâ€šÃ„Â¢Laver Rematch | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/canada-to-invest-14billion-to-save-tarsands-oil-project.html | Canada to Invest $1.4â€šÃ„Â¢Billion To Save Tarâ€šÃ„Â¢Sands Oil Project | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/nilsson-will-replace-rysanek-in-walkure.html | Nilsson Will Replace Rysanek in â€šÃ„ÂºWalkureâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/wealthy-districts-facing-school-fiscal-challenge-wealthy-districts.html | Wealthy Districts Facing School Fiscal Challenge | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/consumer-notes-for-a-suffolk-customer-a-carpet-proves-somewhat-less.html | Consumer Notes | True | By Will Lissner | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/eleanor-french-59-dies-cafe-singer-of-30s-and-40s.html | Eleanor French, 59, Dies; Cafe Singer of 30's and 40's | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/president-warns-on-more-spending-or-bigger-tax-cut-he-and-economic.html | PRESIDENT WARNS ON MORE SPENDING OR BIGGER TAX CUT | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/extension-is-sought-on-avisit-deal.html | EXTENSION IS SOUGHT ON AVISâ€šÃ„Â¢I.T.T. DEAL | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/excerpts-from-the-statement-by-percy.html | Excerpts From the Statement by Percy | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/high-court-gets-seniority-issue-rights-group-asks-bench-to-grant.html | HIGH COURT GETS SENIORITY ISSUE | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/interior-department-planning-to-share-offshore-oil-funds-with.html | Interior Department Planning to Share Offshore Oil Funds With Coastal States | True | By Gladwyn Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/presidents-forecast-gloomy-economic-assessment-gives-gop-shudders.html | President's Forecast | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/unequal-rungs-up-corporate-ladder.html | Unequal Rungs Up Corporate Ladder | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/people-in-sports-hockey-honors-ivan-chadwick.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/washingtons-role-in-oil-industry-stirs-controversy-part-will.html | Washington's Role in Oil Industry Stirs Controversy | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/cab-board-calls-ridership-stable-after-rise-in-fares.html | Cab Board Calls Ridership Stable After Rise in Fares | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/judge-clears-way-on-nixon-documents.html | JUDGE CLEARS WAY ON NIXON DOCUMENTS | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/concert-a-rubinstein-spectacular.html | Concert: A Rubinstein Spectacular | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/mrs-irving-tenenbaum.html | MRS. IRVING TENENBAUM | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/two-trade-groups-open-moscow-talks.html | TWO TRADE GROUPS OPEN MOSCOW TALKS | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/correction-76478627.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/jersey-education-quality.html | Jersey Education: S + S = Quality | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/76ers-nip-braves-in-overtime.html | 76ers Nip Braves in Overtime | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/individual-rights-vs-legislative-rights-at-issue-again.html | Individual Rights vs. Legislative Rights at Issue Again | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/stuyvesant-wainwright-dead-bridge-player-and-broker-84.html | Stuyvesant Wainwright Dead; Bridge Player and Broker, 84 | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/carey-held-cool-to-an-mta-loan.html | CAREY HELD COOL TO AN M.T.A. LOAN | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/texaco-increases-its-price-for-residual-fuel-oil.html | Texaco Increases Its Price for Residual Fuel Oil | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/metropolitan-briefs-2-indictments-of-colombo-dropped-protective.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/an-american-village-looks-on-edgartown.html | An American Village Looks On | True | By James Reston | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/byrnes-budget-is-regarded-as-another-part-of-tax-battle.html | Byrne's Budget Is Regarded As Another Part of Tax Battle | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/blast-rocks-radio-stations.html | Blast Rocks Radio Stations | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/volunteer-army.html | Volunteer Army | True | | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-05 | 1975-02-05 | https://www.nytimes.com/1975/02/05/archives/vorster-balancing-hints-of-south-african-change-with-assurances.html | Vorster Balancing Hints of South African Change With Assurances | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-685 | B 993633 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/marcos-to-proceed-with-river-project-opposed-by-tribes.html | Marcos to Proceed With River Project Opposed by Tribes | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/airline-talks-break-off.html | Airline Talks Break Off | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/old-shell-kills-9-in-egypt.html | Old Shell Kills 9 in Egypt | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/music-prey-and-the-chamber-society-at-tully-hall.html | Music | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/37500-is-awarded-for-each-survivor-of-syphilis-project.html | $37,500 Is Awarded For Each Survivor Of Syphilis Project | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/air-survivor-dies-in-manila.html | Air Survivor Dies in Manila | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/nassau-to-prohibit-bettors-under-21.html | Nassau to Prohibit Bettors Under 21 | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/howard-hill-champion-archer-who-shot-for-errol-flynn-dies.html | Howard Hill, Champion Archer Who Shot for Errol Flynn, Dies | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/governor-orders-inquiry-to-save-faltering-u-d-c.html | GOVERNOR ORDERS INQUIRY TO SAVE FALTERING U. D. C. | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/officer-hit-with-cleaver-shoots-assailant-in-leg.html | Officer Hit With Cleaver Shoots Assailant in Leg | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/fed-unit-increases-target-for-growth-of-money-supply.html | Fed Unit Increases Target for Growth Of Money Supply | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/film-benign-principles.html | Film: Benign Principles | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/milwaukee-schools-closed.html | Milwaukee Schools Closed | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/control-data-reports-loss-for-quarter.html | Control Data Reports Loss for Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/budget-expert-to-head-school-reform.html | Budget Expert to Head School Reform | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/orozco-is-brisk-in-chopin-piece-led-by-maazel.html | Orozco Is Brisk In Chopin Piece Led by Maazel | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/looking-backward-into-the-future.html | Looking Backward Into the Future | True | By Martin E. Marty | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/grace-root-aided-hamilton-college.html | GRACE ROOT, AIDED HAMILTON COLLEGE | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/mrs-ek-fretwell.html | MRS. E. K. FRETWELL | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/sales-plunged-in-january-at-retail-stores-in-city-sales-in-plunge.html | Sales Plunged in January At Retail Stores in City | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/anatoly-a-blagonravov-dies-soviet-space-spokesman-80.html | Anatoly A. Blagonravov Dies; Soviet Space Spokesman, 80 | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/948078-in-the-city-using-food-stamps.html | 948,078 IN THE CITY USING FOOD STAMPS | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/tuesdays-fights-76479436.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/pattison-beats-gerulaitis-in-2d-round-26-63-64.html | Pattison Beats Gerulaitis In 2d Round, 2â€¢3â€¦â€¢6, 6â€¢3â€¦â€¢3, 6â€¢3â€¦â€¢4 | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/snow-and-traffic-tickets-fail-to-stop-mahwah-jobless-rally.html | Snow and Traffic Tickets Fail To Stop Mahwah Jobless Rally | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rocket-in-phnom-penh-kills-10-schoolchildren.html | Rocket in Phnom Penh Kills 10 Schoolchildren | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/frank-pandolfi-founder-of-connecticut-opera-73.html | Frank Pandolfi, Founder Of Connecticut Opera, 73 | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/tennessee-reinstates-king-freshman-star.html | Tennessee Reinstates King, Freshman Star | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/business-briefs-cic-investment-in-arrears-on-debt-bonn-has-record.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/swiss-skiers-excel-in-games-for-deaf.html | Swiss Skiers Excel in Games for Deaf | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/grizzlies-are-put-on-threatened-list.html | Grizzlies Are Put on â€šÃ„Ã²Threatenedâ€šÃ„Ã´ List | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/job-rally-draws-10000-to-capital-uaw-demands-that-ford-and-congress.html | JOB RALLY DRAWS 10,000 TO CAPITAL | True | By Anthony Ripley By United Press International | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶ No Title | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/5-killed-in-israel-by-a-hand-grenade.html | 5 KILLED IN ISRAEL BY A HAND GRENADE | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/schools-seek-revised-playoffs.html | Schools Seek Revised Playoffs | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/oil-price-floor.html | Oil Price Floor . . . | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/notes-on-people-nison-investigators-in-new-jobs.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/army-judge-tells-gi-his-moustache-must-go.html | Army Judge Tells G.I. His Moustache Must Go | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/justice-voids-life-terms-for-the-sale-or-possession-of-methadone.html | Justice Voids Life Terms for the Sale or Possession of Methadone | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/personal-finance-oneday-surgery.html | Personal Finance: Oneâ€šÃ„Ã´Day Surgery | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/1-of-wives-sues-on-policemans-will.html | 1 of Wives Sues on Policeman's Will | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/metropolitan-briefs-exxon-research-guilty-of-age-bias-jersey-police.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rats-for-neighbors.html | Rats for Neighbors | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/networks-in-23-countries-to-carry-moyers-journal.html | Networks in 23 Countries To Carry â€šÃ„Ã²Moyersâ€šÃ„Ã¢ Journalâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/allon-says-israel-favors-restoration-of-soviet-ties.html | Allon Says Israel Favors Restoration of Soviet Ties | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/a-successful-operation-abroad-at-home.html | A Successful Operation | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/indictments-dismissed.html | Indictments Dismissed | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/this-kennel-is-breeding-success.html | This Kennel Is Breeding Success | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/and-why-it-helps.html | . . . and Why It Helps | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/nessen-says-race-by-ford-is-sure-tells-reporters-presidents.html | NESSEN SAYS RACE BY FORD IS SURE | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/tv-review-videotapes-living-up-to-star-billing.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/energy-independence-fords-proposal-to-cut-oil-imports-seen-by-some.html | Energy Independence | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/owner-of-celtics-indicted-in-jersey-schmertz-builder-of-homes-in.html | OWNER OF CELTICS INDICTED IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/lawyers-for-errichetti-seek-to-discredit-witness.html | Lawyers for Errichetti Seek to Discredit Witness | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/first-of-ethiopian-tank-force-reported-at-embattled-asmara.html | First of Ethiopian Tank Force Reported at Embattled Asmara | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/fashion-talk-midst-winter-gloom-a-few-flighty-summer-thoughts.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/indictments-dismissed-76479423.html | Indictments Dismissed | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/a-correction.html | A Correction | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/senate-confirms-levi.html | Senate Confirms Levi | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/school-officials-disagree-on-audit-conflictofinterest-report.html | SCHOOL OFFICIALS DISAGREE ON AUDIT | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/new-agency-plans-strategy-on-oil-group-of-industrial-nations-admits.html | NEW AGENCY PLANS STRATEGY ON OIL | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/income-rises-10-at-cities-service-advance-for-year-is-50-life-use.html | INCOME RISES 10% AT CITIES SERVICE | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/mrs-king-will-play-for-sets-mrs-king-will-play-for-sets-in-wtt.html | Mrs. King Will Play For Sets | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/spencer-reaches-britain.html | Spencer Reaches Britain | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/an-accord-averts-fairleigh-strike-pact-is-reached-90-minutes-after.html | AN ACCORD AVERTS FAIRLEIGH STRIKE | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/election-of-a-republican-hailed-as-blow-at-carey.html | Election of a Republican Hailed as Blow at Carey | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/net-income-advances-by-162-in-quarter-at-times-company.html | Net Income Advances by 16.2% In Quarter at Times Company | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/flyers-turn-back-rangers-43.html | Flyers Turn Back Rangers, 4â€šÃ„Ã´3 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/eugene-macdonald.html | EUGENE MACDONALD | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/arabs-said-to-agree-on-aid-for-lebanon.html | ARABS SAID TO AGREE ON AID FOR LEBANON | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/morgan-cuts-its-prime-to-8-34-stocks-rise-978-points-on-dow.html | Morgan Cuts Its Prime to 8 3/4%; Stocks Rise 9.78 Points on Dow | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/exbanker-flees-rhodesian-prison-regime-discloses-escape-of-man-who.html | EXâ€šÃ„Ã´BANKER FLEES RHODESIAN PRISON | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/bridge-bidding-except-in-books-is-not-an-abstract-process.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/irene-harand.html | IRENE HARAND | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/consumers-credit-shows-record-fall-consumer-credit-in-a-record-drop.html | Consumersâ€šÃ„Ã´ Credit Shows Record Fall | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/hard-times-for-udc-and-how-they-came-about.html | Hard Times for U.D.C. and How They Came About | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/uganda-bars-newsmen-who-want-to-see-amin.html | Uganda Bars Newsmen Who Want to See Amin | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/seoul-jails-a-demonstrator.html | Seoul Jails a Demonstrator | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/onassis-reported-gaining-in-his-bout-with-illness.html | Onassis Reported Gaining In His Bout With Illness | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/job-rally-draws-10000-to-capital.html | JOB RALLY DRAWS 10,000 TO CAPITAL | True | By Anthony Ripley By United Press International | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/new-snow-helps-ski-package-plan.html | New Snow Helps Ski Package Plan | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/ibm-given-delay-in-antitrust-suit.html | I.B.M. Given Delay In Antitrust Suit | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/us-resumes-conversion-of-minuteman-to-mirvs.html | U.S. Resumes Conversion Of Minuteman to MIRVs | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/snowstorm-and-icy-condition-of-highways-shut-down-some-schools.html | Snowstorm and Icy Condition of Highways Shut Down Some Schools | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/miller-at-64-leads-golf-by-2-shots-miller-gets-64-to-lead-coast.html | Miller, at 64, Leads Golf By 2 Shots | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/4000-judges-stage-a-walkout-in-italy.html | 4,000 JUDGES STAGE A WALKOUT IN ITALY | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/cold-horses-at-belmont-touted-as-hot-prospects-belmont-is-scene-of.html | Cold Horses at Belmont Touted as Hot Prospects | True | By Steve Cady | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/malagasy-leader-gives-up-his-power.html | MALAGASY LEADER GIVES UP HIS POWER | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/fund-for-walker-family-exceeds-50000.html | Fund for Walker Family Exceeds $50,000 | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/stock-of-delta-sold-by-storer-transaction-at-143million-loss-to-be.html | STOCK OF DELTA SOLD BY STORER | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/chase-realty-trust-at-borrowing-limit.html | CHASE REALTY TRUST AT BORROWING LIMIT | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/a-survey-on-italianamericans-finds-government-is-ignoring-their.html | A Survey on Italianâ€šÃ„Ã´Americans Finds Government is Ignoring Their Needs | True | By Diane Henry | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/indians-are-uneasy.html | Indians Are Uneasy | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/soybean-futures-off-in-quiet-day-reports-on-brazil-are-spur-to.html | SOYBEAN FUTURES OFF IN QUIET DAY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/if-you-pay-like-a-man-play-like-a-man.html | â€šÃ„Ã²If You Pay Like a Man, Play Like a Manâ€šÃ„Ã´ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/5-keystone-victors-for-roger-turcotte.html | 5 Keystone Victors For Roger Turcotte | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/parks-chief-gives-schaefer-festival-a-reprieve.html | Parks Chief Gives Schaefer Festival a Reprieve | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/people-and-business-seidman-predicts-drop-in-gnp.html | People and Business | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/venezuela-to-cut-oil-output.html | Venezuela to Cut Oil Output | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/the-supreme-court-at-work-a-look-at-the-inner-sanctum.html | The Supreme Court at Work: A Look at the Inner Sanctum | True | By Warren Weaver Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/bergman-backs-new-project.html | Bergman Backs New Project | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/opposition-in-brazil-demands-word-about-missing-prisoners.html | Opposition in Brazil Demands Word About Missing Prisoners | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/moscow-assails-pekings-charter-says-new-state-constitution.html | MOSCOW ASSAILS PEKING'S CHARTER | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/2500-policemen-mourn-a-slain-officer.html | 2,500 Policemen Mourn a Slain Officer | True | By C. Gerald Fraser Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/egyptians-throng-funeral-of-um-kalthoum-the-arabs-acclaimed-singer.html | Egyptians Throng Funeral of Um Kalthoum, the Arabsâ€š Ã„Ã´ Acclaimed Singer | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rate-rift-splits-exchange-board-directors-will-meet-today-on.html | RATE RIFT SPLITS EXCHANGE BOARD | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/nightlife-in-suburbia-no-longer-so-staid.html | Nightlife in Suburbia No Longer So Staid | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/key-nursinghome-figure-faces-stein-inquiry-today.html | Key Nursingâ€š Ã„Ã´Home Figure Faces Stein Inquiry Today | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/robert-m-farrell.html | ROBERT M. FARRELL | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/thousands-of-ducks-doomed-by-oil-spill.html | Thousands of Ducks Doomed by Oil Spill | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/unit-is-being-sold-by-general-foods-suitable-offer-sought-for.html | UNIT IS BEING SOLD BY GENERAL FOODS | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/meeting-with-bergman-is-denied-by-rockefeller.html | Meeting With Bergman Is Denied by Rockefeller | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/paying-for-justice.html | Paying for Justice | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/reactors-are-scrutinized-for-cracks.html | Reactors Are Scrutinized for Cracks | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/crusaders-top-jets.html | Crusaders Top Jets | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/the-cypriote-refugees-2-family-case-studies.html | The Cypriote Refugees: 2 Family Case Studies | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/kenon-sparks-nets-to-victory-over-qs.html | Kenon Sparks Nets To Victory Over Q's | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/drive-to-keep-franchise-gains.html | Drive to Keep Franchise Gains | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/okun-says-ford-oil-plan-could-curtail-us-output.html | Okun Says Ford Oil Plan Could Curtail U.S. Output | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/canada-increases-levy-on-crude-oil-lifts-export-charge-by-30c-to.html | CANADA INCREASES LEVY ON CRUDE OIL | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/dollar-shows-drop-as-gold-holds-firm.html | Dollar Shows Drop As Gold Holds Firm | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/car-makers-sales-fell-in-january-16-drop-is-lowest-rate-for-month.html | CAR MAKERSâ€š Ã„Ã´ SALES FELL IN JANUARY | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/caso-rejects-findings-of-panel-in-dispute-over-nassau-schools.html | Caso Rejects Findings of Panel In Dispute Over Nassau Schools | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/epa-urges-a-delay-in-offshore-leases.html | E.P.A. URGES A DELAY IN OFFSHORE LEASES | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/louis-jordan-bandleader-dies-recorded-popular-disks-in-40s.html | Louis Jordan, Bandleader, Dies; Recorded Popular Disks in 40's | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/ford-sees-bhutto-and-hints-us-may-ease-pakistan-arms-curb-ford.html | Ford Sees Bhutto and Hints U.S. May Ease Pakistan Arms Curb | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/nonpolitician-levi-approved-as-attorney-general.html | â€š Ã„Ã²Non politicianâ€š Ã„Ã´ Levi Approved as Attorney General | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/john-deans-motherinlaw.html | John Dean's Motherâ€š Ã„Ã²inâ€š Ã„Ã´Law | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€š Ã„Ã´Year Bills Sold By the U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/new-jersey-briefs-companies-said-to-listen-in-on-calls-baraka.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/the-watergate-money-tree-harvest.html | The Watergate Moneyâ€š Ã„Ã´Tree Harvest | True | By Irving Howe | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/the-supreme-court-at-work-a-look-at-the-inner-sanctum-the-supreme.html | The Supreme Court at Work: A Look at the Inner Sanctum | True | By Warren Weaver Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/report-defines-good-education-study-offers-goals-for-more-thorough.html | REPORT DEFINES GOOD EDUCATION | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/energy-crisis-and-fuel-costs-expected-to-increase-effect-on.html | Energy Crisis and Fuel Costs Expected To Increase Effect on Building Design | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/schlesinger-asks-arms-funds-rise-says-928billion-budget-is-needed.html | SCHLESINGER ASKS ARMS FUNDS RISE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/schlesinger-asks-arms-funds-rise.html | SCHLESINGER ASKS ARMS FUNDS RISE | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/italian-developer-proposes-huge-south-bronx-project-italian-builder.html | Italian Developer Proposes Huge South Bronx Project | True | By Michael Stern | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/heath-out.html | Heath Out | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/exxon-research-is-guilty-of-bias-jurys-award-is-750000-for-age.html | EXXON RESEARCH IS GUILTY OF BIAS | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/whitney-finds-this-land-is-its-land.html | Whitney Finds This Land Is Its Land | True | By John Russell | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/exbacker-calls-nixon-political-schizophrenic.html | Exâ�\u0080Â¨Backer Calls Nixon â�\u0080Â¨Political Schizophrenicâ�\u0080Â¨ | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rockefeller-acts-to-gain-domestic-council-control-rockefeller-acts.html | Rockefeller Acts to Gain Domestic Council Control | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/sports-news-briefs-labor-board-backs-nfl-players-pitchers-death.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/gromykos-visit-to-cairo-achieves-a-limited-accord.html | Gromyko's Visit to Cairo Achieves a Limited Accord | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/ford-tells-congress-that-turkey-aid-cutoff-imperils-security.html | Ford Tells Congress That Turkey Aid Cutoff Imperils Security | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/minh-accuses-thieu-regime-of-tyranny.html | Minh Accuses Thieu Regime of â�\u0080Â¨Tyrannyâ�\u0080Â¨ | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/seton-hall-on-top.html | Seton Hall on Top | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/taking-of-profits-is-shrugged-off-by-broad-gain-stocks-advance-in.html | Taking of Profits Is Shrugged Off by Broad Gain | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/books-of-the-times-wisconsin-farm-life-recalled.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/key-to-civic-efficiency.html | Key to Civic Efficiency | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/opposition-likely-over-head-of-house-cia-inquiry.html | Opposition Likely Over Head of House C.I.A. Inquiry | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/kissinger-may-see-gromyko.html | Kissinger May See Gromyko | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/parents-apply-pressure-as-sons-take-to-judo.html | Parents Apply Pressure as Sons Take to Judo | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/chess-a-kings-castle-is-his-home-but-its-also-his-fortress.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/developing-lands-to-seek-higher-export-prices.html | Developing Lands to Seek Higher Export Prices | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/avis-inc-to-omit-dividend-in-1975-current-quarter.html | Avis, Inc., to Omit Dividend In 1975 Current Quarter | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/prices-increase-on-amex-and-otc-value-index-up-to-7465-nasdaq-also.html | PRICES INCREASE ON AMEX AND Oâ�\u0080Â¨Tâ�\u0080Â¨C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/tests-set-in-poison-case.html | Tests Set in Poison Case | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rigid-health-tests-are-sought-for-bus-drivers.html | Rigid Health Tests Are Sought for Bus Drivers | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rockefeller-acts-to-gain-domestic-council-control.html | Rockefeller Acts to Gain Domestic Council Control | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/market-place-investors-face-fewer-guidelines.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/stage-royal-shakespeares-gorky.html | Stage: Royal Shakespeare's Gorky | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/senate-768-votes-freeze-in-price-of-food-stamps.html | Senate, 76â�\u0080Â¨8, Votes Freeze In Price of Food Stamps | True | By Nancy Hicks Special to The New York &#8216;nimes | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/tv-biography-of-hughes-deleted-unflattering-parts.html | TV Biography of Hughes Deleted â�\u0080Â¨Unflatteringâ�\u0080Â¨ Parts | True | By Les Brown | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/phone-service-set-up-to-aid-states-elderly.html | Phone Service Set Up To Aid State's Elderly | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rabin-sees-hope-in-sadat-pledge-says-promise-not-to-attack-could.html | RABIN SEES HOPE IN SADAT PLEDGE | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/2hourold-boy-found-abandoned-in-brooklyn.html | 2â�\u0080Â¨Hourâ�\u0080Â¨Old Boy Found Abandoned in Brooklyn | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/new-world-symphony-cancels-sunday-date.html | New World Symphony Cancels Sunday Date | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/people-in-sports-braves-get-a-firm-no-from-the-retired-allen.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/vanderbilt-to-step-down-as-nyra-head-in-may-vanderbilt-to-give-up.html | Vanderbilt to Step Down As N.Y.R.A. Head in May | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/senators-question-inspection-of-reactors-by-utilities.html | Senators Question Inspection of Reactors by Utilities | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/battler-of-legal-fires-orville-hickok-schell.html | Battler of Legal â€‹Â‘Firesâ€‹Â‘ | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/reagan-misses-3-sessions-of-cia-spying-inquiry.html | Reagan Misses 3 Sessions Of C.I.A. Spying Inquiry | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/city-drive-spurs-film-productions-8-features-shooting-here-as.html | CITY DRIVE SPURS FILM PRODUCTIONS | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/senate-768-votes-freeze-in-price-of-food-stamps-measure-identical.html | Senate, 76â€‹Â‘3, Â‘78, Votes Freeze In Price of Food Stamps | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/italian-developer-proposes-huge-south-bronx-project.html | Italian Developer Proposes Huge South Bronx Project | True | By Michael Stern | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/american-motors-citing-high-costs-omits-dividend-american-motors.html | American Motors, Citing High Costs, Omits Dividend | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/the-multifaceted-art-children-put-on-fences.html | The Multifaceted Art Children Put on Fences | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/liu-downs-ccny-11488.html | L.I.U. Downs C.C.N.Y., 114â€‹Â‘3, Â‘88 | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/ailing-brezhnev-is-still-on-front-page.html | Ailing Brezhnev Is Still on Front Page | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/house-approves-a-3month-halt-in-oil-import-fee-ford-lobbying.html | HOUSE APPROVES A 3â€‹Â‘3, Â‘MONTH HALT IN OIL IMPORT FEE | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/fbi-admits-bugging-lawyer-in-detroit.html | F.B.I. ADMITS BUGGING LAWYER IN DETROIT | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/house-approves-a-3month-halt-in-oil-import-fee.html | HOUSE APPROVES A 3â€‹Â‘3, Â‘MONTH HALT IN OIL IMPORT FEE | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/advertising-good-housekeeping-picks-editor.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/technical-mastery-of-violin-prevails-in-washio-recital.html | Technical Mastery Of Violin Prevails In Washio Recital | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/cw-post-streak-ends.html | C. W. Post Streak Ends | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/finding-the-sleeper-isnt-easy.html | Finding the Sleeper Isn't Easy | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/oilconsuming-nations-cautious-on-us-plan-for-a-floor-price.html | Oilâ€‹Â‘3, Â‘Consuming Nations Cautious on U.S. Plan for a Floor Price | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/a-straypet-campaign-backs-down-on-penalty.html | A Strayâ€‹Â‘3, Â‘Pet Campaign Backs Down on Penalty | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/governor-orders-inquiry-to-save-faltering-udc-names-a-new-chairman.html | GOVERNOR ORDERS INQUIRY TO SAVE FALTERING U. D. C. | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rosedale-still-tense-5-weeks-after-blast.html | Rosedale Still Tense 5 Weeks After Blast | True | By George Vecsey | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/eli-blacks-rites-attended-by-500-united-brands-head-hailed-for.html | ELI BLACK'S RITES ATTENDED BY 500 | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/fugitive-maryland-lifer-is-freed-here-court-here-frees-a-fugitive.html | Fugitive Maryland Lifer Is Freed Here | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/owner-of-celtics-indicted-in-jersey.html | OWNER OF CELTICS INDICTED IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/betty-allen-recital-put-off.html | Betty Allen Recital Put Off | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/pan-am-loses-48million-in-quarter-pan-am-reports-48million-loss.html | Pan Am Loses $48â€‹Â‘3, Â‘Million in Quarter | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/peruvian-troops-crush-police-revolt-in-capital-peruvian-troops.html | Peruvian Troops Crush Police Revolt in Capital | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/india-welcomes-chinese-players-table-tennis-team-first-to-visit.html | INDIA WELCOMES CHINESE PLAYERS | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/europeanamerican-bank-plans-4-branch-closings.html | Europeanâ€‹Â‘3, Â‘American Bank Plans 4 Branch Closings | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/new-york-gets-brief-taste-of-snow-followed-by-rain.html | New York Gets Brief Taste of Snow, Followed by Rain | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/msgr-william-mckenna-98-oldest-priest-in-li-diocese.html | Msgr. William McKenna, 98, Oldest Priest in L.I. Diocese | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/charles-masson-owner-of-la-grenouille-is-dead.html | Charles Masson, Owner Of La Grenouille, Is Dead | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/tennessee-reinstates-star-tennessee-reinstates-king-freshman-star.html | Tennessee Reinstates Star | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/shyre-sheds-new-light-on-attitudes-of-mencken.html | Shyre Sheds New Light On Attitudes of Mencken | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/bergman-aides-predicted-high-nursinghome-profit.html | Bergman Aides Predicted High Nursingâ€‹Â‘3, Â‘Home Profit | True | By John L. Hess | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/rep-adams-heads-new-budget-unit-democrats-pick-washington-liberal.html | REP. ADAMS HEADS NEW BUDGET UNIT | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/metropolitan-briefs-salary-findings-rejected-by-caso-3-gunmen-kill.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/fugitive-maryland-lifer-is-freed-here.html | Fugitive Maryland Lifer Is Freed Here | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/i-can-hear-it-now-essay.html | I Can Hear It Now | True | By William Safire | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/peruvian-troops-crush-police-revolt-in-capital.html | Peruvian Troops Crush Police Revolt In Capital | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/ford-sees-bhutto-and-hints-u-s-may-ease-pakistan-arms-curb.html | Ford Sees Bhutto and Hints U .S May Ease Pakistan Arms Curb | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/kialoa-coast-ketch-leads-in-florida-sail.html | Kialoa, Coast Ketch, Leads in Florida Sail | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-06 | 1975-02-06 | https://www.nytimes.com/1975/02/06/archives/senate-confirms-levi-76479407.html | Senate Confirms Levi | True | | 2003-07-18 0:00 | RE 883-683 | B 993631 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/margaret-oconnell.html | MARGARET O'CONNELL | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/saigon-says-it-found-communist-ring-on-newspapers.html | Saigon Says It Found Communist Ring on Newspapers | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/choosing-a-chief-disarrays-tories-heaths-job-sought-by-5-candidates.html | CHOOSING A CHIEF DISARRAYS TORIES | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/2-trust-funds-are-established-for-orphaned-walker-children.html | 2 Trust Funds Are Established For Orphaned Walker Children | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/offshore-oil-plan-opposed-on-coast-senators-confront-industry.html | OFFSHORE OIL PLAN OPPOSED ON COAST | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/music-talk-and-songs-from-da-capo-players.html | Music | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/prospect-of-fuel-price-rises-stirs-anger-over-us.html | Prospect of Fuel Price Rises Stirs Anger Over U.S. | True | By Michael Jensen | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/cavaliers-sink-blazers.html | Cavaliers Sink Blazers | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/sister-mary-lynch.html | SISTER MARY LYNCH | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/corrections-80126116.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/jackson-enters-1976-bid-vows-aid-to-little-people.html | Jackson Enters 1976 Bid; Vows Aid to â€šÃ„Ã¹Little Peopleâ€šÃ„Ã´ | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/saudis-against-price-rise.html | Saudis Against Price Rise | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/us-panel-orders-bergman-appear-but-committee-votes-not-to-cite-him.html | U.S. PANEL ORDERS BERGMAN APPEAR; But Committee Votes Not to Cite Him for Contempt â€šÃ„Ã®Hearing This Month | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/yanqui-dollars-flow-to-mexican-banks-in-bid-for-higher-earnings-and.html | â€šÃ„Ã¹Yanqui Dollarsâ€šÃ„Ã´ Flow to Mexican Banks In Bid for Higher Earnings and Secrecy | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/new-wheat-sales-are-cited-by-us.html | NEW WHEAT SALES ARE CITED BY U.S. | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/dividends-announced.html | Dividends Announced | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/weekly-retail-sales-up-6.html | Weekly Retail Sales Up 6% | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/ap-shifting-focus-away-from-capital.html | A.P. SHIFTING FOCUS AWAY FROM CAPITAL | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/fun-and-games-with-maneaters.html | Fun and Games With Manâ€šÃ„Ã²Eaters | True | Red Smith | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/bruins-down-stars-32.html | Bruins Down Stars, 3â€šÃ„Ã¬2 | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/liebman-explores-directions-in-jazz.html | LIEBMAN EXPLORES DIRECTIONS IN JAZZ | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/gop-challenges-need-for-new-taxes.html | G.O.P. Challenges Need for New Taxes | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/suns-gain-on-sonics.html | Suns Gain on Sonics | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/a-20billion-cut-in-taxes-favored-by-house-panel-bill-approved-28-to.html | A $20â€šÃ„Ã´BILLION CUT IN TAXES FAVORED BY HOUSE PANEL | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/sugar-futures-climb-by-daily-limit.html | Sugar Futures Climb by Daily Limit | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/a-tolerant-city.html | A â€šÃ„Ã¹Tolerantâ€šÃ„Ã´ City | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/onassis-arrives-in-paris-for-treatment-of-disease.html | Onassis Arrives in Paris For Treatment of Disease | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/faln-terrorists-tied-to-10-bombings-here-and-in-newark-faln.html | F.A.L.N. Terrorists Tied to 10 Bombings Here and in Newark | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/youth-18-fatally-stabbed-while-playing-basketball.html | Youth, 18, Fatally Stabbed While Playing Basketball | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/sales-also-show-dip-anaconda-profit-shows-a-decline.html | Sales Also Show Dip | True | By Gene Smith | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/exmayor-in-bergen-cited-for-extortion.html | EXâ€šÃ„Â'MAYOR IN BERGEN CITED FOR EXTORTION | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/annual-earnings-lag-avon-net-is-off-158-in-quarter.html | Annual Earnings Lag | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/mideast-doubts-on-peace-easing-ussoviet-efforts-believed-in-beirut.html | MIDEAST DOUBTS ON PEACE EASING | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/stock-prices-mixed-as-turnover-soars-volume-climbs-to-32-million.html | Stock Prices Mixed As Turnover Soars | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/wood-field-stream-song-of-catalogues-echoes-boyhood.html | Wood,Field&Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/max-zides.html | MAX ZIDES | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/carey-doctor-named-head-of-health-group.html | Carey Doctor Named Head of Health Group | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/thieves-in-hartford-take-a-gainsborough-painting.html | Thieves in Hartford Take Gainsborough Painting | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/front-page-1-no-title.html | Ford Assails C.A.B. | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/police-list-2-numbers-for-calls-on-bombings.html | Police List 2 Numbers For Calls on Bombings | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/parentschildren-where-disturbed-families-can-learn-to-live-together.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/arabs-said-to-block-jewish-loan-deals.html | ARABS SAID TO BLOCK JEWISH LOAN DEALS | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/y-r-iowa-outpost-wins-elanco-account.html | Y. & | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/new-plan-for-revenue-sharing-urged.html | New Plan For Revenue Sharing Urged | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/pscorders-cut-in-electric-rate-for-home-heating-con-ed-lilco-and.html | P. S. C. ORDERS CUT IN ELECTRIC RATE FOR HOME HEATING; Con Ed, LILCO and Upstate Utilities Affectedâ€šÃ„Â® Other Customers to Bear Cost | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/right-to-traditional-education-asserted-by-investigating-panel.html | Right to Traditional Education Asserted by Investigating Panel | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/union-planters-sees-sec-suit-violations-of-securities-law-expected.html | UNION PLANTERS SEES S. E. C. SUIT | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/tvmasterpiece-theater-scores-in-new-series-british-country-side.html | TV: â€šÃ„Â'Masterpiece Theaterâ€šÃ„Â' Scores in New Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/3000-is-taken-in-holdup-at-cbs-broadcast-center.html | $3,000 Is Taken in Holdup At CBS Broadcast Center | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/ford-to-seek-a-reduction-of-cab-regulatory-role.html | Ford to Seek a Reduction Of C.A.B Regulator Role | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/advertising-burnett-sings-for-royal-crown.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/wrongway-budget.html | Wrongâ€šÃ„Â'Way Budget | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/grandparents-given-rights-of-visitation-by-court-in-jersey.html | Grandparents Given Rights of Visitation By Court in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/hearne-swink-74-aide-of-cannon-mills-50-years.html | Hearne Swink, 74, Aide Of Cannon Milli 50 Years | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/scott-says-a-p-will-close-many-small-old-stores-in-75.html | Scott Says A. & | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/peru-declares-holiday-in-attempt-to-end-disorders.html | Peru Declares Holiday in Attempt to End Disorders | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/g-m-chrysler-increase-layoff-more-cutbacks-announced-despite-reports.html | G. M., CHRYSLER INCREASE LAYOFF | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/aides-to-kissinger-say-mideast-trip-may-be-his-last.html | Aides to Kissinger Say Mideast Trip May Be His Last | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/industry-leader-calls-college-aid-aims-of-leaseback-sale-of-nursing.html | Industry Leader Calls College Aid Aim Of Leaseâ€šÃ„Â'Back Sale of Nursing Homes | True | By John L. Hess | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/lincoln-suffolk-closed-by-storm.html | Lincoln, Suffolk Closed by Storm | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/wallace-2d-term-under-us-scrutiny.html | WALLACE 2D TERM UNDER U.S. SCRUTINY | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/purchasing-by-producers-is-seen-high-oil-consuming-nations-finding.html | Purchasing by Producers Is Seen High | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/big-board-bows-on-rate-deadline-decides-not-to-fight-sec-over-order.html | BIG BOARD BOWS ON RATE DEADLINE | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/burns-opposes-bill-to-allocate-loans-and-reduce-rates-burns-opposes.html | Burns Opposes Bill To Allocate Loans And Reduce Rates | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/2-at-state-theater-charged-with-theft.html | 2 at State Theater Charged With Theft | True | By Louis Calta | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/cambridge-loses-kennedy-museum-plan-for-kennedy-museum-is-dropped.html | Cambridge Loses Kennedy Museum | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/postal-workers-fear-new-methods-will-cost-jobs.html | Postal Workers Fear New Methods Will Cost Jobs | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/metropolitan-briefs-schaefer-festival-rallies-support-connecticut.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/market-place-how-sec-handles-complaints.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/brezhnev-invited-by-italians-again-bid-renewed-amid-reports-of.html | BREZHNEV INVITED BY ITALIANS AGAIN | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/ethiopians-report-1200-dead-in-7-days-of-fighting-in-eritrea.html | Ethiopians Report 1,200 Dead In 7 Days of Fighting in Eritrea | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/memphis-state-hires-aide.html | Memphis State Hires Aide | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/truck-tonnage-off-225.html | Truck Tonnage Off 22.5% | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/rise-in-skin-cancer-seen-if-more-ssts-are-used.html | Rise in Skin Cancer Seen if More S.S.T.'s Are Used | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/this-first-fine-line.html | This First Fine Line | True | By Sandra Gerhard | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/about-real-estate-withholding-of-rent-clouds-units-future.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/aid-request-for-cambodia-said-to-exceed-needs-now.html | Aid Request for Cambodia Said to Exceed Needs Now | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/us-team-beats-spain.html | U.S. Team Beats Spain | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/the-equal-rights-amendment-missouri-is-the-target-now.html | The Equal Rights Amendment: Missouri Is the Target Now | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/sanity-in-wisconsin-in-the-nation.html | Sanity in Wisconsin | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/ford-condemns-congress-for-resisting-his-policies-strikes-back.html | Ford Condemns Congress For Resisting His Policies | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/earnings-rise-seen-by-brooklyn-union.html | EARNINGS RISE SEEN BY BROOKLYN UNION | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/the-allangle-tree.html | The âˆ‚â€²Allâ€šâ€²Appleâ€šâ€² Tree | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/told-to-economize-college-president-proposes-his-house-be-sold.html | Told to Economize, College President Proposes His House Be Sold | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/soviet-fishery-aide-cancels-lisbon-trip.html | SOVIET FISHERY AIDE CANCELS LISBON TRIP | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/people-and-business-greenspan-policies-are-flexible.html | People and Business | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/hawks-victorious-over-pistons-11198.html | Hawks Victorious Over Pistons. 11118âˆ‚â€²*98 | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/an-offer-to-resign-from-cia-inquiry-reported-by-reagan.html | An Offer to Resign From C.I.A. Inquiry Reported by Reagan | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/new-consumer-chief-rosemary-pooler.html | New Consumer Chief | True | By Murray Illson | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/scoop.html | Scoop! | True | By James Reston | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/faln-terrorists-tied-to-10-bombings-in-region.html | F.A.L.N. Terrorists Tied To 10 Bombings in Region | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/onehour-first-period-filled-with-fights-flyers-victims.html | Oneâˆ‚â€²Hour First Period Filled With Fights | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/snowstorm-buoys-resorts.html | Snowstorm Buoys Resorts | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/2-elderly-sisters-held-in-arsoninsurance-plot.html | 2 Elderly Sisters Held In Arsonâˆ‚â€²Insurance Plot | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/a-20billion-cut-in-taxes-favored-by-noose-panel-bill-approved-28-to.html | A $20âˆ‚â€²â€²* BILLION CUT IN TAXES FAVORED BY HOUSE PANEL; Bill Approved, 28 to 5, but the Way Is Left Open for a Restudy of Measure REBATE AT LEAST $100 Plan Would Slash Levies on Individuals by 16.4âˆ‚â€²â€²*Billion and Business 3.8âˆ‚â€²â€²*Billion | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/thai-rightists-to-head-assembly-and-probably-lead-government.html | That Rightists to Head Assembly And Probably Lead Government | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/scouts-beat-leafs.html | Scouts Beat Leafs | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/carey-and-beame-see-rockefeller-but-they-fail-in-joint-plea-to-vice.html | CAREY AND BEAME SEE ROCKEFELLER | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/mcnamara-assails-withholding-food-from-some-lands.html | McNamara Assails Withholding Food From Some Lands | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/business-briefs-pan-am-british-line-in-route-accord-japan-air-plans.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/us-expects-industrial-partners-to-agree-to-a-floor-price-for-oil.html | U.S. Expects Industrial Partners To Agree to a Floor Price for Oil | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/notes-on-people-mediator-assigned-to-navajohopi-rift.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/the-pop-life-three-acts-that-specialize-in-music-to-laugh-by.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/rocket-kills-14-children-in-cambodian-classroom.html | Rocket Kills 14 Children In Cambodian Classroom | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/confusion-qualifies-customers-reaction-to-date-reduction.html | Confusion Qualifies Customers' | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/stocks-advance-on-amex-and-0tc-exchange-value-index-rises-063-for.html | STOCKS ADVANCE ON AMEX AND Oâ€¦Ã‚Â°Tâ€¦Ã‚Â°C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/chinese-quake-struck-industrial-area-chinese-quake-struck.html | Chinese Quake Struck Industrial Area | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/robert-evett.html | ROBERT EVETT | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/elizabeth-citing-costs-ends-work-on-mansion.html | Elizabeth, Citing Costs, Ends Work on Mansion | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/labor-secretary-resigns-his-post-brennan-plans-to-resume-union-job.html | LABOR SECRETARY RESIGNS HIS POST | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/exhibit-of-paintings-of-marines-in-battle-to-open-in-trenton-today.html | Exhibit of Paintings of Marines in Battle to Open in Trenton Today | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/businessmen-help-bob-bob-scouts-open-fundraising-drive.html | Businessmen Help Boy Scouts Open Fundâ€¦Ã‚Â°Raising Drive | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/bridge-duplicate-game-can-bring-some-wrong-assumptions.html | Bridge: Duplicate Game Can Bring Some Wrong Assumptions | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/writers-and-actors-criticize-unesco-for-curb-on-israel.html | Writers and Actors Criticize UNESCO For Curb on Israel | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/doubledutch-experts-get-the-jump-on-villella-in-demonstration-here.html | Doubleâ€¦Ã‚Â°Dutch Experts Get the Jump on Villella in Demonstration Here | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/bank-reserves-drained-by-fed-move-is-seen-effort-to-curb-the.html | BANK RESERVES DRAINED BY FED | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/jackson-enters-1976-bid-vows-aid-to-little-people-jackson-opens-bid.html | Jackson Enters 1976 Bid; Vows Aid to â€¦Ã‚Â°Little Peopleâ€¦Ã‚Â° | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/otb-jersey-bets-barred-upstate.html | OTB Jersey Bets Barred Upstate | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/connors-withdraws.html | Connors Withdraws | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/chinese-quake-struck-industrial-area.html | Chinese Quake Struck Industrial Area | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/200-cases-of-improper-care-discovered-in-city-inspection-of-121.html | 200 Cases of Improper Care Discovered In City Inspection of 12 Nursing Homes | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/visit-rights-won-by-grandparents-court-in-jersey-holds-they-play.html | VISIT RIGHTS WON BY GRANDPARENTS | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/aid-request-for-cambodia-said-to-exceed-needs-now-aid-request-for.html | Aid Request for Cambodia Said to Exceed Needs Now | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/enter-mr-jackson.html | Enter Mr. Jackson | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/sir-keith-park-whose-fighters-won-the-battle-of-britain-dies.html | Sir Keith Park, Whose Fighters Won the Battle of Britain, Dies | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/africans-seeking-profits-in-timber-cartel.html | Africans Seeking Profits in Timber Cartel | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/women-pros-vote-ban-on-wimbledon-womens-tennis-group-votes.html | Women Pros Vote Ban on Wimbledon | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/errichetti-case-is-in-the-hands-of-jury.html | Errichetti Case is in the Hands of Jury | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/todays-entries-at-hialeah.html | Today's Entries at Hialeah | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/stage-paper-bags-zany-everybody.html | Stage: Paper Bags Zany â€¦Ã‚Â°Everybodyâ€¦Ã‚Â° | True | BY Mel Gussow | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/john-bigelow-91-exjersey-judge-excyner-appointee-to-board-of-rutgers.html | JOHN BIGELOW, 91, EXâ€¦Ã‚Â°JERSEY JUDGE | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/iranian-troops-helping-oman-to-quell-rebels.html | Iranian Troops Helping Oman to Quell Rebels | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/arab-aid-to-beirut-put-at-27million.html | ARAB AID TO BEIRUT PUT AT $27â€¦â€™MILLION | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/cornelius-cardew-pianistcomposer-is-heard-at-kitchen.html | Cornelius Cardew, Pianistâ€¦â€™Composer, Is Heard at Kitchen | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/miller-on-69133-leads-by-3-miller-leads-by-3-strokes.html | Miller, on 69â€¦â€™133, Leads by | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/iran-to-the-rescue.html | Iran to the Rescue? | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/going-out-guide-orient-expressive.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/faa-unveils-a-radar-system-designed-to-prevent-air-crashes.html | F.A.A. Unveils a Radar System Designed to Prevent Air Crashes | True | By Richard Witkin Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/wharton-gives-forecast-on-presidents-package.html | Wharton Gives Forecast On President's Package | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/nomination-of-silberman-as-trade-negotiator-due-no-2-officer-at.html | Nomination of Silberman As Trade Negotiator Due | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/sec-sets-rules-on-going-private-concerns-asking-change-of-status.html | S.E.C. SETS RULES ON GOING PRIVATE | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/whoppers-jingles-graffiti.html | Whoppers, Jingles, Graffiti | True | By Richard M. Dorson | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/400-safely-flee-a-fire-at-e-82d-street-school.html | 400 Safely Flee a Fire At E. 82d Street School | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/bullets-barely-win.html | Bullets Barely Win | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/lefkowitz-gets-change-in-creditcard-practices-inquiry-shows.html | Lefkowitz Gets Change In Creditâ€¦â€™Card Practices | True | By Will Lissner | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/lincoln-transit-is-struck-affecting-4000-riders.html | Lincoln Transit Is Struck, Affecting 4,000 Riders | True | By Richard J. H. Johnston | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/millionjob-bill-going-to-senate-bipartisan-measure-would-expand.html | MILLIONâ€¦â€™JOB BILL GOING TO SENATE | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/discount-rate-cut-to-5-by-bundesbank-bundes-bank-cuts-discount-rate.html | Discount Rate Cut to 5½% by Bundesbank | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/parise-scores-with-102-left-for-22draw-sabres-draw.html | Parise Scores With 1:02 Left for 2â€¦â€™2 Draw | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/tucker-concert-becomes-his-tribute.html | Tucker Concert Becomes His Tribute | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/milwaukee-teachers-return-as-court-ends-new-dispute.html | Milwaukee Teachers Return As Court Ends New Dispute | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/contents-of-the-towers-are-sold-at-an-auction.html | Contents of the Towers Are Sold at an Auction | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/hialeah-is-plagued-by-problems-the-buglost-hialeah-likely-to-play.html | Hialeah Is Plagued by Problems | True | By Michael Katz Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/woman-in-wrigley-family-found-dead-nurse-is-held.html | Woman in Wrigley Family Found Dead, Nurse Is Held | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/college-school-results.html | College. School Resultsâ€¦â€™ | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/two-democrats-differ-over-kissinger.html | Two Democrats Differ Over Kissinger | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/illness-on-japanese-jet-is-traced-to-alaskan-cook.html | Illness on Japanese Jet Is Traced to Alaskan Cook | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/district-12-role-denied-by-state-disputing-city-body-says-it.html | DISTRICT 12 ROLE DENIED BY STATE | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/people-in-sports-koosman-3-others-sign-met-contracts.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/strong-district-councils-proposed-by-charter-panel.html | Strong District Councils Proposed by Charter Panel | True | By John Darnton | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/newark-officials-divide-on-baraka-gibson-backs-his-housing-plan-but.html | NEM OFFICIALS DIVIDE ON BARAKA | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/2-trust-funds-set-up-for-orphaned-walker-children.html | 2 Trust Funds Set Up for Orphaned Walker Children | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/nets-beat-spirits-11392-for-7th-time-this-season.html | Nets Beat Spirits, 113â€¦â€™92, For 7th Time This Season | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/mayer-ramirez-win.html | Mayer, Ramirez Win | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/kenneth-gaston-dies-at-79-headed-mutualfund-group.html | Kenneth Gaston Dies at 79; Headed Mutualâ€¦â€™Fund Group | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/businessmen-help-boy-scouts-open-fundraising-drive.html | Businessmen Help Boy Scouts Open Fundâ€¦â€™Raising Drive | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/kennedy-unit-drops-plans-for-museum.html | Kennedy Unit Drops Plans for Museum | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/2-elderly-sisters-held-in-arsoninsurance-plot-two-elderly-sisters.html | 2 Elderly Sisters Held In ArsonâÂ¿Â¿Insurance Plot | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/article-2-no-title.html | Ford Assails C.A.B. | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/cosmos-gain-64-in-indoor-tourney.html | Cosmos Gain, 6âÂ 3â Â¿Â¿4, In Indoor Tourney | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/famed-renaissance-works-stolen-in-italy-3-famed-renaissance.html | Famed Renaissance Works Stolen in Italy | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/life-sized-puppets-is-join-atlantas-battle-on-blight-lifesized.html | LifeâÂ¿Â¿Sized Puppets to Join Atlanta's Battle on Blight | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/alleged-confession-tape-played-at-paterson-police-aides-trial.html | Alleged Confession Tape Played At Paterson Police Aide's Trial | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/standard-prudential-to-sell-contract.html | Standard Prudential to Sell Contract | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/restaurant-reviews-now-heres-an-unusual-complaint-it-seems-the.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/new-jersey-briefs-new-tests-ordered-for-boys-abductor-schools-for.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/us-panel-orders-bergman-appear-but-committee-votes-not-to-cite-him.html | U.S. PANEL ORDERS BERMAN APPEAR | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/about-new-york-the-queen-of-volunteers.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/pentagon-seeking-funds-for-more-deadly-trident.html | Pentagon Seeking Funds For More Deadly Trident | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/famed-renaissance-works-stolen-in-italy.html | Famed Renaissance Works Stolen in Italy | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/article-1-no-title.html | Article 1 âÂ Â¿Â® No Title | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/books-of-the-times-casting-light-on-the-heart.html | Books of The Times | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/top-women-advance.html | Top Women Advance | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/decline-continues-in-business-loans-business-loans-and-interest.html | Decline Continues In Business Loans | True | By John H. Allan | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/lifesized-puppets-to-join-atlantas-battle-on-blight.html | LifeâÂ¿Â¿Sized Puppets to Join Atlanta's Battle on Blight | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/brandeis-forfeits-spot-in-playoffs.html | Brandeis Forfeits SPot in Playoffs | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/jobless-marchers.html | Jobless Marchers | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/psc-0rders-cut-in-electric-rate-for-home-heating-con-ed-liko-and.html | R.S.C. ORDERS CUT IN ELECTRIC PATE | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/north-carolinian-113-dies.html | North Carolinian, 113, Dies | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/house-unit-votes-aid-for-railways-funding-may-be-too-late-to-avert.html | HOUSE UNIT VOTES AID FOR RAILWAYS | True | | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/brazil-denies-knowledge-of-missing-prisoners.html | Brazil Denies Knowledge of Missing Prisoners | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/2-lawyers-decry-snooping-by-us-as-eavesdropping-is-described-at-a.html | 2 LAWYERS DECRY SNOOPING BY U.S. | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/500-spanish-officials-petition-for-a-democracy.html | 500 Spanish Officials Petition for a Democracy | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-07 | 1975-02-07 | https://www.nytimes.com/1975/02/07/archives/2-landmark-designations-voided-by-estimate-board.html | 2 Landmark Designations Voided by Estimate Board | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-691 | B 993640 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/penn-coasts-to-victory-over-columbia-11369.html | Penn Coasts to Victory Over Columbia, 113âÂ 69 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ford-trims-layoffs-ford-to-cut-roll-of-idle-by-11000.html | Ford Trims Layoffs | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/notes-on-people-betty-ford-cancels-2-briefings.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/new-period-for-trading-is-canceled.html | New Period For Trading Is Canceled | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/kiakoa-iii-first-in-403mile-race.html | Kiakoa III First In 403â€‹â€‹Mile Race | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/top-saigon-political-cartoonist-is-reported-held.html | Top Saigon Political Cartoonist Is Reported Held | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/2-philadelphia-newspapers-closed-in-delivery-dispute.html | 2 Philadelphia Newspapers Closed in Delivery Dispute | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/princeton-routs-cornell.html | Princeton Routs Cornell | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/events-today-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/at-chair-show-sitter-beware.html | At Chair Show, Sitter Beware | True | By Rita Reif | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/journalism-teacher-asks-damages-for-dismissal.html | Journalism Teacher Asks. Damages for Dismissal | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/yesterdays-results-at-hialeah.html | Yesterday's Results at Hialeah | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/plan-for-2d-landing-system-stirs-dispute.html | Plan for 2d Landing System Stirs Dispute | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/in-dinnersteins-painting-an-echo-chamber.html | In Dinnerstein's Painting, an Echo Chamber | True | By John Russell | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/pentagon-to-end-all-subsidies-to-commissaries-in-october76.html | Pentagon to End All Subsidies To Commissaries in October, â€‹â€‹'76 | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/railcar-changes-to-be-urfed-hebe.html | RAILâ€‹â€‹'CAR CHANGES TO BE URFED HEBE | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/uniform-medicaid-payment-bill-is-offered-for-nursing-homes.html | Uniform Medicaid Payment Bill Is Offered for Nursing Homes | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/the-times-promotes-two-on-news-staff.html | THE TIMES PROMOTES TWO ON NEWS STAFF | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/kahane-faces-loss-of-probation-on-kidnap-and-arms-charges.html | Kahane Faces Loss of Probation On Kidnap and Arms Charges | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/pba-study-says-police-pay-should-top-other-unions.html | P.B.A. Study Says Police Pay Should Top Other Unionsâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/trial-of-esposito-exdetective-chief-hears-confession.html | Trial of Esposito, Exâ€‹â€‹'Detective Chief, Hears Confession | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/when-the-farce-comes-first.html | When The Farce Comes First | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/jackson-5-or-8-at-the-music-hall-talent-and-charm-defeat-a.html | JACKSON 5 (OR 8) AT THE MUSIC HALL; Talent and Charm Defeat a Psychological Trap | True | By John Rockwell | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/the-opera.html | The Opera | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/a-question-of-power.html | A Question of Power | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/obscenity-trial-gets-poll-on-sex-judge-in-movie-case-admits-report.html | OBSCENITY TRIAL GETS POLL ON SEX | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/dave-anderson-a-twoheaded-center-and-uncle-irwin.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/justice-sentencing-killer-urges-death-penalty-law.html | Justice, Sentencing Killer, Urges Death Penalty Law | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/article-3-no-title.html | Article 3 â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/kissingers-role-under-ford-worried-nixon-colson-alleges.html | Kissinger's Role Under Ford Worried Nixon, Colson Alleges | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/7th-fleet-gets-chief.html | 7th Fleet Gets Chief | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/redeeming-a-promise.html | Redeeming a Promise | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/arabs-said-to-tar-deals-involving-jewish-bankers.html | Arabs Said to Tar Deals Involving Jewish Bankers | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/sports-news-briefs-matlack-signs-contract-with-mets-walton.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/rye-developers-hope-to-begin-complex-in75.html | Rye Developers Hope to Begin Complex in '75 | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/stocks-decline-in-light-trading-index-drops-226-points-computer.html | STOCKS DECLINE IN LIGHT TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/columbia-presses-for-transfer-signs-on-irt-platforms.html | Columbia Presses For Transfer Signs On IRT Platforms | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/oil-cleanup-slowed.html | Oil Cleanâ€šÃ„Â'Up Slowed | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/rev-charles-docherty.html | REV. CHARLES DOCHERTY | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/todays-entries-at-hialeah.html | Today's Entries at Hialeah | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/mta-says-trailing-engineer-caused-2train-bronx-crash.html | M.T.A. Says Trailing Engineer Caused 2â€šÃ„Â'Train Bronx Crash | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/armour-and-libby-owens-laying-off-workers-in-iowa.html | Armour and Libbyâ€šÃ„Â'Owens Laying Off Workers in Iowa | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/people-and-business-sawhill-challenges-energy-plan.html | People and Business | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/reuben-jay-cole-is-dead-jazz-pianist-toured-africa.html | Reuben Jay Cole Is Dead; Jazz Pianist Toured Africa | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/new-weather-satellite-stationed-over-pacific.html | New Weather Satellite Stationed Over Pacific | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/developing-countries-agree-to-unity-on-raw-materials.html | Developing Countries Agree To Unity on Raw Materials | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/7-li-children-hurt-in-crash.html | 7 L.I. Children Hurt in Crash | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/harvard-routs-yale.html | Harvard Routs Yale | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/israeli-hawk-scorns-kissingers-plan-israeli-hawk-scorns-kissingers.html | Israeli â€šÃ„Â'Hawkâ€šÃ„Â` Scorns Kissinger's Plan | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/threat-to-the-fare.html | Threat to the Fare | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/bengurion-and-peace.html | Benâ€šÃ„Â'Gurion And Peace | True | By John M. Roots | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/year-of-intelligence.html | Year of Intelligence | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/chavezs-union-a-future.html | Chavez's Union: A Future? | True | By Ronald B. Taylor | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/new-brazilian-city-rises-next-to-the-old.html | New Brazilian City Rises Next to the Old | True | By Majewine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/agnew-breaks-tie-with-land-dealer.html | AGNEW BREAKS TIE WITH LAND DEALER | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/33-of-dairyaided-candidates-lost-1974-races-report-shows.html | 33% of Dairy â€šÃ„Â'Aided Candidates Lost 1974 Races, Report Shows | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/liguori-takes-mile-in-3558-liguori-captures-mile-in-3558.html | Liguori Takes Mile in 3:55.8 | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/bies-204-sets-pace-by-shot-bies-204-sets-pace-by-shot.html | Biesâ€šÃ„Â` 204 Sets Pace By Shot | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/chris-evert-triumphs-over-miss-navratilova.html | Chris Evert Triumphs Over Miss Navratilova | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/california-moves-on-penal-reform-indeterminate-sentencing-held.html | CALIFORNIA MOVES ON PENAL REFORM | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/penance-ordered-for-dairy-officials-over-pricefixing.html | â€šÃ„Â'Penanceâ€šÃ„Â` Ordered For Dairy Officials Over Priceâ€šÃ„Â'Fixing | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/market-place-trials-of-att-warrant-holders.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/index-of-commodity-prices-fell-to-2023-in-the-week.html | Index of Commodity Prices Fell to 202.3 in the Week | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/railcar-changes-to-be-urged-here-us-study-criticizes-doors-on-li.html | RAILâ€šÃ„Â'CAR CHANGES TO BE URGED HERE | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/bridge-elegant-play-usually-used-when-fates-offer-choice.html | Bridge: | True | By Alan Truscot1t | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/recital.html | Recital | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/john-mceill-89-educator-is-dead-calvinism-authority-taught-at.html | JOHN M'NEILL, 89, EDUCATOR, IS DEAD | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/french-and-belgian-proxy-fight-ended.html | Frenchhand Belgian Proxy Fight Ended | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/rhodesian-black-leaders-fly-to-tanzania-for-talks.html | Rhodesian Black Leaders Fly to Tanzania for Talks | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/theater-the-ramayana-indian-epic-interpreted-in-onewoman-show.html | Theater:â€šÃ„Â'The Ramayanaâ€šÃ„Â` | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/syncrude-project-may-need-1billion.html | SYNCRUDE PROJECT MAY NEED $1â€šÃ„Â'BILLION | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/law-chiefs.html | LAW CHIEFS' | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/democrats-study-a-gas-tax-keyed-to-cut-in-jobless-senators-on.html | DEMOCRATS STUDY A â€šÃ„Â'GASâ€šÃ„Â` TAX KEYED TO CUT IN JOBLESS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/john-j-tucker.html | JOHN J. TUCKER | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/article-4-no-title-bears-appoint-aide.html | Bears Appoint Aide | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/dr-paul-lomax-84-educator-at-nyu.html | DR. PAUL LOMAX, 84, EDUCATOR AT N.Y.U. | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/jaialai-coming-to-connecticut-work-proceeding-on-jaialai-sites.html | Jaiâ€šÃ¬Ã‚Âª Alai Coming to Connecticut | True | By Steve Cady | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/2-soviet-astronauts-arrive-to-prepare-for-july-flight.html | 2 Soviet Astronauts Arrive To Prepare for July Flight | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/army-gives-cost-of-3-new-divisions-senators-get-an-estimate-of.html | ARMY GIVES COST OF 3 NEW DIVISIONS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/cbs-substitutes-episode-for-premiere-of-khan.html | CBS Substitutes Episode For Premiere of â€šÃ¬Ã‚Â'Khanâ€šÃ¬Ã‚Â¬ | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/yardville-is-replacing-trenton-as-prisoner-reception-center.html | Yardville Is Replacing Trenton as Prisoner Reception Center | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/us-court-upholds-penalty-of-78500-in-78500-in-64-rights-jailing.html | U.S. Court Upholds Penalty of $78,500 In â€šÃ¬Ã‚Â'64 Rights Jailing | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/court-rejects-suit-on-highrise-plan.html | COURT REJECTS SUIT ON HIGHâ€šÃ¬Ã‚Â'RISE PLAN | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/rangers-and-islanders-face-mighty-and-lowly-canadiens-next-ranger.html | Rangers and Islanders Face Mighty and Lowly | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/antiques-patriotic-signs-folkart-symbols-of-1700s-and-1800s-arc.html | Antiques: Patriotic Signs | True | By Rita Reif | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/a-dilemma-for-puerto-rico.html | A Dilemma For Puerto Rico | True | By Ronald Walker | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/citys-dismissals-total-1724-so-far-timetable-for-cutting-payroll.html | CITY's DISMISSALS TOTAL 1,724 SO FAR | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/mayor-of-camden-found-not-guilty-two-codefendants-are-also.html | MAYOR OF CAMDEN FOUND NOT GUILTY | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/city-payroll-cut-by-1724-as-accords-ease-ousters.html | City Payroll Cut by 1,724, As Accords Ease Ousters | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/hughes-organization-reported-target-of-extortion-demand-in-1974.html | Hughes Organization Reported Target Of Extortion Demand in 1974 Burglary | True | By James Phalen Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/18-countries-set-tentative-oilconservation-goals.html | 18 Countries Set Tentative Oilâ€šÃ¬Ã‚Â'Conservation Goals | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/donations-offered-to-walker-family-ruled-not-taxable.html | Donations Offered To Walker Family Ruled Not Taxable | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ford-plans-further-action-lf-the-economy-worsens.html | Ford Plans Further Action If the Economy Worsens | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/arabs-said-to-bar-deals-involving-jewish-bankers-arab-blacklist-of.html | Arabs Said to Bar Deals Involving Jewish Bankers | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/us-has-air-aides-in-south-vietnam.html | U.S. HAS AIR AIDES IN SOUTH VIETNAM | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/article-1-no-title.html | Article 1 â€šÃ¬Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/blast-in-florida-school.html | Blast in Florida School | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/generous-concert-by-philharmonic-recalls-old-times.html | Generous Concert By Philharmonic Recalls Old Times | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/for-the-hidden-jobless-a-drastic-impact-for-the-hidden-jobless-a.html | For the â€šÃ¬Ã‚Â'Hiddenâ€šÃ¬Ã‚Â' Jobless, a Drastic Impact | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/boeing-vertol-strike-ends.html | Boeing Vertol Strike Ends | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/opera-miss-price-in-mets-manon.html | Opera: Miss Price in Met's â€šÃ¬Ã‚Â'Manonâ€šÃ¬Ã‚Â¬ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/new-delay-in-cosmos-best-talks-bests-pact-with-cosmos-still-being.html | New Delay In Cosmos, Best Talks | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/dissident-in-hungary-protests-delay-on-promised-exit-visa.html | Dissident in Hungary Protests Delay on Promised Exit Visa | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/a-bit-of-fashion-artistry-for-summer.html | A Bit of Fashion Artistry for Summer | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ballet-miss-farrell-returns-to-balanchines-quixote.html | Ballet: Miss Farrell Returns to Balanchine's â€šÃ¬Ã‚Â'Quixoteâ€šÃ¬Ã‚Â¬ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/israeli-hawk-scorns-kissingers-plan.html | Israeli â€šÃ¬Ã‚Â'Hawkâ€šÃ¬Ã‚Â' Scorns Kissinger's Plan | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/business-briefs-west-german-jobless-tops-1-million-british-stock.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/celtic-streak-ends-as-76ers-win-9895.html | Celtic Streak Ends As 76ers Win, 98â€šÃ¬Ã‚Â*95 | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/man-survives-plunge.html | Man Survives Plunge | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ford-is-hopeful-of-an-end-to-criticism-of-kissinger.html | Ford Is Hopeful of an End To Criticism of Kissinger | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/edwards-hanly-and-shields-in-deal.html | EDWARDS & | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/costa-rica-ministry-bombed.html | Costa Rica Ministry Bombed | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/brutality-study-clears-newark-police.html | Brutality Study Clears Newark Police | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/metropolitan-briefs-pba-study-asks-higher-police-pay-landlords-get.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/lawyer-who-found-victim-of-a-client-is-cleared-upstate.html | Lawyer Who Found Victim of a Client Is Cleared Upstate | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/prices-drop-on-amex-and-otc-as-volume-falls.html | Prices Drop on Amex and OâêŠ,Â¹Tâê°,Â°C as Volume Falls | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/democrats-study-a-gas-tax-keyed-to-cut-in-jobless.html | DEMOCRATS STUDY A âêŠ,Â¹GASâê°,Â´ TAX KEYED TO CUT IN JOBLESS | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ruth-matteson-65-character-actress.html | RUTH MATTESON, 65, CHARACTER ACTRESS | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/house-unit-checks-fbi-and-informers.html | HOUSE UNIT CHECKS F.B.I. AND INFORMERS | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/new-payment-option-gm-gets-change-in-wankel-terms.html | New Payment Option | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/carey-gives-view-on-trade-center-he-urges-putting-meaning-into.html | CAREY GIVES VIEW ON TRADE CENTER | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/clashes-erupt-again-after-ethiopia-warns-rebels.html | Clashes Erupt Again After Ethiopia Warns Rebels | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/jaworski-wanted-as-appeal-witness-haldeman-and-ehrlichman-say-he.html | JAWORSKI WANTED AS APPEAL WITNESS | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/bundy-rebuffed-hammer-funding-plea.html | Bundy Rebuffed Hammer Funding Plea | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/not-those-old-wings-again.html | Not Those Old Wings Again! | True | By Russell Baker | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/evidence-of-water-on-jupiter-found-by-detectors-on-jet.html | Evidence of Water On Jupiter Found By Detectors on Jet | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/sports-today-basketball.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/blast-in-florida-school-356260022.html | Blast in Florida School | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/dollar-ends-down-as-gold-advances.html | DOLLAR ENDS DOWN AS GOLD ADVANCES | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/clarence-s-stein-planner-of-garden-cities-92-dies.html | Clarence S. Stein, Planner Of Garden Cities, 92, Dies | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/onassis-is-in-paris-hospital-after-flight-from-greece.html | Onassis Is in Paris Hospital After Flight From Greece | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/new-jersey-briefs-jersey-city-rent-law-is-upheld-loan-agency-saving.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/yesterdays-results-at-bowie.html | Yesterday's Results at Bowie | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/slayings-fell-75-in-74-but-other-city-crime-rose.html | Slayings Fell 7.5% in âêŠ,Â´74, But Other City Crime Rose | True | BY Selwyn Raab | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/felicia-sanders-moulin-singer-club-entertainer-53-dies-50s-disk.html | FELICIA SANDERS, âêŠ,Â¹MOULINâê°,Â´ SINGER | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/drug-inquiry-clears-players-nfl-players-cleared-in-drugs.html | Drug Inquiry Clears Players | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/lykes-net-rose-226-in-quarter-sales-showed-modest-gain-for.html | LYKES NET ROSE 226% IN QUARTER | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/buying-helps-stir-silver-futures-the-march-delivery-closes-at-433.html | BUYING HELPS STIR SILVER FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/slayings-fell-75-in-74-but-other-city-crime-rose-homicides-fell-75.html | Slayings Fell 7.5% in âêŠ,Â´74, But Other City Crime Rose | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/burns-says-ford-is-unduly-gloomy-chairman-of-federal-reserve-finds.html | BURNS SAYS FORD IS UNDULY GLOOMY | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/jackson-to-avoid-the-campaign-trail-and-seek-backing-on-senate.html | Jackson to Avoid the Campaign Trail And Seek Backing on Senate Record | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/for-the-pet-owner-a-mutt-loaf-thats-meatless.html | For the Pet Owner: A Mutt Loaf That's Meatless | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/offshore-oillease-bids-disappoint-interior-agency-but-cheer.html | Offshore OilâêŠ,Â¹Lease Bids Disappoint Interior Agency but Cheer Opposition | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/impressionist-epoch-at-met-sets-record-for-attendance-more.html | âêŠ,Â¹Impressionist EpochâêŠ,Â´ at Met Sets Record for Attendance, More âêŠ,Â¹BlockbustersâêŠ,Â´ in Offing | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ecuador-upholds-boat-fines.html | Ecuador Upholds Boat Fines | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/1974-loss-expected-at-cluett-peabody-on-van-raalte-sale.html | 1974 Loss Expected At Cluett, Peabody OnV an Raalte Sale | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/for-the-hidden-jobless-a-drastic-impact.html | For the âêŠ,Â¹HiddenâêŠ,Â´ Jobless, a Drastic Impact | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/transit-police-say-superiors-told-them-to-alter-crime-data.html | Transit Police Say Superiors Told Them to Alter Crime Data | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/soviet-said-to-base-arms-aid-for-egypt-on-return-of-advisers.html | Soviet Said to Base Arms Aid for Egypt on Return of Advisers | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/vail-scores-2-as-flames-down-kings.html | Vail Scores 2 as Flames Down Kings | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/article-2-no-title-impressionist-epoch-at-met-sets-attendance.html | â€šÃ„Ã²Impressionist Epochâ€šÃ„Ã´ at Met Sets Attendance Record | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/state-energy-chief-quits-over-merger-of-unit-with-puc.html | State Energy Chief Quits Over Merger Of Unit With P.U.C. | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/hard-economics-the-key-to-world-livestock-supply.html | Hard Economics the Key to World Livestock Supply | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/art-jane-freilicher-is-back.html | Art: Jane Freilicher Is Back | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/dr-vivian-j-horn.html | DR. VIVIAN J. HORN | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ford-plans-further-action-if-the-economy-worsens-president-plans.html | Ford Plans Further Action If the Economy Worsens | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/floatable-breakwater-devised-patented-inventions-of-week-include.html | Floatable Breakwater Devised | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/japanese-steel-industry-off-but-less-than-others-japanese-steel.html | Japanese Steel Industry Off but Less Than Others | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/poor-market-for-apples.html | Poor Market for Apples | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/portuguese-defy-ban-on-protests-workers-demand-jobs-and-assail.html | PORTUGUESE DEFY BAN ON PROTESTS | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/flu-deaths-decline-in-us-but-remain-at-epidemic-level.html | Flu Deaths Decline In U.S., but Remain At Epidemic Level | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/stage-dandelion-wine.html | Stage: â€šÃ„Ã²Dandelion Wineâ€šÃ„Ã´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/yunich-optimistic-on-holding-fares-through-the-y-ear.html | Yunich Optimistic On Holding Fares Through the Year | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/carey-gives-view-on-trade-center.html | CAREY GIVES VIEW ON TRADE CENTER | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/landlords-given-a-rent-rise-here-fees-in-stabilized-units-up-half-a.html | LARNE GIVEN A RENT RISE HERE | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/eqjustice-deckelman-dies-prosecutor-in-gang-slaying.html | Eâ€šÃ„Ã²Justice Deckelman Dies; Prosecutor in Gang Slaying | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/prime-rate-at-citibank-cut-to-9-from-9188.html | Prime Rate at Citibank Cut to 9% From 9Ã„Â% | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/mayor-of-camden-found-not-guilty.html | MAYOR OF CAMDEN FOUND NOT GUILTY | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/books-of-the-times-schiele-tamayo-la-tour.html | Books of The Times | True | By John Canaday | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/offshore-oil-data-held-inadequate-californians-assert-interior.html | OFFSHORE OIL DATA FIELD â€šÃ„Ã²INADEQUATEâ€šÃ„Ã´ | True | By Glad Win Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/william-hazlett-upson-dies-wrote-alexander-botts-stories.html | William Hazlett Upson Dies; Wrote Alexander Botts Stories | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/peru-is-calm-again-after-riots-death-toll-is-placed-at-100.html | Peru Is Calm Again After Riots | True | By Jonathan Sandell | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/2-callers-seek-ransom-in-theft-of-renaissance-works-in-italy.html | 2 Callers Seek Ransom in Theft Of Renaissance Works in Italy | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/unemployment-now-82-a-january-rise-of-930000-puts-total-at-75.html | UNEMPLOYMENT NOW 8.2%; A JANUARY RISE OF 930,000 PUTS TOTAL AT 7.5 MILLION | True | By Eileen Shanaian Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/li-ski-resort-draws-5000-each-week.html | L.I. Ski â€šÃ„Ã²Resortâ€šÃ„Ã´ Draws 5,000 Each Week | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/suspect-is-seized-in-painting-theft.html | SUSPECT IS SEIZED IN PAINTING THEFT | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/comeconmarket-talks-end-progress-called-scant.html | Comeconâ€šÃ„Ã²Market Talks End | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/metropolitan-briefs-schmertz-pleads-not-guilty-to-bribery-west-side.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/court-order-delays-close-of-overpeck-creek-dump-3-week-stay-is-given.html | Court Order Delays Close Of Over peck Creek Dump | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/5-arrested-in-israeli-blast.html | 5 Arrested in Israeli Blast | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/turkey-tells-mobil-and-bp-import-oil.html | TURKEY TELLS MOBIL AND B.P.: IMPORT OIL | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/soaring-unemployment.html | Soaring Unemployment | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/todays-entries-at-bowie.html | Today's Entries at Bowie | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/juilliard-rehabilitating-antony-and-cleopatra.html | Juilliard Rehabilitating â€šÃ„Â¹Antony and Cleopatraâ€šÃ„Â¹ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/senators-issue-subpoena-for-bergman-for-feb-19.html | Senators Issue Subpoena For Bergman For Feb. 19 | True | By John L. Hess | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/a-50000-reward-is-offered-in-blast-at-fraunces-annex.html | A $50,000 Reward Is Offered in Blast At Fraunces Annex | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/ling-and-three-concerns-accused-of-fraud-by-us-ling-3-concerns.html | Ling and Three Concerns Accused of Fraud by U.S. | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/changes-sought-for-savings-units-fhlb-proposes-shift-into-family.html | CHANGES SOUGHT FOR SAVINGS UNITS | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/oregons-ombudsperson.html | Oregon's â€šÃ„Â¹Ombudspersonâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/us-delays-a-decision-on-pakistan-arms.html | U.S. Delays a Decision on Pakistan Arms | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/italian-judges-end-strike.html | Italian Judges End Strike | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/fire-department-against-plans-to-barge-gas-through-harbor.html | Fire Department Against Plans To Barge Gas Through Harbor | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-08 | 1975-02-08 | https://www.nytimes.com/1975/02/08/archives/16million-loss-reported-by-avis-revenues-rise-in-quarter-1974.html | $1.6â€šÃ„Â¹MILLION LOSS REPORTED BY AVIS | True | | 2003-07-18 0:00 | RE 883-690 | B 993639 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/sunday-observer-magazine-rack.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/daniel-lynch-sr-lawyer-in-industrial-relations-dies.html | Daniel Lynch Sr., Lawyer In Industrial Relations, Dies | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/fashion-not-so-plaintshirts-for-spring.html | Fashion | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/a-new-beginning-after-the-end-slaves-without-masters.html | A new beginning after the end | True | By Peter H. Wood | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/link-with-us-seen-for-marianas-isles.html | LINK WITH U.S. SEEN FOR MARIANAS ISLES | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/cybis-the-last-word-in-porcelains.html | Cybis: The Last Word in Porcelains | True | By Michael Goodwin, Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/cavaliers-top-kings-in-overtime.html | Cavaliers Top Kings In Overtime | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/state-must-alter-law-on-election-a-judge-in-brooklyn-rules-on-state.html | STATE MUST ALTER LAW ON ELECTION | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/card-of-thanks2.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/artful-gem-in-huntington.html | Artful Gem in Huntington | True | By David L. Shirey; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/us-supplying-missiles-and-instructors-to-oman-us-is-supplying.html | U.S. Supplying Missiles And Instructors to Oman | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/nimeiry-seeks-ceasefire.html | Nimeiry Seeks Ceaseâ€šÃ„Â¹Fire | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/us-investigating-2-att-concerns.html | U.S. INVESTIGATING 2 A.T.&T CONCERNS | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-united-states-stake-in-southeast-asia.html | The United States Stake in Southeast Asia | True | By Charles W. Wiley | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/victoria-elizabeth-manes-engaged.html | Victoria Elizabeth Manes Engaged | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/mary-lou-takes-her-jazz-mass-to-church.html | Mary Lou Takes Her Jazz Mass to Church | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/art-view-the-evolution-of.html | ART VIEW | True | By Susan Sontag | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/stamps.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/new-star-emerges-in-track.html | New Star Emerges In Track | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/keno-duke-jazz-contemporaries-in-a-strong-but-uneven-program.html | Keno Duke Jazz Contemporaries In a Strong but Uneven Program | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/valentine-in-costly-chocolate.html | Valentine in (Costly) Chocolate | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/peruvian-awarded-50000-for-wildlife-conservation.html | Peruvian Awarded $50,000 For Wildlife Conservation | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/queens-museum-in-fight-over-control.html | Queens Museum in Fight Over Control | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/hammer-will-exhibit-art-works-from-the-hermitage-in-museums-in-us.html | Hammer Will Exhibit Art Works From the Hermitage in Museums in U.S. | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/tuning-down-with-tm-to-my-surprise-i-began-responding-immediately-i.html | Tuning down with TM | True | By Maggie Scarf | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/mass-market-paperbacks.html | Mass Market Paperbacks | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/metropolitan-briefs-blast-destroys-oceanside-school-city-lends.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/night-ski-carnival-keeps-officials-in-dark.html | Night Ski Carnival Keeps Officials in Dark | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/new-twain-integration-plan-twain-seeks-to-get-more-white-pupils.html | New Twain Integration Plan | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/both-committees-are-a-long-way-from-making-counterproposals.html | Both Committees Are a Long Way From Making CounterâŠ Proposals | True | By Jambs M. Naughton | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/heritage-festivals-will-begin-may-31.html | Heritage Festivals Will Begin May 31 | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/london-conference-to-discuss-system-of-grain-reserves.html | London Conference To Discuss System Of Grain Reserves | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/miss-neale-fiancee-of-jeffrey-brodlieb.html | Miss Neale Fiancee Of Jeffrey Brodlieb | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/schussing-and-touring-on-a-homemade-trail.html | Schussing and Touring On a Homemade Trail | True | By Deborah Edwards Burns; and JAMES MacGREGOR BURNS | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/navy-yard-dream-now-a-nightmare-city-scaling-down-its-plans-as.html | NAVY YARD DREAM NOW A NIGHTMARE | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/letters-76819043.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/subway-tokens-to-be-sold-on-li.html | Subway Tokens To Be Sold on L.I. | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-plight-of-indias-women.html | The Plight of India's Women | True | By Judith Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/books-a-flawed-analysis-of-banking.html | Books: A Flawed Analysis of Banking | True | By H. Erich Heinemann | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/front-page-2-no-title.html | Front Page 1 âŠ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/letters-to-the-editor-76820844.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/george-meares-65-probation-officer.html | GEORGE MEARES, 65, PROBATION OFFICER | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-secret.html | The Secret | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/those-old-player-pianos-roll-again-those-old-player-pianos-roll.html | Those Old Player Pianos Roll Again | True | By Jourdan and Alan; HOUSTON | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/stage-ings-bus-stop-equity-library-theater-revives-1955-play.html | Stage: Inge's âŠ 'Bus Stop'âŠ | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/winner-of-3-oscars-to-discuss-movie-music.html | Winner of 3 Oscars to Discuss Movie Music | True | By Phyllis Funke | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/gender-gap-the-last-word.html | Gender Gap | True | By John Leonard | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/essex-cyo-lists-annual-spelling-bee.html | Essex C.Y.O. Lists Annual Spelling Bee | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/reporters-notebook-a-look-at-equal-rights-and-hockey.html | Reporter's Notebook: A Look At Equal Rights and Hockey | True | By Robin Herman | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/carey-clouds-lilco-plan.html | Carey Clouds LILCO Plan | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/gillian-joy-carter-is-betrothed.html | Gillian Joy Carter Is Betrothed | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/redmen-conquer-fordham.html | Redmen Conquer Fordham | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/miss-saltonstall-wed-to-executive.html | Miss Saltonstall Wed to Executive | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dance-view-ballet-theaters-best-vintage-in-thirtyfive-years.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/news-of-the-realty-trade-two-midtown-leases-signed-by-airline.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/no-101418-tries-again-to-cope-with-world-outside-prison-walls.html | No. 101418 Tries Again to Cope With World Outside Prison Walls | True | By Andrew H. Malcolm; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/5866-returned-in-double-exacta.html | $5,866 Returned In Double Exacta | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/samaritan-statute-facing-court-test.html | âŠ 'Samaritan'âŠ Statute Facing Court Test | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/miss-capin-is-wed-to-david-s-cutten.html | Miss Capin Is Wed To David S. Cutten | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/of-charmed-quarks.html | Of Charmed Quarks | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/most-private-college-fees-to-go-up-more-than-10-private-colleges.html | Most Private College Fees To Go Up More Than 10% | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/1300-held-in-peru-after-2day-riot.html | 1,300 HELD IN PERU AFTER 2âŠ DAY RIOT | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/she-coaches-a-boys-team.html | âŠ She Coaches a Boys'âŠ Team | True | By Carolyn Bruce | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/on-the-careful-art-of-potting-plants-on-the-careful-art-of-potting.html | On the Careful Art of Potting Plants | True | By Irene Mitchell | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/headliners-the-press-corps-onassis-illness-brennan-resigns.html | Headliners | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/joan-garrity-gregory-flynn-wed-in-suburb.html | Joan Garrity, Gregory Flynn Wed in Suburb | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/camera-view-some-precautions.html | CAMERA VIEW | True | By Lida Moser | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/corporations-borrow-shorter-to-save-money.html | Corporations Borrow Shorter to Save Money | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/after-a-decade-jackson-5-have-gone-through-some-changes.html | A Homemade World | True | By Thomas R. Edwards | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/after-a-decade-jackson-5-have-gone-through-some-changes.html | After a Decade, Jackson 5 Have Gone Through Some Changes | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/alan-rosenberg-to-marry-wendy-cutler.html | Alan Rosenberg to Marry Wendy Cutler | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-dark-life-and-dazzling-art-of-edward-weston.html | The Dark Life and Dazzling Art Of Edward Weston | True | By Janet Malcolm | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/shelter-island-mood-wary-mood-on-shelter-island-wary.html | Shelter Island Mood:Wary | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/64-in-harris-poll-still-say-nixons-pardon-was-wrong.html | 64% in Harris Poll Still Say Nixon's Pardon Was Wrong | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/markets-in-review-stocks-still-up-on-high-volume.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/67-sets-mark-for-70-yards.html | 6.7 Sets Mark for 70 Yards | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/hong-kong-feels-winds-of-change-modern-political-ideas-are.html | HONG KONG FEELS WINDS OF CHANGE | True | By Frank Ching; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/rudolph-j-heinemann-73-dies-was-an-international-art-dealer.html | Rudolph J. Heinemann, 73, Dies; Was an International Art Dealer | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/theater-notes-of-women-and-angels-with-hollywood-tans.html | Theater Notes: Of Women and Angels With Hollywood Tans | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/lancers-winners-over-cosmos-87.html | Lancers Winners Over Cosmos, 8â€šÃ„Â·7 | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/environmental-suits.html | Environmental Suits | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/fire-in-church-spreads.html | Fire in Church Spreads | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/patricia-wheeler-to-be-may-bride.html | Patricia Wheeler To Be May Bride | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/he-coached-a-girls-team.html | He Coached a Girlsâ€šÃ„Â´ Team â€šÃ„Â¶ | True | By Richard H. Lederer | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/yacht-race-captured-by-stinger.html | Yacht Race Captured By Stinger | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/commission-calls-hearing-on-lack-of-tv-coverage-of-state.html | Commission Calls Hearing on Lack of TV Coverage of State | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/bridge-damned-spot.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/correction-76818567.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ocean-gop-acts-to-rebuild.html | Ocean G.O.P. Acts to Rebuild | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/five-million-birds-darken-army-post-sky.html | Five Million Birds Darken Army Post Sky | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/douglas-soe-lin-marries-mydali-nyu-student.html | Douglas Soe Lin Marries Mydali, N.Y. U. Student | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/fda-in-shift-tests-pediatricians-diet-for-hyperactive-children.html | F.D.A., in Shift, Tests Pediatrician's Diet for Hyperactive Children | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/artist-will-direct-jamaica-arts-unit.html | Artist Will Direct Jamaica Arts Unit | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/a-dissident-joins-sholokhov-dispute.html | A Dissident Joins Sholokhov Dispute | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/charles-clifford-bellows-3d-will-marry-dena-kirkbride.html | Charles Clifford Bellows 3d Will Marry Dena Kirkbride | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/citys-first-flea-market-for-used-automobiles-opens.html | City's First Flea Market for Used Automobiles Opens | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/miriam-hughes-marries-here.html | Miriam Hughes Marries Here | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/sally-denby-engaged-to-rl-hoffman.html | Sally Denby Engaged to R. L. Hoffman | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/nixon-bids-staff-goodby-at-party.html | Nixon Bids Staff Goodâ€šÃ„Â¥By at Party | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/fight-on-child-abuse-pressed.html | Fight on Child Abuse Pressed | True | By Mary C. Churchill; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/office-market-recovery-viewed-as-years-away-assemblages-dropped.html | Office Market Recovery Viewed as Years Away; Assemblages Dropped | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ford-offers-limit-on-aid-to-indochina.html | FORD OFFERS LIMIT ON AID TO INDOCHINA | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/relay-race-is-captured-by-loughlin.html | Relay Race Is Captured By Loughlin | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/in-summary-mr-kissinger-is-shuttling-once-again-oil-importers-make.html | In Summary | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/pamela-piszel-bride-of-shelley-braun.html | Pamela Piszel Bride of Shelley Braun | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-dance-new-lubovitch-troupe-choreographer-is-back-after.html | The Dance: New Lubovitch Troupe | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/colgates-plans-irk-paulus-hook-colgates-plan-irks-residents.html | Colgate's Plans Irk Paulus Hook | True | By Paul D. Colford; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/chess-diagram-in-error-76818554.html | Chess Diagram In Error | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/trade-paperbacks.html | Trade Paperbacks | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/food-pride-of-the-forest.html | Food | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/pieces-and-parts.html | Pieces And Parts | True | By Leon Harris | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/garden-game-will-test-appeal-of-womens-basketball-teams.html | Garden Game Will Test Appeal Of Women's Basketball Teams | True | By Lena Williams | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/drvfmleto-fiance-of-jacqueline-hsmith.html | Dr. V.F. Mileto Fiance Of Jacqueline H. Smith | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/correction-76818272.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/south-korea-stressing-nuclear-energy.html | South Korea Stressing Nuclear Energy | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/valentines-day-a-time-for-candy.html | Valentine's Day : A Time for Candy | True | By Helen P. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/details-of-program-for-red-hook-given.html | Details of Program for Red Hook Given | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/saudi-oil-official-favors-longer-freeze-on-prices.html | Saudi Oil Official Favors Longer Freeze on Prices | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/renewal-of-violence-in-belfast-leaves-two-dead-nine-injured.html | Renewal of Violence in Belfast Leaves Two Dead, Nine Injured | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/police-job-accord-opposed-in-ranks-plan-to-keep-rookies-seen-as.html | POLICE JOB ACCORD OPPOSED IN RANKS | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/balletomaniacs-and-other-wild-beasts.html | Balletomaniacs And Other Wild Beasts | True | By John Gruen | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/bronx-man-is-killed-by-a-police-officer.html | BRONX MAN IS KILLED BY A POLICE OFFICER | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/coast-ridgeback-wins-in-specialty.html | Coast Ridgeback Wins in Specialty | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/procter-gambles-wary-eye-on-new-york.html | Procter & Gamble's Wary Eye on New York | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dunlop-is-chosen-for-labor-office.html | DUNLOP IS CHOSEN FOR LABOR OFFICE | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/middlesex-college-seeking-a-president.html | Middlesex College Seeking a President | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/william-a-hegarty.html | WILLIAM A. HEGARTY | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/students-appeal-for-support.html | Students Appeal for Support | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/recession-bah-a-tract-builder-builds-on-tract-builder.html | Recession? Bah! A Tract Builder Builds On | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/new-hughes-mystery-a-theft-of-secret-papers-and-ransom-demand.html | New Hughes Mystery: A Theft of Secret Papers and Ransom Demand Refused | True | By James Phelan; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/june-bridal-set-by-miss-dodds.html | June Bridal Set by Miss Dodds | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/george-e-brunner-camden-exmayor.html | GEORGE E. BRUNNER, CAMDEN EXâ€š,Â¢MAYOR | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/foreign-financing-is-sought-by-city-to-produce-jobs-economic.html | FOREIGN FINANCING IS SOUGHT BY CITY TO PRODUCE JOBS | True | By Michael Stern | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/article-1-no-title.html | Article 1 â€š,Â® No Title | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/whats-doing-in-the-virginia-hunt-country.html | What's Doing in THE VIRGINIA HUNT COUNTRY | True | By Marjorie Hunter | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/five-hearings-set-on-capital-budget.html | FIVE HEARINGS SET ON CAPITAL BUDGET | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/us-station-shelled.html | U. S. Station Shelled | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/face-in-the-mirror.html | Face in the Mirror | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/judging-program-at-westminster-show.html | Judging Program at Westminster Show | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/deceiving-females-kill-male-fireflies.html | Deceiving Females Kill Male Fireflies | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/thailand-thriving-in-a-troubled-asia.html | THAILAND THRIVING IN A TROUBLED ASIA | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/brendan-fay-actor-dies-while-rehearsing-a-play.html | Brendan Fay, Actor, Dies While Rehearsing a Play | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/peter-goughs-have-son.html | Peter Goughs Have Son | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/14-hurt-in-bay-state-fire.html | 14 Hurt in Bay State Fire | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/gala-double-triumphs-in-vertex.html | Gala Double Triumphs In Vertex | True | By Joe Nichols; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/world-of-textiles-new-loom-new-hope-for-woven-fabrics.html | WORLD OF TEXTILES | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/business-index-falls.html | Business Index Falls | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/george-beneath-a-paper-moon.html | George Beneath A Paper Moon | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/miss-manchester-builds-own-style.html | MISS MANCHESTER BUILDS OWN STYLE | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/pay-fight-hurting-nigerian-services-civil-servants-halt-work-in.html | PAY FIGHT HURTING NIGERIAN SERVICES | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ethiopians-fight-to-maintain-link-to-oil-supplies-government-says.html | ETHIOPIANS FIGHT TO MAINTAIN LINK TO OIL SUPPLIES | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/in-the-adirondacks-with-suds-and-bun-in-the-adirondacks-with-suds.html | In the Adirondacks With Stag and Bun | True | By Fred Sullivan | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/in-summary-congress-may-take-hard-look-at-fbi-ford-will-watch-oil.html | In Summary | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/financing-by-women-for-them.html | Financing By Women, For Them | True | By Anne Colamosca | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/independence-day-is-june-25.html | Independence Day Is June 25 | True | By Jonathan Steele | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/old-ways-win-at-ailing-belfast-shipyard-labor-ousts-outsiders-at.html | Old Ways Win at Ailing Belfast Shipyard | True | By Barry White | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/many-chs-try-to-be-top-ch-at-westminster-next-two-days.html | Many Chs. Try To Be Top Ch. At Westminster Next Two Days | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/kerry-kleid-motorcyclist-to-marry.html | Kerry Kleid, Motorcyclist, to Marry | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/snurb-and-london-company-score-at-hialeah-snurb-wins-a-division-at.html | Snurb and London Company Score at Hialeah | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/wertmuller-the-foremost-woman-movie-director.html | Wertmuller: The Foremost Woman Movie Director | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/pyles-captures-pro-giant-slalom.html | Pyles Captures Pro Giant Slalom | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/120-flee-a-supermarket-in-queens-as-2-tear-gas-grenades-go-off.html | 120 Flee a Supermarket in Queens as 2 Tear Gas Grenades Go Off | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/daughter-to-the-pages.html | Daughter to the Pages | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/essex-lists-parks-program.html | Essex Lists Parks Program | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/muscovites-trade-refuse-for-books-but-many-discard-classics-in.html | MUSCOVITES TRADE REFUSE FOR BOOKS | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/front-page-1-â€ŚÂ®-no-title.html | Front Page 1 â€ŚÂ® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/caso-wage-action-angers-union-head-caso-wage-action-angers-union.html | Caso Wage Action Angers Union Head | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/opera-miss-price-in-mets-manon.html | Opera: Miss Price in Met's â€ŚÂ¬â€ŹManonâ€ŚÂ¬â€ś | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/europeans-seek-warplane-sales-companies-offer-inducement-to-4.html | EUROPEANS SEEK WARPLANE SALES | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/a-cleaner-breed.html | A Cleaner Breed | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/notes-tollfree-travel-shopping.html | Notes: Tollâ€ŚÂ¬â€ŹFree Travel Shopping | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/edmund-garrison-81-dies-maker-of-fly-fishing-rods.html | Edmund Garrison, 81, Dies; Maker of Fly Fishing Rods | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/britain-hobbles-north-sea-oil-companies-and-banks-balk-at-cost-and.html | Britain Hobbles North Sea Oil | True | By Terry Robards | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/guest-view-the-fire-and-poetry-of-the-dybbuk.html | GUEST VIEW | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/new-star-in-circus-ring.html | New Star in Circus Ring | True | By Carlo M. Sardella; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/charles-petersmeyer-is-fiance-of-margaret-fitzgerald-grogan.html | Charles Petersmeyer Is Fiance Of Margaret Fitzgerald Grogan | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/close-bhutto-ally-killed-in-blast-at-student-meeting-in-pakistan.html | Close Bhutto Ally Killed in Blast At Student Meeting in Pakistan | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/america-at-sea.html | America at Sea | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/in-belize-with-palm-and-pothole-belize-warm-cheap-and.html | In Belize With Palm and Pothole | True | By Marcia Hayes | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/blood-red-sister-rose-joan-was-not-like-other-women.html | Blood Red, Sister Rose | True | By A. G. Mojtabai | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/bishop-threatens-to-resign.html | Bishop Threatens to Resign | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/mrs-abzug-says-women-are-losing-in-labor-market.html | Mrs. Abzug Says Women Are Losing In Labor Market | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/golf-lead-regained-by-miller.html | Golf Lead Regained By Miller | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/sixgoal-blitz-in-2d-session-seals-verdict.html | Six â€šÂ ÂGoal Blitz in 2d Session Seals Verdict | True | By Parton Keese; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/members-of-orange-y-old-and-young-play-and-act-before-the-camera.html | Members of Orange â€šÂ ÂY'â€šÂ Â Old and Young, Play and Act Before the Camera | True | By Josephine Bonomo; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/sports-news-briefs-lake-placid-skiers-win-jumping-dutchman-leads-in.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/visiting-the-hague-what-a-strange-idea-the-hagues-3-cities.html | â€šÂ ÂVisiting The Hague? what a Strange Idea â€šÂ Â | True | By Herbert R. Lotman | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/numismatics-carson-city-dollar-dilemma.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-infinite-resilience-of-drug-abuse.html | The Infinite Resilience of Drug Abuse | True | By Gary Hoenig | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/depression-takes-hold-on-7th-ave-bankruptcy-and-labor-woes-haunt.html | Depression Takes Hold On 7th Ave. | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/with-more-peace-talks-at-hand-it-is-a-question-of-whom-to-trust-for.html | With More â€šÂ ÂPeace â€šÂ Â Talks at Hand, It Is a Question of Whom to Trust | True | By Terence Smith | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/queens-forum-calls-aftercare-key-to-rehabilitation-of-esmental.html | Queens Forum Calls Aftercare Key to Rehabilitation of Esâ€šÂ ÂMental Patients | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/state-must-alter-law-on-election.html | STATE MUST ALTER LAW ON ELECTION | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dual-purpose-funds-down-but-not-out.html | Dual Purpose Funds: Down but Not Out | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/to-keep-wood-floors-beautiful.html | To Keep Wood Floors Beautiful | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-great-little-trains-of-wales.html | â€šÂ ÂThe Great Little Trains of Wales â€šÂ Â | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/as-lead-in-use-of-arbiter.html | A's Lead In Use of Arbiter | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/barbara-t-wieland-is-betrothed.html | Barbara T. Wieland Is Betrothed | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/pot-cove-residents-protest-proposed-changes-along-east-river-in.html | Pot Cove Residents Protest Proposed Changes Along East River in Astoria | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/atomic-energy-will-be-a-prime-source-of-debate.html | Atomic Energy Will Be a Prime Source Of Debate | True | By Robert Gillette | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/cities-charge-new-ford-budget-creates-emergencies-for-them.html | Cities Charge New Ford Budget Creates Emergencies for Them | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/legislature-is-being-pressed-to-regulate-hearingaid-dealers.html | Legislature Is Being Pressed to Regulate Hearing â€šÂ ÂAid Dealers | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/leonard-cohen-gives-his-songs-in-concert-here.html | Leonard Cohen Gives His Songs In Concert Here | True | By John Rockwell | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/gangs-are-ministers-flock.html | Gangs Are Minister's Flock | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/brazil-seeks-to-expand-or-revive-old-gold-mines.html | Brazil Seeks to Expand or Revive Old Gold Mines | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/carey-names-brooklynite-as-tax-commissioner.html | Carey Names Brooklynite as Tax Commissioner | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/false-idols.html | False Idols | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ghanas-military-gaining-strength-populace-is-now-looking-on-the.html | GHANA'S MILITARY GAINING STRENGTH | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ukrainian-debutante-ball.html | Ukrainian Debutante Ball | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/shop-talk-bargains-prevail-in-hackettstown.html | Shop Talk | True | By June Blum; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/martyn-green-dies.html | Martyn Green Dies | True | | 2003-07-18 0:00 | RE 883-686 | B 983634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ncaa-declares-mosley-ineligible-ncaa-declares-mosley-is-ineligible.html | N.C.A.A. Declares Mosley Ineligible | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/inmates-charge-illegalities.html | Inmates Charge Illegalities | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/sports-editors-mailbox-spiking-a-football-the-rule-the-penalty-and.html | Sports Editor's Mailbox: Spiking a Football, the Rule, the Penalty and Racism | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/imports-an-issue-in-east-germany-efficiency-is-theme-in-face-of.html | IMPORTS AN ISSUE IN EAST GERMANY | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/trina-l-schurenstedt-will-be-married.html | Trina L. Schurenstedt Will Be Married | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/point-of-view-the-case-for-merging-us-utilities.html | POINT OF VIEW | True | By Milton F. Heller Jr. | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/down-and-out-in-america-in-anger-and-sadness-people-in-buffalo-tell.html | DOWN AND OUT IN AMERICA | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/list-of-forbidden-items-in-feingold-kp-diet.html | List of Forbidden Items In Feingold Kâ€šÃ„Â°P Diet | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/an-agrarian-past-is-still-hampering-education-in-south.html | An Agrarian Past Is Still Hampering Education in South | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/wagners-gods-dwarfs-and-giants-together-again-after-13-years.html | Wagner's Gods, Dwarfs and Giants â€šÃ„Â® Together Again After 13 Years | True | By Peter G. Davis | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/miss-lawsonjohnston-fiancee-of-tk-mcneil.html | Miss Lawsonâ€šÃ„Â°Johnston Fiancee of T. K. McNeil | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/david-hubbard-fiance-of-devika-c-crowell.html | David Hubbard Fiance of Devika C. Crowell | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/design-an-art-in-packaging-the-way-of-tsutsumu.html | Design: An art in packaging | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/if-i-was-bitter-i-wouldnt-have-chosen-comedy-.html | â€šÃ„Â'If I Was Bitter, I Wouldn't Have Chosen Comedy â€šÃ„Â´ | True | By Jeanie Kasindorf | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/leguia-feldman-play-a-piston-duo.html | LEGUIA, FELDMAN PLAY A PISTON DUO | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/bicentennial-center-to-open-at-los-angeles-site-in-76.html | Bicentennial Center to Open At Los Angeles Site in â€šÃ„Â'76 | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/prospect-of-australian-election-silences-whitlams-critics-at-party.html | Prospect of Australian Election Silences Whitlam's Critics at Party Meeting | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/police-phone-reassures-haworth-aged.html | Police Phone Reassures Haworth Aged | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/it-was-a-good-school-to-integrate-said-one-teacher-at-madison-high.html | It was a good school to integrate | True | By Bruce Porter | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/brookhaven-weighing-a-resolution-to-give-more-power-to-town.html | Brookhaven Weighing a Resolution to Give More Power to Town Supervisor | True | By Lawrence C. Levy; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/wood-field-and-stream-record-deer-kill.html | Wood, Field and Stream: Record Deer Kill | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ramags-prize.html | Ramag's Prize | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/search-behind-the-lines-transport-741r.html | Search Behind The Lines | True | By Gilbert Millstein | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/kissinger-and-the-campaign.html | Kissinger And the Campaign | True | By James Reston | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/hospital-study-in-greenpoint.html | Hospital Study in Greenpoint | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-south-the-south-sees-jericho.html | The South the South sees | True | By Eli N. Evans | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/so-far-promises-even-for-this-vice-president-there-isnt-much-to-do.html | So Far, Promises | True | By John Herbers | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/film-view-why-indians-cant-be-villains-any-more-film-view-why.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/geoffrey-frankel-to-wed-patricia-sachs.html | Geoffrey Frankel to Wed Patricia Sachs | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/insurance-johnny-can-read.html | Insurance Johnny Can Read | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/music-in-review-superb-beethoven-by-caio-pagano-miss-dosse-plays.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/moscow-wants-to-charge-more-for-oil-the-satellites-are-reacting.html | Moscow Wants to Charge More for Oil | True | By Malcolm W. Browne | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/washington-report-getting-the-gripes-to-the-white-house-president.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/gen-francis-kerr-of-va-85-is-dead.html | GEN. FRANCIS KERR OF V.A., 85, IS DEAD | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/tax-aid-reported-for-72-campaigns.html | TAX AID REPORTED FOR â€šÃ„Â'72 CAMPAIGNS | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/legislative-notes-assembly-to-tape-debates.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/chess-diagram-in-error.html | Chess Diagram in Error | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/he-had-title-insurance-and-collected-he-had-title-insurance-and.html | He Had Title Insurance, and Collected | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/how-to-improve-bowling-get-consistent-delivery.html | How to Improve Bowling: Get Consistent Delivery | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/substantial-school-tax-rise-on-li-held-likely-if-carey-budget-plan.html | â€šÃ„Â'Substantialâ€šÃ„Â' School Tax Rise on L.I. Held Likely If Carey Budget Plan Passes | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/council-hearing-scheduled.html | Council Hearing Scheduled | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/more-corporate-headquarters-find-state-attractive.html | More Corporate Headquarters Find State Attractive | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/marjorie-curtis-pile-is-bride-of-robert-perry-mountain-jr.html | Marjorie Curtis Pile Is Bride Of Robert Perry Mountain Jr. | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dave-anderson.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/virginia-hourigan-of-candide-presents-4woodwind-recital.html | Virginia Hourigan of â€šÃ„Â'Candideâ€šÃ„Â' Presents 4â€šÃ„Â'Woodwind Recital | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/these-plants-and-hundreds-more-may-soon-be-extinct.html | These Plants, and Hundreds More May Soon Be Extinct | True | By Lee L. Prina | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/no-an-elitist-view-should-popular-art-be-subsidized.html | No â€šÃ„Â'An â€šÃ„Â'Elitistâ€šÃ„Â' View | True | By Ernest van Den Haag | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/letters-to-the-editor-76820759.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ethnic-consciousness-is-definitely-in-the-ascendancy-these-are-many.html | â€šÃ„Â'Ethnic Consciousness Is Definitely in the Ascendancyâ€šÃ„Â' | True | By John Deedy | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/epilogue-a-glance-back-at-some-major-stories-end-to-all-that-after.html | Epilogue | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/middle-class-caught-in-economic-storm.html | Middle Class Caught In Economic Storm | True | By Elaine Barrow; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/play-on-perennial-vegetables.html | Plan On Perennial Vegetables | True | By Ruth Tirrell | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dunlop-for-cabinet-job.html | Dunlop for Cabinet Job | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/architecture-view.html | ARCHITECTURE VIEW | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dungan-assays-college-freeze-college-freeze-is-assayed.html | Dungan Assays College Freeze | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/in-istanbul-with-mobile-midriff-belly-dancer-in-istanbul.html | In Istanbul With Mobile Midriff | True | By Cia Beverley Cirel | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/around-the-garden-to-prune-or-not-street-trees.html | AROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/energy-the-economy-setting-priorities.html | Energy, the Economy: Setting Priorities | True | By John C. Sawhill | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/many-road-signals-illegal-many-road-signs-in-state-are-illegal.html | Many Road Signals â€šÃ„Â'Illegalâ€šÃ„Â' | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/robin-f-kirk-is-affianced.html | Robin F. Kirk Is Affianced | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/scallop-harvest-bountiful-on-li.html | Scallop Harvest Bountiful on L.I. | True | By Florence Fabricant; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/late-tv-listings-76818557.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/italy-urged-not-to-pay-ransom-for-3-paintings.html | Italy Urged Not to Pay Ransom for 3 Paintings | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/whats-inside-you-it-shines-out-of-you-bella-lilly-dora-hilda-poets.html | What's Inside You It Shines Out of You | True | By Paul Zweig | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/money-back-on-auto-loans.html | Money Back on Auto Loans | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/editors-choice.html | Editorsâ€šÃ„Â' Choice | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-true-life-story-of-jody-mckeegan-blue-eyes-going-police-deals.html | The True Life Story of Jody McKeegan | True | By Thomas Leclair | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/at-chinatown-restaurant-a-young-chef-puts-on-a-virtuoso-performance.html | At Chinatown Restaurant, a Young Chef Puts on a Virtuoso Performance | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/free-newspapers-sue-to-void-laws-that-bar-them-from-getting-legal.html | Free Newspapers Sue to Void Laws That Them From Getting Legal Ads | True | By William P. Barrett; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/split-intensifies-on-offshore-oil.html | SPLIT INTENSIFIES ON OFFSHORE OIL | | By Gladwin Hill; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/bymes-budget-has-builtin-tax-pressures-udc-inquiry-may-be-just-a.html | Byrne's Budget Has Builtâ€3Â„Â²in Tax Pressures | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/a-gunsorbutter-decision-for-congress-the-pentagon-budget-up-high.html | A Gunsâ€3Â„Â²orâ€3Â„Â²Butter Decision for Congress | True | By John W. Finney | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/so-what-else-is-new-power-politics-air-travel-architecture-infant.html | So what else is new? | True | By John Lukacs | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/miss-rosen-engaged-to-rod-allen-raskin.html | Miss Rosen Engaged To Rod Allen Raskin | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/spain-moves-naval-units-into-enclaves-in-morocco.html | Spain Moves Naval Units Into Enclaves in Morocco | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/conquer-capitals.html | Conquer Capitals | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/penn-trounces-cornell-for-8th-in-row-83-to-64.html | Penn Trounces Cornell For 8th in Row, 83 to 64 | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/police-recover-stolen-gainsborough.html | Police Recover Stolen Gainsborough | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/carneen-fischer-rt-jackson-wed.html | Carneen Fischer, R. T. Jackson Wed | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/house-on-holiday-as-congress-lags.html | HOUSE ON HOLIDAY AS CONGRESS LAGS | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/eleanor-emmons-sets-march-bridal.html | Eleanor Emmons Sets March Bridal | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/102-donors-send-funds-to-neediest-just-a-bit-tardy-10-helps-raise.html | 102 DONORS SEND FUNDS TO NEEDIEST | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/internist-to-marry-karen-a-strauss.html | Internist to Marry Karen A. Strauss | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/mr-nixon-was-not-the-first-to-use-the-agency-johnson-liked-its.html | Mr. Nixon Was Not the First to Use the Agency : Johnson Liked Its Reports | True | By Nicholas M. Horrock | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/15seat-legislature-backed-by-damato.html | 15â€3Â„Â²Seat Legislature Backed by D'Amato | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/music-notes-a-crescendo-in-the-womens-movement.html | Music Notes: A Crescendo in the Women's Movement | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/his-principal-job-is-to-get-well-known-jackson-many-pluses-many.html | His Principal Job Is to Get Well Known | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/deletions-in-book-on-cia-upheld-by-appeals-court.html | Deletions in Book on C.I.A. Upheld by Appeals Court | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/us-company-will-train-saudi-troops-to-guard-oil-us-company-will.html | U.S. Company Will Train Saudi Troops to Guard Oil | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/what-the-new-yachts-look-like.html | What the New Yachts Look Like | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/colonial-spy-ring-on-li-recalled.html | Colonial Spy Ring On L.I. Recalled | True | By Barbara Delatiner; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/onassis-a-bit-better-paris-hospital-reports.html | Onassis â€3Â„Â²a Bit Better,â€3Â„Â´ Paris Hospital Reports | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/north-korea-aiding-tanzania.html | North Korea Aiding Tanzania | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/open-diplomacy-dry-water-foreign-affairs.html | Open Diplomacy, Dry Water | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/formula-i-racing-challenge-brings-donohue-back.html | Formula I Racing Challenge Brings Donohue Back | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/raymond-cartier-of-parismatch.html | RAYMOND CARTIER OF PARISâ€3Â„Â²MATCH | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/sometimes-nothing-is-best-in-the-nation.html | Sometimes â€3Â„Â²Nothingâ€3Â„Â´ Is Best | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/louise-ruspini-plans-nuptials.html | Louise Ruspini Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/susan-b-kolodny-fiancee-of-lawyer.html | Susan B. Kolodny Fiancee of Lawyer | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/some-questions-and-answers-on-kissingers-trip-to-mideast.html | Some Questions And Answers On Kissinger's Trip to Mideast | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/us-may-take-on-farm-inspections.html | U.S. May Take On Farm Inspections | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/indoor-meet-won-easily-by-baruch.html | Indoor Meet Won Easily By Baruch | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/chess-change-of-pace.html | CHESS | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/fridays-fight.html | Friday's Fight | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/102-donors-send-funds-to-neediest.html | 102 DONORS SEND FUNDS TO NEEDIEST | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/nina-laughlin-fiancee-of-john-t-bottomley.html | Nina Laughlin Fiancee Of John T. Bottomley | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-politicalization-of-the-board-of-regents-new-policies-terms.html | The Politicalization of The Board of Regents | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/red-smith-fight-in-the-ring-and-out.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/salyut-makes-700-orbits.html | Salyut Makes 700 Orbits | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/expert-guides-school-boards-on-labor-relations.html | Expert Guides School Boards on Labor Relations | True | By Louise Saul; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/todays-percussion-does-trimble-piece.html | TODAY'S PERCUSSION DOES TRIMBLE PIECE | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/child-to-the-de-lisis.html | Child to the De Lisis | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/harms-bergen-impresario.html | Harms: Bergen Impresario | True | By Mildred Jailer; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/city-eases-freeze-on-building-plans.html | CITY EASES FREEZE ON BUILDING PLANS | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/fw-sackett-fiance-of-cynthia-geoghegan.html | F. W. Sackett Fiance Of Cynthia Geoghegan | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/fund-thwarts-bonanno-bankruptcy.html | Fund Thwarts Bonanno Bankruptcy | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/youngest-member-of-education-board.html | Youngest Member of Education Board | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/senate-traces-the-successful-career-of-operator-of-nursing-homes.html | Senate Traces the Successful Career Of Operator of Nursing Homes Here | True | By John L. Hess | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/governor-weighs-a-limit-on-mta.html | GOVERNOR WEIGHS A LIMIT ON M.T.A | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/ford-assent-seen-for-panam-aid-but-opponents-may-delay-approval-of.html | FORD ASSENT SEEN FOR PAN&Ã„,Ã°AM AID | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/this-week-in-sports-college-basketball-dog-show-harness-racing-pro.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/4th-deputy-mayor-is-urged-for-city-panel-suggests-new-official-as.html | 4TH DEPUTY MAYOR IS URGED FOR CITY | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/letters-the-case-of-the-missing-president-letters-to-the-editor.html | Letters: The Case of The Missing President | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/stones-irate-at-judges-after-jump.html | Stones Irate At Judges After Jump | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/who-is-angelina.html | Who Is Angelina? | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/emile-francis-story-new-ways-for-old-cat-emile-francis-story-old.html | Emile Francis Story: New Ways for Old Cat | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/michael-a-bucceri-anesthesiologist.html | MICHAEL A. BUCCERI, ANESTHESIOLOGIST | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/harvard-economics-teaching-criticized-economics-staff.html | Harvard Economics Teaching Criticized | True | By Soma Golden Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/taxpayers-helping-set-property-values-taxpayers-help-set-property.html | Taxpayers Helping Set Property Values | True | By William G. Connolly | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/brookdale-achieves-a-record-enrollment.html | Brookdale Achieves a Record Enrollment | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/pamela-krusen-william-boyd-2d-planning-to-wed.html | Pamela Krusen, William Boyd 2d Planning to Wed | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-world.html | The World | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/the-economic-scene-study-in-energy-contrasts.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/a-frightening-momentum-almost-a-million-new-jobless-and-more-to.html | A Frightening Momentum | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/body-of-slain-girl-is-found-at-a-dump-by-kennedy-airport.html | Body of Slain Girl Is Found at a Dump By Kennedy Airport | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/colgate-six-upsets-boston-university.html | Colgate Six Upsets Boston University | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/flushing-town-hall-getting-a-new-role.html | Flushing Town Hall Getting a New Role | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/if-nothin-dont-happen.html | If Nothin&Ã‚,Ã` Don't Happen | True | By Martin Levin | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/nixon-losing-transitional-staff-lonely-ill-he-looks-to-new-role.html | Nixon Losing Transitional Staff; Lonely, Ill, He Looks to New Role | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/martyn-green-75-dies-on-coast.html | Martyn Green, 75, Dies on Coast | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/spotlight-inside-a-consumer-group.html | SPOTLIGHT | True | By Henry Weinstein | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/yes-a-pluralist-view.html | Yes â€šÃ„¬Ã²A â€šÃ„¬Ã'Pluralistâ€šÃ„¬Ã´ View | True | By Herbert J. Gans | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/lawrence-weingarten-77-dies-produced-75-movies-for-mgm.html | Lawrence Weingarten, 77, Dies; Produced 75 Movies for M&€šÃ„¬Ã²G&€šÃ„¬Ã´M | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/iraqi-aide-reports-a-major-oil-strike.html | IRAQI AIDE REPORTS A MAJOR OIL STRIKE | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/lithography-exhibited-at-rutgers.html | Lithography Exhibited at Rutgers | True | By Piri Halasz; Special to The New York Times | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/leslie-j-bryan-plans-nuptials.html | Leslie J. Bryan Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/braves-smith-is-considering-a-summer-job-with-nasl.html | Bravesâ€šÃ„Â´ Smith Is Considering A Summer Job With N.A.S.L. | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |