Exhibit E89

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/federal-spending-too-little.html | Federal Spendingâ€¦Â¢Â®Too Little? | True | By Robert W. Hartman | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-09 | 1975-02-09 | https://www.nytimes.com/1975/02/09/archives/dunlop-expresses-confidence.html | Dunlop Expresses Confidence | True | | 2003-07-18 0:00 | RE 883-686 | B 993634 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/hearing-on-training-of-saudis-is-sought.html | HEARING ON TRAINING OF SAUDIS IS SOUGHT | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/reagan-is-cheered-by-california-gop.html | REAGAN IS CHEERED BY CALIFORNIA G.O.P. | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/rangers-get-3-in-minute-and-win-73-rangers-conquer-capitals.html | Rangers Get 3 in Minute and Win, 7â€¦Â¢Â´3 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/orson-welles-gets-film-institute-award.html | Orson Welles Gets Film Institute Award | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/kay-and-arnold-constable-end-agreement-on-tweed.html | Kay and Arnold Constable End Agreement on Tweed | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/35000-loss-declared-in-sale-of-hitlers-car.html | $35,000 Loss Declared In Sale of Hitler's Car | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/study-shows-volcanic-activity-surged-in-ice-ages.html | Study Shows Volcanic Activity Surged in Ice Ages | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/inquirer-walkout-ends.html | Inquirer Walkout Ends | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/mr-kissingers-war-i.html | Mr. Kissinger's War: I | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/nbc-radio-will-sell-a-news-service.html | NBC Radio Will Sell a News Service | True | By Les Brown | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/sir-robert-robinson-chemist-nobel-winner-in-1947-is-dead.html | Sir Robert Robinson, Chemist, Nobel Winner in 1947, Is Dead | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/screen-de-sica-finale.html | Screen: De Sica Finale | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/renee-payson-is-the-bride-of-rabbi.html | Renee Payson Is the Bride of Rabbi | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/kissinger-off-to-mideast-to-seek-interim-accord-tour-described-as.html | Kissinger Off to Mideast To Seek Interim Accord | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/colby-11-victor-in-ski-jump.html | Colby, 11, Victor in Ski Jump | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/74-taxes-outrace-other-price-rises-congressional-survey-finds.html | '74 TAXES OUTRACE OTHER PRICE RISES | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/coffin-says-hell-leave-yale-in-76.html | Coffin Says He'll Leave Yale in â€¦Â¢Â '76 | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/troubles-pale-in-rhineland-karneval.html | Troubles Pale in Rhineland Karneval | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/john-h-secondari-dead-at-55-made-noted-tv-documentaries.html | John H. Secondari Dead at 55; Made Noted TV Documentaries | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/black-businesses-are-hardpressed-recession-takes-heavy-toll-of.html | BLACK BUSINESSES ARE HARDâ€¦Â¢Â²PRESSED | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/dorothy-1-ferris.html | DOROTHY L. FERRIS | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/a-plo-spokesman-tells-of-execution.html | A P.L.O. SPOKESMAN TELLS OF EXECUTION | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/soyuz-17-returns-to-earth-after-record-30day-trip.html | Soyuz 17 Returns to Earth After Record 30â€¦Â¢Â²Day Trip | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/information-ltd.html | Information, Ltd. | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/pope-paul-beatifies-french-educatomun.html | Pope Paul Beatifies French Educatorâ€¦Â¢Â²Nun | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/excerpts-from-1960-kaplan-report-to-wagner-on-nursing-homes.html | Excerpts From 1960 Kaplan Report to Wagner on Nursing Homes | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/gamblers-lucky-in-crash.html | Gamblers Lucky in Crash | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/metropolitan-briefs-east-harlem-fire-leaves-48-homeless-fund.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/ramirez-miss-evert-take-tennis-finals.html | Ramirez, Miss Evert Take Tennis Finals | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/1974-bill-called-aid-to-mgovern-nixon.html | 1974 BILL CALLED AID TO M'GOVERN, NIXON | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/battle-for-mekong-river-critical-for-phnom-penh.html | Battle for Mekong River Critical for Phnom Penh | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/sabres-montreal-tie-44.html | Sabres, Montreal Tie, 4â€¦Â¢Â´4 | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/consumer-notes-state-checks-small-stores-for-cheats.html | Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/dog-writers-honor-fletcher-of-times.html | Dog Writers Honor Fletcher of Times | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/music-adroit-variations.html | Music: Adroit Variations | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/sports-news-briefs-donohuo-turns-201mph-lap-cosmos-take-regional.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/bridge-us-team-takes-swiss-event-in-bermuda-regional-tourney.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/bob-sylvester-68-columnist-dead-his-dream-street-ran-in-the-news.html | BOB SYLVESTER, 68, COLUMNIST, DEAD | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/beame-to-start-layoffs-if-pba-rejects-plan.html | Beame to Start Layoffs If P.B.A. Rejects Plan | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/basketball.html | BASKETBALL | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/russell-k-branscom.html | RUSSELL K. BRANSCOM | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/50-injured-in-brussels.html | 50 Injured in Brussels | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/congressman-meets-with-700-constituents.html | Congressman Meets With 700 Constituents | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/hamburg-staatsoper-reverts-to-type.html | Hamburg Staatsoper Reverts to Type | True | By Harold C. Schonberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/city-welfare-rolls-expected-to-reach-12-million-in-1976-increase-on.html | City Welfare Rolls Expected to Reach 1.2 Million in 1976 | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/infant-girl-falls-to-death.html | Infant Girl Falls to Death | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/liberal-democrats-seek-strong-viable-candidate-activists-fear-the.html | Liberal Democrats Seek Strong, Viable Candidate | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/stein-to-question-wagner-on-60-report-wagner-to-face-query-on.html | Stein to Question Wagner on â€šÃ„Ã'60 Report | True | By John L. Hess | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/a-cando-congress-.html | A Canâ€šÃ„Ã'Do Congressâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/29-die-in-mexico-as-train-smashes-bus-at-crossing.html | 29 Die in Mexico as Train Smashes Bus at Crossing | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/miss-haynie-is-golf-victor.html | Miss Haynie Is Golf Victor | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/abuse-and-assault-case-plague-forbess-return.html | Abuse and Assault Case Plague Forbes's Return | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/meany-forecasts-rate-of-jobless-may-be-10-by-july-labor-leader-says.html | MEANY FORECASTS RATE OF JOBLESS MAY BE 10% BY JULY | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/copper-companies-curtailing-production-problems-of-surplus-cased-a.html | Copper Companies Curtailing Production | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/japanese-women-to-everest.html | Japanese Women to Everest | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/farming-is-set-back-in-vietnam-price-of-oil-forces-villagers-to.html | Farming Is Set Back in Vietnam | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/spot-on-a-fox-terrier-proves-father-shows-best.html | Spot On, a Fox Terrier, Proves Father Shows Best | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/kennedy-favors-us-ties-to-cuba-trade-embargo-a-mistake-and.html | KENNEDY FAVORS U.S. TIES TO CUBA | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/knicks-routed-105-to-88-knicks-bow-to-celtics-by-10588.html | Knicks Routed, 105 to 88 | True | By Thomas Rogers; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/the-future-of-udc.html | The Future of U.D.C. | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/but-not-in-energy.html | â€šÃ„Â¶but Not in Energy | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/kissinger-off-to-mideast-to-seek-interim-accord.html | Kissinger Off to Mideast To Seek Interim Accord | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/soviet-astronauts-enjoy-flight-into-fantasies-of-disney-world.html | Soviet Astronauts Enjoy Flight Into Fantasies of Disney World | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/stardust-mel-wins-stakes-in-california.html | Stardust Mel Wins Stakes In California | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/advertising-battle-over-lengthy-cigarettes.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/about-new-york.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/turks-may-close-some-us-bases-ankara-officials-say-cutoff-of-arms.html | TURKS MAY CLOSE SOME U.S. BASES | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/camden-mayor-due-back-on-job-today.html | CAMDEN MAYOR DUE BACK ON JOB TODAY | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/helms-said-nixon-seught-chile-coup.html | HELMS SAID NIXON SEUGHT CHILE COUP | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/walter-rydd.html | WALTER RYDD | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/china-completes-pipeline-to-step-up-oil-exports-china-completes.html | China Completes Pipeline To Step Up Oil Exports | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/dangers-in-ethiopia.html | Dangers in Ethiopia | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/freshmen-representatives-find-awe-and-ah-in-capital.html | Freshmen Representatives Find Awe and Ah! in Capital | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/water-pipe-bursts-harlem-span-shut.html | WATER PIPE BURSTS; HARLEM SPAN SHUT | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/article-3-no-title.html | Article 3 â€Ã¸Â® No Title | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/us-role-in-wage-dispute-is-a-clue-to-dunlop-aims.html | U.S. Role in Wage Dispute Is a Clue to Dunlop Aims | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/a-doubleday-account-seems-ready-to-move.html | A Doubleday Account Seems Ready to Move | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/800-labor-israel-delegates-give-committee-15million.html | 800 Labor Israel Delegates Give Committee $1.5â€Ã¸Â®Million | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/art-capturing-the-spirit-of-the-rubens-creativity.html | Art: Capturing the Spirit Of the Rubens Creativity | True | By John Russell; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/high-and-low-notes-mark-black-week.html | High and Low Notes Mark Black â€Ã¸Â®Weekâ€Ã¸Â® | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/nine-months-after-lisbon-coup-jubilance-gives-way-to-conflict.html | Nine Months After Lisbon Coup, Jubilance Gives Way to Conflict | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/distant-drummer-is-named-best-of-irish-setters.html | Distant Drummer Is Named Best of Irish Setters | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/red-smith-how-the-lord-answered-mr-gordon.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/leader-of-guardsmen-is-credited-with-peaceful-ending-of-indians.html | Leader of Guardsmen Is Credited With Peaceful Ending of Indiansâ€Ã¸Â® Seizure of Wisconsin Novitiate | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/2year-extension-asked-by-state-panel-to-finish-catskills-study.html | 2â€Ã¸Â®Year Extension Asked by State Panel to Finish Catskills Study | True | By Harold Faber; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/freshmen-representatives-find-a-we-and-ah-in-capital-18-new.html | Freshmen Representatives Find Awe and Ah! in Capital | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/gop-right-wing-seems-to-rule-out-support-for-ford-for-1976-campaign.html | G.O.P. Right Wing Seems to Rule Out Support for Ford for 1976 Campaign | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/italy-and-vatican-set-to-start-talks-on-1929-concordat.html | Italy and Vatican Set to Start Talks On 1929 Concordat | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/new-jersey-briefs-offduty-policeman-slays-bandit-4-arrested-after.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/korff-reports-nixon-plans-no-public-role-at-present.html | Korff Reports Nixon Plans No Public Role at Present | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/keeping-ma-bell-in-one-piece.html | Keeping Ma Bell in One Piece | True | By Eugene V. Rostow | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/power-of-conglomerates-worries-japan.html | Power of Conglomerates Worries Japan | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/helms-said-nixon-sought-chile-coup-testimony-on-the-overthrow-of.html | HELMS SAID NIXON SOUGHT CHILE COUP | True | By Seymour M. Hersh; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/state-bill-offered-to-revise-campaign-financin.html | State Bill Offered to Revise Campaign Financin | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/russell-shuns-hail-of-fame-bid.html | Russell Shuns Hall of Fame Bid | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/state-housing-starts-in-74-were-lowest-in-25-years-dipped-to-only.html | State Housing Starts in â€Ã¸Â®74 Were Lowest in 25 Years | True | By Edward C. Burks; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/police-kill-slaying-suspect.html | Police Kill Slaying Suspect | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/westminster-show-opens-here-today.html | Westminster Show Opens Here Today | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/firing-is-renewed-near-eritrean-capital.html | Firing Is Renewed Near Eritrean Capital | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/portugals-torment-80128510.html | Portugal's Torment | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/ira-announces-new-ceasefire.html | I.R.A. ANNOUNCES NEW CEASEâ€Ã¸Â®FIRE | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/de-gustibus-the-first-gastronomic-columnist.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/tanker-leaking-in-atlantic.html | Tanker Leaking in Atlantic | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/ralph-p-suechting-weds-susan-hardy.html | RalphP.Suechting Weds Susan Hardy | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/where-coffee-green-is-money-green.html | Where Coffee Green Is Money Green | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/cia-got-credentials-of-police-to-use-in-domestic-operations.html | C.I.A. Got Credentials of Police To Use in Domestic Operations | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/charles-zabriskie.html | CHARLES ZABRISKIE | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/dentist-on-errand-of-mercy-is-slain-in-holdup-attempt.html | Dentist on Errand Of Mercy Is Slain In Holdup Attempt | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/move-set-to-bar-deal-with-iran-aspin-to-offer-bill-allowing.html | MOVE SET TO BAR DEAL WITH IRAN | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/miller-takes-hope-golf-by-3-shots-on-68339-victory-third-on-75-tour.html | Miller Takes Hope Golf By 3 Shots on 68â€šÃ„Ã¹339 | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/more-nonhispanic-whites-go-on-home-relief-here.html | More Nonâ€šÃ„Ã¹Hispanic Whites Go on Home Relief Here | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/west-german-military-plane-with-42-missing-off-crete.html | West German Military Plane With 42 Missing Off Crete | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/fraud-is-increasing-costs-to-consumers.html | Fraud Is Increasing Costs to Consumers | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/article-5-no-title.html | The Other News | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/prof-rena-l-foy.html | PROF. RENA L. FOY | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/papa-guilty-on-2-counts-in-us-drug-trial-here.html | Papa Guilty on 2 Counts In U.S. Drug Trial Here | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/books-of-the-times-a-swarm-of-affectionate-bees.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/crash-foils-a-cabby-in-bid-to-halt-suicide.html | Crash Foils a Cabby In Bid to Halt Suicide | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/nets-trounce-squires-by-11790.html | Nets Trounce Squires by 117â€šÃ„Ã¹90 | True | By Al Harvin, Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/stein-to-question-gagner-on-60-report.html | Stein to Question Gagner on â€šÃ„Ã¹60 Report | True | By John L. Hess | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/auto-industry-backlog-declined-a-bit-in-january.html | Auto Industry Backlog Declined a Bit in January | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/frank-perls-dies-coast-art-dealer-began-with-brother-here-sleuth-of.html | FRANK PERLS DIES; COAST ART DEALER | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/tv-lizzie-borden-temple-drake-are-portrayed.html | TV: Lizzie Borden, Temple Drake Are Portrayed | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/bruins-end-islanders-streak-51-bruins-end-islanders-streak-51.html | Bruins End Islandersâ€šÃ„Ã¹ Streak, 5â€šÃ„Ã¹1 | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/iran-says-troops-repulsed-iraqis.html | IRAN SAYS TROOPS REPULSED IRAQIS | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/ships-captain-dies-2d-man-is-missing-after-boat-capsizes.html | Ship's Captain Dies, 2d Man Is Missing After Boat Capsizes | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/turkeys-rule-in-north-cyprus-firm-and-secretive.html | Turkey's Rule in North Cyprus Firm and Secretive | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/sticking-with-it-essay.html | Sticking With It | True | By William Safire | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/no-shortage-of-grainfed-beef-foreseen.html | No Shortage of Grainâ€šÃ„Ã¹Fed Beef Foreseen | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/central-bankers-to-study-dollar-support-operations-will-be-topic-at.html | CENTRAL BANKERS TO STUDY DOLLAR | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/robert-c-nicholas.html | ROBERT C. NICHOLAS | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/82-in-congress-urge-ford-to-phase-out-indochina-aid.html | 82 in Congress Urge Ford To Phase Out Indochina Aid | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/ada-sees-left-turn-in-house-by-south.html | A.D.A. SEES LEFT TURN IN HOUSE BY SOUTH | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/personal-finance-creditcard-liability.html | Personal Finance: Creditâ€šÃ„Ã¹Card Liability | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/sakamoto-wins-marathon.html | Sakamoto Wins Marathon | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/meany-forecasts-rate-of-jobless-may-be-10-by-july.html | MEANY FORECASTS RATE OF JOBLESS MAY BE 10% BY JULY | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/10/archives/ballet-tinkering-again-with-quixote-moncion-quite-poetic-as-ruefial.html | Ballet: Tinkering Again With â€šÃ„Ã¹Quixoteâ€šÃ„Ã¹ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/machinists-strike-mcdonnell-douglas-jet-plant.html | Machinists Strike McDonnell Douglas Jet Plant | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/widow-84-donates-6-to-walkers.html | Widow, 84, Donates $6 To Walkers | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/farewell-party.html | Farewell Party | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/sindona-accused-of-italian-bribes.html | SINDONA ACCUSED OF ITALIAN BRIBES | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/correction-80128543.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/ellis-reedbill.html | ELLIS REEDâ€š Ã‚ÂªHILL | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/article-4-no-title-18-new-representatives-find-awe-and-ah-in.html | 18 New Representatives Find Awe and Ah! in Capital | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/carnival-in-brazil.html | Carnival In Brazil | True | By A. J. Langguth | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/quintuplets-born-in-illinois-mother-on-fertility-drugs.html | Quintuplets Born in Illinois; Mother on Fertility Drugs | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/civilian-boards-on-wane-as-watchdogs-of-police.html | Civilian Boards on Wane As Watchdogs of Police | True | By Andrew H. Malcolm; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/76ersb-win10997-halt-bulls-streak.html | 76ersb Win,1099â€š Ã‚Âª97, Halt Bullsâ€š Ã‚Âª Streak | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/west-german-chemical-giants-plan-additional-expansion-in-us-german.html | West German Chemical Giants Plan Additional Expansion in U.S. | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/ira-announces-new-ceasefire-provisional-to-begin-truce-today-move.html | I.R.A. ANNOUNCES NEW CEASEâ€š Ã‚ÂªFIRE | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/philadelphian-is-named-yasir-arafat-colbert.html | Philadelphian Is Named â€š Ã‚ÂªYasir Arafat Colbertâ€š Ã‚Â | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/article-2-no-title.html | Article 2 â€š Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/skate-title-is-captured-by-kuipers.html | Skate Title Is Captured By Kuipers | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/fund-cutoff-urged-for-nursing-homes.html | FUND CUTOFF URGED FOR NURSING HOMES | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/fashion-talk-young-designer-brings-lively-flavor-to-italian-couture.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/dr-goldmann-reelected.html | Dr. Goldmann Reâ€š Ã‚ÂªElected | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/ford-to-promote-plans-for-economy-on-trip.html | Ford to Promote Plans For Economy on Trip | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/crash-foils-a-cabby-in-bid-to-halt-suicide-cabby-bid-to-stop.html | Crash Foils a Cabby In Bid to Halt Suicide | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/rubinstein-in-life-and-on-the-screen.html | Rubinstein in Life and on the Screen | True | By John Rockwell | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/corporate-bonds-expanding-rally-lowerrated-offerings-find-more.html | CORPORATE BONDS EXPANDING RALLY | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/miss-zykina-sings-russian-folk-songs.html | MISS ZYKINA SINGS RUSSIAN FOLK SONGS | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/a-few-landlords-accused-of-many-brooklyn-abuses.html | A Few Landlords Accused Of Many Brooklyn Abuses | True | By Grace Lichtenstein | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/thomas-f-olmsted-us-cambodia-aide.html | THOMAS F. OLMSTED, U.S. CAMBODIA AIDE | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/portugals-torment.html | Portugal's Torment | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/split-on-study-panel-is-said-to-endanger-city-charter-revision.html | Split on Study Panel Is Said to Endanger City Charter Revision | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/state-budget-director-peter-carl-goldmark-jr.html | State Budget Director | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/agnes-culver-dies-archivist-of-prints.html | AGNES CULVER DIES; ARCHIVIST OF PRINTS | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/indiana-ucla-title-choices.html | Indiana, U. C. L. A. Title Choices | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/ceremonies-mark-the-128th-birthday-of-thomas-edison.html | Ceremonies Mark The 128th Birthday Of Thomas Edison | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/ousted-stanford-professor-gets-a-position-at-yale.html | Ousted Stanford Professor Gets a Position at Yale | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/a-new-dean-is-named-at-new-york-medical.html | A New Dean Is Named At New York Medical | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/10-us-judges-in-state-report-no-extra-income.html | 10 U.S. Judges in State Report No Extra Income | True | | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |
| 1975-02-10 | 1975-02-10 | https://www.nytimes.com/1975/02/archives/companies-reduce-their-inventories-slowing-economy-companies-in-us.html | Companies Reduce Their Inventories, Slowing Economy | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-704 | B 994758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/pakistan-ties-opposition-party-to-killing.html | Pakistan Ties Opposition Party to Killing | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/nigeria-plans-growth-based-on-oil-funds.html | Nigeria Plans Growth Based on Oil Funds | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/kissinger-opens-talks-in-israel-on-sinai-accord.html | KISSINGER OPENS TALKS IN ISRAEL ON SINAI ACCORD | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/hl-wenger-doctor-devised-spinal-aid.html | H. L. WENGER, DOCTOR DEVISED SPINAL AID | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/a-path-extension-ordered-by-byrne-port-unit-told-to-proceed-with.html | A PATH EXTENSION ORDERED BY BYRNE | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/iranian-oil-revenues-said-to-quadruple.html | Iranian Oil Revenues Said to Quadruple | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/new-labor-secretary.html | New Labor Secretary | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/recession-in-the-south-called-worst-in-nation-souths-recession-held.html | Recession in the South Called Worst in Nation | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/mazowsze-troupe-dances-and-smiles-in-varied-program.html | Mazowsze Troupe Dances and Smiles In Varied Program | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/protesters-break-up-meeting-of-students-and-cavanagh-here.html | Protesters Break Up Meeting of Students And Cavanagh Here | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/on-predicting-earthquakes.html | On Predicting Earthquakes | True | By Frank Press | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/walker-fund-gifts-grow-to-100000-still-going-strong.html | Walker Fund Gifts Grow to $100,000; â€šÃ„Â¶Still Going Strongâ€šÃ„Â¹ | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/youth-held-in-death-of-visiting-dentist.html | YOUTH HELD IN DEATH OF VISITING DENTIST | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/12-nursing-schools-being-shut-by-state-in-economy-action.html | 12 Nursing Schools Being Shut by State In Economy Action | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/recession-in-the-south-called-worst-in-nation.html | Recession in the South Called Worst in Nation | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/lower-courts-are-settling-80-of-city-felony-cases.html | Lower Courts Are Settling 80% of City Felony Cases | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/bridge-employing-elimination-play-puts-theory-to-a-hard-test.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/fritz-wendel-pilot-is-dead-tester-of-messerschmitts.html | Fritz Wendel, Pilot, Is Dead; Tester of Messerschmitts | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/brother-potamian-exâ€šÃ„Â¶manhattan-dean.html | BROTHER POTAMIAN, EXâ€šÃ„Â¶MANHATTAN DEAN | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/rhodesia-trying-for-accord-again-black-and-white-leaders-will-meet.html | RHODESIA TRYING FOR ACCORD AGAIN | True | By Charles Mohr; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/market-pact-seen-on-british-payment.html | MARKET PACT SEEN ON BRITISH PAYMENT | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/metropolitan-briefs-subway-slaying-suspect-called-sane-jersey.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ford-says-foes-of-oil-tax-gamble-with-economy-assails-congress-in.html | Ford Says Foes of Oil Tax â€šÃ„Â¶Gambleâ€šÃ„Â¹ With Economy | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/sports-news-briefs-china-wins-2-table-tennis-titles-1978-womens.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/music-ciccolini-returns.html | Music: Ciccolini Returns | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/citys-lobbyist-pushes-big-6-mayors-projects.html | City's Lobbyist Pushes Big 6 Mayors' Projects | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/stocks-decline-in-slow-trading-dow-average-drops-352-as-simon.html | STOCKS DECLINE IN SLOW TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/market-place-investment-funds-and-survival.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/5-give-up-on-coast-on-texas-warrant-that-alleges-fraud.html | 5 Give Up on Coast On Texas Warrant That Alleges Fraud | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/butz-predicts-no-decline-for-farm-prices-in-1975-butz-predicts-no.html | Butz Predicts No Decline For Farm Prices in 1975 | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ulster-killings-continue-despite-truce.html | Ulster Killings Continue Despite Truce | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/its-a-wonderful-town.html | It's a Wonderful Town | True | By Russell Baker | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/theater-a-franciscan-friars-the-dog-ran-away.html | Theater: A Franciscan Friar's â€šÃ„Â¬The Dog Ran Awayâ€šÃ„Â¬ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/west-highland-white-takes-westminster-terrier-group.html | West Highland White Takes Westminster Terrier Group | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/adm-wc-chambliss-dies-was-with-halsey-in-pacific.html | Adm. W. C. Chambliss Dies; Was With Halsey in Pacific | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/marketer-is-bought-up-by-kenyon-eckhardt.html | Marketer Is Bought Up By Kenyon & Eckhardt | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/owners-checked-on-nursing-homes-state-acts-to-stop-reported.html | OWNERS CHECKED ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/li-challenging-offshore-drilling-both-counties-and-5-towns-sue-to.html | L. I. CHALLENGING OFFSHORE DRILLING | True | By Max H. Siegel | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/advertising-more-agency-wives-go-to-work.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/owners-checked-on-nursing-homes-state-acts-to-stop-reported-secret.html | OWNERS CHECKED ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/israeli-rightists-assail-kissinger-likud-bloc-condemns-plan-on.html | ISRAELI RIGHTISTS ASSAIL KISSINGER | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/road-closing-and-parking-lot-barred-in-capital.html | Road Closing and Parking Lot Barred in Capital | True | By Ben A. Franklin; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/banker-is-termed-hud-loan-contact.html | BANKER IS TERMED H.U.D. LOAN CONTACT | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/top-exâ€šÃ„Â°C.I.A.-aides-heard-by-inquiry-angleton-principal-witness-silent.html | TOP EXâ€šÃ„Â°C.I.A. AIDES HEARD BY INQUIRY | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/antwerp-union-carbide-plant-hit-by-plastics-blast-and-fire.html | Antwerp Union Carbide Plant Hit by Plastics Blast and Fire | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/mendel-n-fisher-zionist-dies-active-in-land-purchase-fund.html | Mendell N. Fisher, Zionist, Dies; Active in Land Purchase Fund | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/quintuplet-born-in-chicago-is-dead-of-a-lung-ailment.html | Quintuplet Born in Chicago Is Dead of a Lung Ailment | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/year-of-rabbit-uplifts-chinese-bettors.html | Year of Rabbit Uplifts Chinese Bettors | True | By Gerald Eskenazi; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/what-does-wagner-ring-really-mean.html | What Does Wagner â€šÃ„Â'Ring Really Mean? | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/fashion-talk-lowkey-for-day-fanciful-for-night.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/oilprice-freeze-seen-opec-goal.html | OILâ€šÃ„Â°PRICE FREEZE SEEN OPEC GOAL | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/points-not-always-true-guide-for-nhl-playoffs.html | Points Not Always True Guide for N.H.L. Playoffs | True | By Parton Keese | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ways-and-means-panel-enters-a-new-and-open-era.html | Ways and Means Panel Enters a New and Open Era | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/2000-soviet-jews-in-rome-area-await-us-immigration-visas.html | 2,000 Soviet Jews in Rome Area Await U.S. Immigration Visas | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/the-rich-get-richer-and-etc.html | The Rich Get Richer And Etc. | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/wood-field-and-stream-stings.html | Wood, Field and Stream: Stings | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/people-and-business-minnesota-mining-picks-chief.html | People and Business | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/physicians-describe-auditory-hallucinations-in-the-deaf-as.html | Physicians Describe Auditory Hallucinations in the Deaf as Physiological and Not Psychiatric Symptoms | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/law-revised-to-extradite-kallingers-son-to-bergen.html | Law Revised to Extradite Kallinger's Son to Bergen | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/a-new-technique-for-sterilization-quick-operation-on-women-called.html | A NEW TECHNIQUE FOR STERILIZATION | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/for-coffee-buffs-clues-on-labeling.html | For Coffee Buffs, Clues on Labeling | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/east-german-officials-ordered-to-reduce-auto-travel-by-half.html | East German Officials Ordered To Reduce Auto Travel by Half | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/london-banks-are-divided-on-question-of-arabs-exclusion-of-jewish.html | London Banks Are Divided on Question Of Arabsâ€šÃ„Â´ Exclusion of Jewish Houses | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/profit-is-up-908.html | Profit Is Up 90.8% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/boy-on-snowmobile-killed.html | Boy on Snowmobile Killed | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/venezuela-agrees-to-take-27-chile-political-inmates.html | Venezuela Agrees to Take 27 Chile Political Inmates | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/salt-opportunity-.html | SALT Opportunityâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/4-dyce-brothers-make-a-relay-team.html | 4 Dyce Brothers Make a Relay Team | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/theater-shtetl-at-eden.html | Theater: â€šÃ„Â¹Shtetlâ€šÃ„Â´ at Eden | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/policy-to-even-exchange-rates-reaffirmed-by-central-bankers.html | Policy to Even Exchange Rates Reaffirmed by Central Bankers | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/menuhin-rejects-appeal-to-join-boycott-of-unesco-over-israel.html | Menuhin Rejects Appeal to Join Boycott of UNESCO Over Israel | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/opera-das-rheingold-back-at-met-in-near-magical-program.html | Opera: â€šÃ„Â¹Das Rheingoldâ€šÃ„Â´ Back at Met, in Near Magical Program | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/busch-net-rises-as-schlitz-lags-quarterly-sales-advance-at-nations.html | BUSCH NET RISES AS SCFILITZ LAGS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/natural-riverdale.html | Natural Riverdale | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/briefs-on-the-arts-ill-serkin-cancels-two-performances-harkness-the.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ousted-stanford-professor-gets-a-position-at-yale.html | Ousted Stanford Professor Gets a Position at Yale | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/counterfeiting-suspect-lost-job-as-instructor.html | Counterfeiting Suspect Lost Job as Instructor | True | By Peter Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/senate-panel-will-get-bid-to-suspend-oil-import-fee.html | Senate Panel Will Get Bid To Suspend Oil Import Fee | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/tv-young-alcoholics-sarah-t-study-on-nbc-uses-fiction-to-tackle-a.html | TV: Young Alcoholics | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/us-court-delays-armys-plan-to-kill-birds-at-two-bases.html | U.S. Court Delays Army's Plan to Kill Birds at Two Bases | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/westchester-lawyer-named-state-insurance-chief.html | Westchester Lawyer Named State Insurance Chief | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/itinerant-camden-mayor-back-in-office-after-trial.html | Itinerant Camden Mayor Back in Office After Trial | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/merger-into-international-paper-approved-by-general-crude-oil.html | Merger Into International Paper Approved by General Crude Oil | True | By Gene Smith | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/dublin-firm-on-prisoners.html | Dublin Firm on Prisoners | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/connors-is-61-62-winner.html | Connors Is 6â€šÃ„Â*1, 6â€šÃ„Â*2 Winner | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/early-celebration.html | Early Celebration | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/capital-evasion.html | Capital Evasion | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/tariff-goals-set-by-eec-nations-accord-is-reported-on-plans-to-ask.html | TARIFF GOALS SET BY E.E.C. NATIONS | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/us-and-soviet-meet-on-civil-atom-tests.html | U.S. AND SOVIET MEET ON CIVIL ATOM TESTS | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/study-urges-check-on-oil-companies-to-guard-national-interest.html | Study Urges Check on Oil Companies to Guard National Interest | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/retail-volume-rose-by-1-for-january.html | Retail Volume Rose By 1% for January | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/a-la-tour-is-acquired-by-chrysler.html | A La Tour is Acquired By Chrysler | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/tough-chinese-linediscipline-orderis-emerging.html | Tough Chinese Lineâ€šÃ„Â®Discipline, Orderâ€šÃ„Â®is Emerging | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/legislators-cool-to-a-bid-for-assistance-to-udc.html | Legislators Cool to a Bid For Assistance to U.D.C. | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/harry-gair-dead-led-trial-lawyers.html | HARRY GAIR DEAD; LED TRIAL LAWYERS | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/dry-dock-savings-scores-high-court-in-bankruptcy-case.html | Dry Dock Savings Scores High Court In Bankruptcy Case | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/prosecution-agreement-frees-suspect-in-gainsborough-art-theft-in.html | Prosecution Agreement Frees Suspect In Gainsborough Art Theft in Hartford | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/bomar-will-ask-reorganization-calculator-maker-says-step-will.html | BOMAR WILL ASK REORGANIZATION | True | By William D. Smith | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise at the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/phnom-penh-exodus-early-this-year.html | Phnom Penh Exodus Early This Year | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/jersey-bell-wins-raterise-ruling.html | JERSEY BELL WINS RATEâ€šÃ„Â*RISE RULING | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/city-loses-120000-in-meter-receipts-in-3ton-coin-theft-city-loses.html | City Loses $120,000 In Meter Receipts In 3â€šÃ„Ã´Ton Coin Theft | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/father-of-rowland-evans.html | Father of Rowland Evans | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/onassis-said-to-undergo-an-operation-in-paris.html | Onassis Said to Undergo An Operation in Paris | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/east-side-apartments-popular-at-any-price-east-side-is-popular-at.html | East Side Apartments Popular at Any Price | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/catering-official-kills-himself-food-poisoned-144-on-jetliner.html | Catering Official Kills Himself; Food Poisoned 144 on Jetliner | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/weekend-boxing.html | WEEKEND BOXING | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/fcc-head-hails-tv-family-time-wiley-terms-proposal-by-industry-a.html | F.C.C. HEAD HAS TV â€šÃ„Ã²FAMILYâ€šÃ„Ã´ TIME | True | By Les Brown; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/article-6-no-title.html | Article 6 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/discrimination-in-public-hiring-is-a-target-of-more-complaints.html | Discrimination in Public Hiring Is a Target of More Complaints | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ford-says-foes-of-oil-tax-gamble-with-economy.html | Ford Says Foes of Oil Tax â€šÃ„Ã²Gambleâ€šÃ„Ã´ With Economy | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/iraq-said-to-seek-arab-talk-on-iran-baghdad-reported-to-urge.html | IRAQ SAID TO SEEK ARAB TALK ON IRAN | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/assembly-passes-bill-to-curb-hiring-of-illegal-aliens.html | Assembly Passes Bill to Curb Hiring of Illegal Aliens | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/tokyo-postpones-atompact-action-it-again-delays-ratification-of.html | TOKYO POSTPONES ATOMâ€šÃ„Ã´PACT ACTION | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ali-will-donate-purses-to-minority-poor-helping-blacks-open.html | Ali Will Donate Purses to Minority Poor | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/article-9-no-title.html | Article 9 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/solve-room-problems-by-attractive-screens.html | Solve Room Problems By Attractive Screens | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/output-of-steel-hits-highest-level-since-coal-strike.html | Output of Steel Hits Highest Level Since Coal Strike | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/arnold-constable-closing-on-fifth-ave-plans-5th-ave.html | Arnold Constable Closing on Fifth Ave. | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/haitians-in-miami-enmeshed-in-job-conflict.html | Haitians in Miami Enmeshed in Job Conflict | True | By Eleanor Blau; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/pentagon-confirms-plan-to-train-saudi-force.html | Pentagon Confirms Plan to Train Saudi Force | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/us-charge-settled-by-union-planters.html | U.S. CHARGE SETTLED BY UNION PLANTERS | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/business-briefs-oecd-reports-easing-of-inflation-sun-oil-raises.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/deficit-in-quarter.html | Deficit in Quarter | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/the-pie-rebaked.html | The Pie, Rebaked | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/senators-weigh-rising-b1-costs-stennis-asks-air-force-for-data-on.html | SENATORS WEIGH RISING Bâ€šÃ„Ã´1 COSTS | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/impact-of-watergate-abroad-found-slight.html | Impact of Watergate Abroad Found Slight | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/suit-delays-citys-sale-of-260million-notes.html | Suit Delays City's Sale Of $260â€šÃ„Ã´Million Notes | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/accord-in-senate-is-aimed-at-a-vote-on-oil-levy-rises.html | ACCORD IN SENATE IS AIMED AT A VOTE ON OIL LEVY RISES | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/portuguese-to-vote-april-12-in-prelude-to-a-new-charter.html | Portuguese to Vote April 12 in Prelude to a New Charter | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/us-agency-issues-show-drop-in-prices-decline-suggests-fed-may-be.html | U.S. Agency Issues Show Drop in Prices | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/malice-toward-none-charity-for-all-dave-anderson.html | Malice Toward None, Charity for All | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/rail-unit-contends-subsidies-to-total-less-than-budgeted.html | Rail Unit Contends Subsidies to Total Less Than Budgeted | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/article-8-no-title-jailing-for-child-abandonment-upheld-public.html | Jailing for Child Abandonment Upheld | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ap-told-to-end-ads-for-products-not-in-the-stores.html | A.&P. Told to End Ads for Products Not in the Stores | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/arnold-constable-closing-on-fifth-ave.html | Arnold Constable Closing on Fifth Ave. | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/political-foes-bid-thieu-step-down-officials-of-parliament-join.html | POLITICAL FOES BID THE STEP DOWN | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/belle-julie-soudant-dead-taught-voice-at-juilliarc.html | Belle Julie Soudant Dead; Taught Voice at Juilliard | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/ways-and-means-panel-enters-a-new-and-open-era-house-ways-and-means.html | Ways and Means Panel Enters a New and Open Era | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/indiana-extends-streak.html | Indiana Extends Streak | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/-and-danger.html | â€šÃ„Â¶and Danger | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/britain-imposing-a-limit-on-donations-for-israel.html | Britain Imposing a Limit On Donations for Israel | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/battle-shatters-lull-in-eritrea-heavy-fighting-is-reported-to-have.html | BATTLE SHATTERS LULL IN ERITREA | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/600-in-jersey-city-face-loss-of-jobs.html | 600 IN JERSEY CITY FACE LOSS OF JOBS | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/portable-tv-sets-recalled-because-of-possible-peril.html | Portable TV Sets Recalled Because of Possible Peril | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/greek-troops-find-42-dead-in-german-aircraft-on-crete.html | Greek Troops Find 42 Dead In German Aircraft on Crete | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/pressure-shield.html | Pressure Shield | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/l-i-challenging-offshore-drilling.html | L. I. CHALLENGING OFFSHORE DRILLING | True | By Max H. Siegel | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/texas-studies-phone-rates-bell-has-charged-since-world-war-ii.html | Texas Studies Phone Rates Bell Has Charged Since World War II | True | By Martin Waldron; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/exxon-discloses-pact-for-sale-of-50-of-alaskan-natural-gas.html | Exxon Discloses Pact for Sale Of 50% of Alaskan Natural Gas | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/a-2d-major-round-of-layoffs-is-slated-by-black-decker.html | A 2d Major Round Of Layoffs Is Slated By Black & Decker | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/rep-conyers-says-support-for-gun-controls-is-rising.html | Rep. Conyers Says Support For Gun Controls Is Rising | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/dr-margaret-g-rigney.html | DR. MARGARET G. RIGNEY | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/hockey-scoring.html | Hockey Scoring | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/most-brokers-in-the-black-last-year-exchange-says.html | Most Brokers in the Black Last Year, Exchange Says | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/college-and-school-results.html | College and School Results | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/alfred-a-beckwith-dead-a-consulting-engineer-82.html | Alfred A. Beckwith Dead; A Consulting Engineer, 82 | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/recruits-offered-college-courses-up-to-two-years-of-credits.html | RECRUITS OFFERED COLLEGE COURSES | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/city-loses-120000-in-meter-receipts-in-3ton-coin-theft.html | City Loses $120,000 In Meter Receipts In 3â€šÃ„Â¶Ton Coin Theft | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/notes-on-people-solzhenitsyn-novel-is-published-in-paris.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/lower-courts-are-settling-80-of-city-felony-cases-lower-courts-are.html | Lower Courts Are Settling 80% of City Felony Cases | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/19000-now-out-in-mcdonnell-strike-in-2-states.html | 19,000 Now Out in McDonnell Strike in 2 States | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/exofficials-back-pension-system-3-commissioners-5-hew-chiefs-issue.html | EXâ€šÃ„Â¶OFFICIALS BACK PENSION SYSTEM | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/fred-lewis-sidelined.html | Fred Lewis Sidelined | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/bu-routs-harvard-72-in-hockey.html | B.U. Routs Harvard, 7â€šÃ„Â¶2, In Hockey | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/19-airlines-agree-to-admit-to-roles-in-illicit-kickbacks.html | 19 Airlines Agree To Admit to Roles In Illicit Kickbacks | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/soviet-spacemen-visit-the-apollo-also-see-launching-pad-on-busy.html | SOVIET SPACEMEN VISIT THE APOLLO | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/william-l-moise.html | WILLIAM L. MOISE | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/acrimony-marks-li-hearings-on-mental-center-accreditation.html | Acrimony Marks L.I. Hearings On Mental Center Accreditation | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/senator-ammond-put-on-party-panel-again.html | Senator Ammond Put On Party Panel Again | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/woman-killed-3-injured-in-washington-hotel-fire.html | Woman Killed, 3 Injured In Washington Hotel Fire | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/chess-even-quickdraw-artists-play-occasional-endgames.html | Chess | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/world-association.html | WORLD ASSOCIATION | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/colson-to-testify-today.html | Colson to Testify Today | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/2-in-abortion-case-are-freed-in-italy.html | 2 IN ABORTION CASE ARE FREED IN ITALY | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/study-cites-improvements-in-housing-in-east-harlem.html | Study Cites Improvements In Housing in East Harlem | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/investment-by-opec-in-us-energy-urged.html | INVESTMENT BY OPEC IN U.S. ENERGY URGED | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/oil-countries-slow-to-aid-india-despite-her-diplomatic-support.html | Oil Countries Slow to Aid India Despite Her Diplomatic Support | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/enter-mardi-gras-but-not-by-trolley.html | Enter Mardi Gras, but Not by Trolley | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/russells-decision-remains-puzzle-decision-by-rusell-remains-a.html | Russell's Decision Remains Puzzle. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/judge-wright-sues-to-be-reassigned-to-his-seat-on-criminal-court-be.html | Judge Wright Sues to Be Reassigned To His Seat on Criminal Court Bench | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/accord-in-senate-is-aimed-at-a-vote-on-oil-levy-rises-key-democrats.html | ACCORD IN SENATE IS AIMED AT A VOTE ON OIL LEVY RISES | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/2-committees-to-run-united-brands-on-an-interim-basis-under-goldman.html | 2 Committees to Run United Brands On an Interim Basis Under Goldman | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/exxon-in-gas-accord.html | Exxon in Gas Accord | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/city-planning-use-of-federal-grant-stress-placed-on-flexibility-in.html | CITY PLANNING USE OF FEDERAL GRANT | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/east-side-apartments-popular-at-any-price.html | East Side Apartments Popular at Any Price | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/grosz-show-sparks-purchase-museum.html | Grosz Show Sparks Purchase Museum | True | By Hilton Kramer; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/northeastern-us-enrollment.html | Northeastern U's Enrollment | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/100000-in-gems-lost-in-holdup-of-li-salesman.html | $100,000 in Gems Lost In Holdup of L. I. Salesman | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/correction-801314301.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/kissinger-opens-talks-in-israel-on-sinai-accord-meets-rabin-in.html | KISSINGER OPENS TALKS IN ISRAEL ON SINAI ACCORD | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/seton-hall-counting-for-mosley.html | Seton Hall Counting for Mosley | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/abraham-tow-pediatrician-at-polyclinic-hospital-75.html | Abraham Tow, Pediatrician At Polyclinic Hospital. 75 | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/monoxide-fatal-to-silver-dealer-fumes-seep-into-bedroom-of-michael.html | MONOXIDE FATAL TO SILVER DEALER | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/local-veto-voted-on-otb-parlors.html | LOCAL VETO VOTED ON OTB PARLORS | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/montreal-talks-start-with-ioc.html | Montreal Talks Start With I.O.C. | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/soybean-futures-register-decline-march-delivery-closes-day-at-598-a.html | SOYBEAN FUTURES REGISTER DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/bill-proposes-local-votes-to-allow-abortion-clinics.html | Bill Proposes Local Votes To Allow Abortion Clinics | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-11 | 1975-02-11 | https://www.nytimes.com/1975/02/11/archives/cash-prices.html | Cash Prices | True | | 2003-07-18 0:00 | RE 883-708 | B 994762 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/lincoln-brigade-recalled.html | Lincoln Brigade Recalled | True | By Steve Nelson | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/democratic-hopefuls-visiting-the-city.html | Democratic Hopefuls Visiting the City | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-2-governors-say-their-views-on-oil-impressed-ford.html | 2 Governors Say Their Views on Oil Impressed Ford | True | By Martin Waldron; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/meat-prices-down.html | Meat Prices Down | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/international-paper-net-up-40-rubber-concerns-profits-mixed.html | International Paper Net Up 40% Rubber Concerns'ãÑ'â"¢,Ä¨ Profits Mixed | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/sec-sets-hearing-on-more-disclosures-sec-will-weigh-social-matters.html | S.E.C. Sets Hearing On More Disclosures | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/bond-prices-drop-calendar-grows-government-issues-climb-3billion.html | BOND PRICES DROP; CALENDAR GROWS | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/market-place-consumer-finance-a-haven.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/habash-says-guerrilla-group-hopes-to-provoke-mideast-war.html | Habash Says Guerrilla Group Hopes to Provoke Mideast War | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/briefs-on-the-arts-art-of-disney-in-paperback-sale-gene-wilder-to.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/leon-yankwich-us-judge-is-dead-author-of-elk-hills-ruling-on-oil.html | LEON YANKWICH, U.S. JUDGE, IS DEAD | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/not-hoover-not-truman.html | Not Hoover, Not Truman | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/photographers-and-reporters-honor-their-indochina-missing.html | Photographers and Reporters Honor Their Indochina Missing | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/investing-in-us-from-abroad-off-treasury-aide-says-lending-for.html | INVESTING IN U. S. FROM ABROAD OFF | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-newark-laborer-guilty-of-murder-youth-18-given.html | NEWARK LABORER GUILTY OF MURDER | True | By Peter B. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/carey-task-force-3-to-2-urges-interstate-plan-for-the-west-side.html | Carey Task Force, 3 to 2, Urges Interstate Plan for the West Side | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/absenteeism-delays-oil-import-vote.html | Absenteeism Delays Oil Import Vote | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/stocks-on-amex-show-a-decline-market-index-off-011-point-orc-prices.html | STOCKS ON AMEX SHOW A DECLINE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/honest-greyhounds-keep-gamblers-happy.html | Honest Greyhounds Keep Gamblers Happy | True | By Michael Katz; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/bankers-trust-dismissed-officer-for-dealings-with-a-selfprofessed.html | Bankers Trust Dismissed Officer for Dealings With a Selfâ€š...â€˜Professed Briber | True | By John H. Allan | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/bonomi-quits-at-boating-peak.html | Bonomi Quits at Boating Peak | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/police-in-madrid-break-up-demonstration-by-students.html | Police in Madrid Break Up Demonstration by Students | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/revive-railroads-.html | Revive Railroads â€š...¶ | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/its-lent-and-buns-are-back.html | It's Lent And Buns Are Back | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/black-historians-report-inattention.html | Black Historians Report Inattention | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/bright-wins-in-ring.html | Bright Wins in Ring | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/state-bars-rebates-on-auto-sales-tax.html | State Bars Rebates On Auto Sales Tax | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-african-leader-killed.html | African Leader Killed | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/consumer-notes.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-restaurant-bombed-police-in-elizabeth-defuse-a-2d.html | Restaurant Bombed | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/a-press-problem-victims-of-crime-some-papers-set-guidelines-on.html | A PRESS PROBLEM: VICTIMS OF CRIME | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/not-highways.html | â€šÃ„...¶ Not Highways | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/music-sergin-luca-violinist-borrows-from-tradition-for-his-period.html | Music: Sergin Luca, Violinist, Borrows From Tradition for His Period Effects | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/stage-oneills-hughie-and-david-miltons-duet.html | Stage: O'Neill's â€šÃ„...Ã"Hughieâ€šÃ„...Ã` and David Milton's â€šÃ„...Ã"Duetâ€šÃ„...Ã` | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/platinum-price-cut-by-no-1-producer.html | PLATINUM PRICE CUT BY NO. 1 PRODUCER | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/dr-ernest-h-wood-radiology-expert.html | DR. ERNEST H. WOOD, RADIOLOGY EXPERT | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/general-phone-increases-quarter-sales-and-profit-earnings-raised-by.html | General Phone Increases Quarter Sales and Profit | True | By Gene Smith | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/cw-post-scores-over-liu-619.html | C. W. Post Scores Over L.I.U., 61â€šÃ„...Ã"59 | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/bridge-lincoln-namesake-marks-his-70th-birthday-today.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-us-catholic-missal-is-being-published-today.html | New U.S. Catholic Missal Is Being Published Today | True | By George Dugan | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/carey-turns-down-pleas-to-continue-steins-panel.html | Carey Turns Down Pleas To Continue Stein's Panel | True | By John L. Hess | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/about-new-york-going-going-gone.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/notes-on-people-barron-paroled-kerner-appeals.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/a-pows-faith.html | A P.O.W.'s Faith | True | By Nick Rowe | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/ford-would-accept-lower-windfallprofit-oil-tax.html | Ford Would Accept Lower Windfall‐Profit Oil Tax | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/us-asks-quick-trade-accords-piecemeal-accord-sought-as-world-talks.html | U.S. Asks Quick Trade Accords | True | By Victor Lusinchi; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/unions-and-communists-pivotal-in-italy.html | Unions and Communists Pivotal in Italy | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/kennedy-museum-blocked-by-combination-of-forces.html | Kennedy Museum Blocked By Combination of Forces | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/a-few-recipes-learned-from-a-master.html | A Few Recipes Learned from a Master | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/israeli-general-calls-sinai-passes-vital.html | Israeli General Calls Sinai Passes Vital | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/people-and-business-long-mentions-as-gold-sales.html | People and Business | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/rozelle-no-shift-in-policy.html | Rozelle: No Shift In Policy | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/job-accord-seen-with-rockefeller-2-aides-reportedly-getting.html | JOB ACCORD SEEN WITH ROCKEFELLER | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/market-countries-to-drop-national-bars-to-doctors-market-countries.html | Market Countries to Drop National Bars to Doctors | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/great-southwest-corp-sets-a-154million-refinancing.html | Great Southwest Corp. Sets A $154âÃ‚Â¾Million Refinancing | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-byrne-threatens-to-sue-if-us-acts-to-spur-ocean.html | Byrne Threatens to Sue if U.S. Acts to Spur Ocean Oil Drilling | True | By E. W. Kenworthy; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/islanders-victors-over-penguins-21.html | Islanders Victors Over Penguins, 2âÃ‚Â¹1 | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/court-refuses-to-halt-sale-of-detroit-bank.html | Court Refuses to Halt Sale of Detroit Bank | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/music-cleveland-hero-orchestra-gives-the-local-premiere-of-ca-and-a.html | Music: Cleveland Here | True | By John Rockwell | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/cavaliers-top-jazz-by-10086.html | Cavaliers Top Jazz By 100âÃ‚Â¸86 | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/presidents-next-move-retreat-on-federal-spending.html | President's Next Move: Retreat on Federal Spending? | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/a-move-by-truman-on-italy-revealed-documents-show-president-backed.html | A MOVE BY TRUMAN 0N ITALY REVEALED | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-newark-prelate-opens-drive-to-erase-deficit.html | Newark Prelate Opens Drive to Erase Deficit | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/metreveli-upset-in-us-tennis.html | Metreveli Upset in U.S. Tennis | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/2-governors-say-their-views-on-oil-impressed-ford.html | 2 Governors Say Their Views on Oil Impressed Ford | True | By Martin Waldron; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/stock-prices-dip-in-heavy-trading-uncertainty-over-decline-in.html | STOCK PRICES DIP IN HEAVY TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/wr-grace-votes-on-columbus-bid-board-approves-acquisition-of-73.html | W.R. GRACE VOTES ON COLUMBUS BID | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/at-hamburg-opera-no-financial-woes.html | At Hamburg Opera, No Financial Woes | True | By Harold C. Schonberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-ford-releasing-up-to-2billion-to-spur-economy.html | FORD RELEASING UP TO $2âÃ‚Â¸BILLION TO SPUR ECONOMY | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/policehiring-bias-laid-to-jersey-city.html | PoliceâÃ‚Â¹Hiring Bias Laid to Jersey City | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/archer-canceled-two-new-series-set.html | âÃ‚Â¹ARCHERâÃ‚Â CANCELED; TWO NEW SERIES SET | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/capitals-defeat-rangers.html | Capitals Defeat Rangers | True | By Parton Keese; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/86th-street-neighborhood-group-claims-hamburger-war-victory.html | 86th Street Neighborhood Group Claims Hamburger War Victory | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/red-doran.html | RED DORAN | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/noteholder-accord-set-by-biomedical.html | NOTEHOLDER ACCORD SET BY BIOâ€¦Â*MEDICAL | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/vincent-guilloton.html | VINCENT GUILLOTON | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/levitt-charges-waste-in-schools-says-district-21-in-brooklyn-loses.html | LEVITT CHARGES â€¦Â*WASTEâ€¦Â· IN SCHOOLS | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/acting-principal-ousted-by-board-in-district-16.html | Acting Principal Ousted By Board in District 16 | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-new-jersey-briefs-state-aide-to-check-on-child.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/us-dollar-varies-in-europe-trading.html | U.S. DOLLAR VARIES IN EUROPE TRADING | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/the-screen-shampoo.html | The Screen: â€¦Â·Shampooâ€¦Â· | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/city-bonds-are-sold-at-716-lowest-in-last-10-months.html | City Bonds Are Sold At 7.16%, Lowest In Last 10 Months | True | By John Darnton | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/steinsteingut-clash-spurs-legislators-to-study-roles.html | Steinâ€¦Â*Steingut Clash Spurs Legislators to Study Roles | True | By Francis X. Clines; Special to The New York | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/rockefellers-panel-holds-private-talk-with-colson.html | Rockefeller's Panel Holds Private Talk With Colson | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/composite-tape-date-set.html | Composite Tape Date Set | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/dance-mexicos-ballet-folklorico-at-city-center.html | Dance: Mexico's Ballet Folklorico at City Center | True | By Anna Klsselgoff | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/music-rustic-wedding.html | Music: â€¦Â·Rustic Weddingâ€¦Â· | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/financing-accords-reached-at-mattel.html | FINANCING ACCORDS REACHED AT MATTEL | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/bowmar-in-chapter-xi-step.html | Bowmar in Chapter XI Step | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/cab-drops-bid-to-lift-cutrate-charter-prices.html | C.A.B. Drops Bid to Lift Cutâ€¦Â·Rate Charter Prices | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/the-lincoln-legacy.html | The Lincoln Legacy | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/building-union-heads-meet-with-architects-to-discuss-depressed.html | Building Union Heads Meet With Architects to Discuss Depressed Construction Industry | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/business-briefs-kresge-expects-disappointing-net-turkey-warns-oil.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/grumman-and-ge-planning-layoffs-aircraft-maker-will-dismiss-300-to.html | GRUMMAN AND G.E. PLANNING LAYOFFS | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/jp-melton-named-by-carey-as-head-of-motor-vehicles.html | J. P. Melton Named By Carey as Head Of Motor Vehicles | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/plan-to-tax-professions-scored-in-albany-protest.html | Plan to Tax Professions Scored in Albany Protest | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/sports-news-briefs-crosby-still-opposes-pgas-terms-rhodesia-olympic.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/holiday-closings-set.html | Holiday Closings Set | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-simon-returns-to-paterson-and-is-briefed-on-plans.html | Simon Returns to Paterson and Is Briefed on Plans for Revitalization | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-behind-a-glossy-facade-italy-sinks-deep-in-crisis.html | Behind a Glossy Facade, Italy Sinks Deep in Crisis | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/guepe-resigns-post.html | Guepe Resigns Post | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-mcfeeley-rallies-pba-behind-plan-to-save-jobs.html | McFeeley Rallies P. B. A. Behind Plan to Save Jobs | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/london-banker-opposes-resistance-to-arab-boycott-of-jewish.html | London Banker Opposes Resistance To Arab Boycott of Jewish Interests | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/buckwalter-dismissed-nissalke-hired-by-stars.html | Buckwalter Dismissed, Nissalke Hired by Stars | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/soviet-ratifies-convention-banning-germwar-arms.html | Soviet Ratifies Convention Banning Germâ€¦Â*War Arms | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/policeman-commits-suicide.html | Policeman Commits Suicide | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-tory-leadership-is-won-decisively-by-mrs-thatcher.html | TORY LEADERSHIP IS WON DECISIVELY BY MRS. THATCHER | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/for-tories-a-quotable-new-chief.html | For Tories, A Quotable New Chief | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/toros-down-oilers.html | Toros Down Oilers | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/sindona-issues-a-denial-of-italian-bribery-report.html | Sindona Issues a Denial Of Italian Bribery Report | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/st-patricks-and-emanuel-plan-dialogue.html | St. Patrick's and EmanuelâÃ‚Â°El Plan Dialogue | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/market-countries-to-drop-national-bars-to-doctors.html | Market Countries to Drop National Bars to Doctors | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/insurer-pays-100000-for-metrocoin-theft.html | Insurer Pays $100,000 For MeterâÃ‚Â°Coin Theft | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/effects-will-be-limited-on-lincolns-birthday.html | Effects Will Be Limited On Lincoln's Birthday | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/byrne-threatens-he-will-sue-if-us-spurs-ocean-oil-drilling-byrne.html | Byrne Threatens He Will Sue If U.S. Spurs Ocean Oil Drilling | True | By E. W. Kenworthy; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/workshop-sparks-changes-in-some-family-eating-habits.html | Workshop Sparks Changes In Some Family Eating Habits | True | BY Jean Hewitt | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/us-adds-7-planes-to-cambodia-airlift.html | U.S. ADDS 7 PLANES TO CAMBODIA AIRLIFT | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-books-of-the-times-sanskrit-strikes-and-secrets.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/social-democrat-will-try-to-form-a-danish-cabinet.html | Social Democrat Will Try To Form a Danish Cabinet | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/army-discharges-with-full-benefits-a-wronged-recruit.html | Army Discharges, With Full Benefits, A Wronged Recruit | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-absenteeism-delays-oil-import-vote.html | Absenteeism Delays Oil Import Vote | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/wine-talk-if-the-glass-is-stemmed-and-is-big-and-undecorated-its.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/a-new-opposition-party-is-formed-in-south-africa.html | A New Opposition Party Is Formed in South Africa | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/kissinger-hears-israelis-on-sinai-says-he-is-still.html | KISSINGER HEARS ISRAELIS ON SINAI | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/hornblower-gets-a-chief-executive.html | HORNBLOWER GETS A CHIEF EXECUTIVE | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-backlog-of-felonies-rose-sharply-here-despite.html | Backlog of Felonies Rose Sharply Here Despite Court Drive | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/pope-receives-waldheim-jerusalem-status-a-topic.html | Pope Receives Waldheim; Jerusalem Status a Topic | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/brown-u-weighs-165-faculty-cut-budget-squeeze-may-force-slash-in.html | BROWN U. WEIGHS 16.5% FACULTY CUT | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/dr-rt-mancinelli.html | DR. R. T. MANCINELLI | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/agents-say-artist-smuggled-cocaine-in-quart-wine-jug.html | Agents Say Artist Smuggled Cocaine In 6âÃ‚Â°Quart Wine Jug | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/odoherty-urged-for-postal-panel-is-recommended-by-senator-buckley.html | O'DOHERTY URGED FOR POSTAL PANEL | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/study-forecasts-major-shortages-scientists-report-the-world-faces.html | STUDY FORLCASTS MAJOR SHORTAGES | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/executive-from-citibank-in-australia-to-take-charge-of-finance.html | Executive From Citibank in Australia To Take Charge of Finance Company | True | By Ian Stewart; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/key-eritrean-bridge-reported-blown-up-by-separatist-rebels.html | Key Eritrean Bridge Reported Blown Up By Separatist Rebels | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/threat-to-freeze-is-cited-by-opec-warns-of-dangers-of-major-drop-in.html | THREAT TO FREEZE IS CITED BY OPEC | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/states-to-get-highway-funds-on-firstcome-basis.html | States to Get Highway Funds on âÃ‚Â°FirstâÃ‚Â°ComeâÃ‚Â° Basis | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/books-of-the-times-sanskrit-strikes-and-secrets.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/mcfeeley-rallies-pba-behind-plan-to-save-jobs-mcfeeley-rallies-pba.html | McFeeley Rallies P.B.A. Behind Plan to Save Jobs | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/contemporary-history.html | Contemporary History | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/old-english-sheepdog-gains-best-in-show-at-westminster-sir-lancelot.html | Old English Sheepdog Gains Best in Show at Westminster | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/challenge-foiled-by-umw-leader.html | CHALLENGE FOILED BY U.M.W. LEADER | True | By Ben A. Franklin; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/for-cajuns-mardi-gras-at-a-gallop.html | For Cajuns, Mardi Gras at a Gallop | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/us-life-insurance-office-wrecked-in-lebanon-blast.html | U.S. Life Insurance Office Wrecked in Lebanon Blast | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/south-african-stresses-efforts-for-normal-ties-to-neighbors.html | South African Stresses Efforts For Normal Ties to Neighbors | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/the-common-sea.html | The Common Sea | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/bulls-subdue-knicks-10184.html | Bulls Subdue Knicks, 101â€šÃ„Â´84 | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/year-of-hare-begins-with-traditional-bang.html | Year of Hare Begins With Traditional Bang | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/for-cajuns-mardi-gras-at-a-gallop-for-cajuns-mardi-gras-is-at-a.html | For Cajuns, Mardi Gras at a Gallop | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/mccarron-boots-home-5-winners.html | McCarron Boots Home 5 Winners | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-effects-will-be-limited-on-lincolns-birthday.html | Effects Will Be Limited On Lincoln's Birthday | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/britain-to-maintain-contact-with-ira-to-keep-truce-britain-to-set.html | Britain to Maintain Contact With I.R.A. to Keep Truce | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/egyptians-cite-peace-aim-but-rule-out-any-pledges.html | Egyptians Cite Peace Aim But Rule Out Any Pledges | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/city-cites-costs-of-pba-demands-expects-salary-and-benefits-of.html | CITY CITES COSTS OF P.B.A. DEMANDS | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/u-of-penn-tuition-rise.html | U. of Penn. Tuition Rise | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/people-in-sports-cosmos-trade-principal-scorer.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/ford-releasing-up-to-2billion-to-spur-economy-impounded-highway.html | FORD RELEASING UP TO $2â€šÃ„Â´BILLION TO SPUR ECONOMY | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/vocational-school-combats-sex-stereotyping-in-classes.html | Vocational School Combats Sex Stereotyping in Classes | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/missile-buildup-planned-by-u-s.html | MISSILE BUILDâ€šÃ„Â´UP PLANNED BY U. S. | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/howes-paces-aeros-baltimore-feb-11-ap-.html | Howes Paces Aeros | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/tanzanian-says-blacks-expect-brisk-progress-on-african-rule.html | Tanzanian Says Blacks Expect Brisk Progress on African Rule | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/physicians-link-patients-response-to-a-drug-to-the-site-of-the.html | Physicians Link Patientsâ€šÃ„Â´ Response to a Drug to the Site of the Injection | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/michael-l-frelich-dead-at-62-operated-roko-gallery-of-art.html | Michael L. Frelich Dead at 62; Operated Roko Gallery of Art | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/walter-lam-sparry-73-realestate-figure-here.html | Walter LaM. Sparry, 73, Realâ€šÃ„Â´Estate Figure Here | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/george-a-weiss.html | GEORGE A. WEISS | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/another-view-of-america.html | Another View Of America | True | By James Reston | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/a-young-americans-palate-gets-an-education-at-troisgros.html | A Young American's Palate Gets an Education at Troisgros | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/harddriving-power-from-watrous-band.html | HARDâ€šÃ„Â´DRIVINGPOWER FROM WATROUS BAND | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/behind-a-glossy-facade-italy-sinks-deep-in-crisis-behind-a-glossy.html | Behind a Glossy Facade, Italy Sinks Deep in Crisis | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/metropolitan-briefs-youth-gets-life-in-slaying-of-professor-jailed.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/court-rules-undue-pressure-was-put-on-cia-over-book.html | Court Rules Undue Pressure Was Put on C.I.A. Over Book | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/need-help-for-that-special-gift-on-friday.html | Need Help for That Special Gift on Friday? | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-year-of-hare-begins-with-traditional-bang.html | Year of Hare Begins With Traditional Bang | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/erie-petition-withdrawn.html | Erie Petition Withdrawn | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/miss-rallins-takes-hurdles-race-dash.html | Miss Rallins Takes Hurdles Race, Dash | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-warning-on-candy-pacifiers.html | Warning on Candy Pacifiers | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/stock-market-outlook-it-depends-on-us-economys-progress-which-in.html | Stock Market Outlook | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/speedy-appeal-ordered-on-tvs-prime-time-rule.html | Speedy Appeal Ordered on TV's Prime Time Rule | True | By Les Brown; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/city-jobless-rate-of-12-is-termed-conceivable.html | City Jobless Rate of 12% Is Termed Conceivable | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-britain-to-maintain-contact-with-ira-to-keep-truce.html | Britain to Maintain Contact With I.R.A to Keep Truce | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/norwegians-to-study-us-recruitment-ads.html | Norwegians to Study U.S. Recruitment Ads | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/ohio-paper-fills-posts.html | Ohio Paper Fills Posts | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/amc-plan-announced.html | A.M.C. Plan Announced | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/advertising-britannicas-new-tv-approach.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/li-police-cleared-of-beating-suspect.html | L.I. POLICE CLEARED OF BEATING SUSPECT | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/red-smith-new-boy-in-the-bookie-joint.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/embarrassment-in-paris.html | Embarrassment in Paris | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/budget-deadline-expires-in-state.html | BUDGET DEADLINE EXPIRES IN STATE | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/texan-charged-in-7-killings-points-out-2-more-victims.html | Texan Charged in 7 Killings Points Out 2 More Victims | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/african-leader-killed.html | African Leader Killed | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/hong-kongs-market-hangover.html | Hong Kong's Market Hangover | True | By Frank Ching; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/goodyear-dips-but-goodrich-gains-earnings-mixed-in-rubber-group.html | Goodyear Dips but Goodrich Gains | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/kissinger-hears-israelis-on-sinai-says-he-is-still-optimistic-but.html | KISSINGER HEARS ISRAELIS ON SINAI | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/malagasy-head-of-state-killed-six-days-after-taking-office.html | Malagasy Head of State Killed Six Days After Taking Office | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/man-held-in-boys-abduction-found-fit-for-trial.html | Man Held in Boy's Abduction Found Fit for Trial | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/silver-futures-show-price-gain-reports-of-buying-by-hunt-interests.html | SILVER FUTURES SHOW PRICE GAIN | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-utility-to-buy-3-marinas-damaged-by-shipworms.html | Utility to Buy 3 Marinas Damaged by Shipworms | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/fire-sends-pupils-to-3-new-schools.html | Fire Sends Pupils to 3 New Schools | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/grain-reserve-plan-is-aired-at-meeting.html | GRAIN RESERVE PLAN IS AIRED AT MEETING | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/the-met-returns-with-a-nearmagical-das-rheingold.html | The Met Returns With a Nearâ€šÃ„Â®Magical â€šÃ„Â¬Das Rheingoldâ€šÃ„Â¬ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/elevating-the-bench.html | Elevating the Bench | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/brooklyn-school-is-called-unsafe-councilman-upbraids-board-and-fire.html | BROOKLYN SCHOOL IS CALLED UNSAFE | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/us-veterans-aid-copter-training-for-iranians.html | U.S. Veterans Aid Copter Training for Iranians | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-a-suspect-gives-up-in-13000-robbery.html | A SUSPECT GIVES UPIN $13,000 ROBBERY | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/mrs-kissinger-treated-at-jerusalem-hospital.html | Mrs. Kissinger Treated At Jerusalem Hospital | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-study-forecasts-major-shortages-scientists-report.html | STUDY FORECASTS MAJOR SHORTAGES | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/pennsy-cancels-shutdown-plans-move-is-after-government-promises-to.html | PENNSY CANCELS SHUTDOWN PLANS | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/man-in-bridge-leap-is-in-fair-condition.html | MAN IN BRIDGE LEAP IS IN FAIR CONDITION | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/tory-leadership-is-won-decisively-by-mrs-thatcher-4-male-opponents.html | TORY LEADERSHIP IS WON DECISIVELY BY MRS. THATCHER | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/mildred-woodbury-teacher-and-labor-economist-dies.html | Mildred Woodbury, Teacher And Labor Economist, Dies | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/backlog-of-felonies-rose-sharply-here-despite-court-drive.html | Backlog of Felonies Rose Sharply Here Despite Court Drive | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/ginsberg-inquiry-to-hear-newsmen-2-reporters-to-testify-on-case.html | GINSBERG INQUIRY TO HEAR NEWSMEN | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/thomas-stokes.html | THOMAS STOKES | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/college-defends-discharge-of-woman-court-coach.html | College Defends Discharge Of Woman Court Coach | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-12 | 1975-02-12 | https://www.nytimes.com/1975/02/12/archives/trouble-on-b1-test-flight.html | Trouble on Bâ€šÃ„Â*1 Test Flight | True | | 2003-07-18 0:00 | RE 883-707 | B 994-761 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/bulls-down-pistons-and-widen-lead.html | Bulls Down Pistons and Widen Lead | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ford-considering-a-woman-attorney-for-cabinet-post.html | Ford Considering A Woman Attorney For Cabinet Post | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/china-plans-to-enter-frankfurt-book-fair-strictly-commercial-lavish.html | China Plans to Enter Frankfurt Book Fair | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/jury-to-examine-democrats-data-watergate-panel-studying-campaign.html | JURY TO EXAMINE DEMOCRATS€ŠÃ‚Ã‚Â´ DATA | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/3-americans-held-4-years-in-cuba-return-to-the-us.html | 3 Americans, Held 4 Years In Cuba, Return to the U.S. | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/obituary-1-no-title.html | Obituary 1 €ŠÃ‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-common-cause-dismisses-albany-lobbyist-an-oxbow.html | Common Cause Dismisses Albany Lobbyist | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mich-state-star-put-on-probation.html | Mich. State Star Put on Probation | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/kirtland-i-king-62-dies-estate-manager-for-upi.html | Kirtland I. King, 62, Dies; Est€ŠÃ‚Â´State Manager for U.P.I. | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/manila-tightens-sugar-curb-sale-is-temporarily-stopped.html | Manila Tightens Sugar Curb; Sale Is Temporarily Stopped | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/soviet-player-scores-in-us-tennis-borg-beats-ashe-smith-is-victor.html | Soviet Player Scores in U.S. Tennis | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/hearings-on-condominium-rules-end-few-reliable-data.html | Hearings on Condominium Rules End | True | By Walter Rugaber; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/carey-budget-denounced-at-legislative-hearing-new-rises-unbearable.html | Carey Budget Denounced At Legislative Hearing | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/a-destiny-not-so-manifest.html | A Destiny Not So Manifest | True | By William Safire | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/oil-nations-cash-surging-into-us-analysts-now-less-fearful.html | OIL NATIONS€ŠÃ‚Â´ CASH SURGING INTO U.S. | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/carter-and-artis-again-lose-appeal-for-new-murder-trial-all.html | Carter and Artis Again Lose Appeal for New Murder Trial | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mayor-tells-chemical-company-to-get-rid-of-its-fumes-or-close.html | Mayor Tells Chemical Company To Get Rid of Its Fumes or Close | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/film-trying-to-sum-up-janis-joplin.html | Film: Trying to Sum Up Janis Joplin | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ford-to-speak-at-fete-for-rockefeller-here.html | Ford to Speak at Fete For Rockefeller Here | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/japan-intervenes-to-buoy-dollar-70million-to-100million-bought-by.html | JAPAN INTERVENES TO BUOY DOLLAR | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/paul-phillips-led-papermakers-union.html | PAUL PHILLIPS, LED PAPERMAKERS UNION | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/enter-mrs-thatcher.html | Enter Mrs. Thatcher | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/stage-wellers-fishing-at-the-public-theater.html | Stage: Weller's €ŠÃ‚Â´Fishing€ŠÃ‚Â´ at the Public Theater | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/economic-warfare.html | Economic Warfare€ŠÃ‚Â¶ | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/canadian-economic-drop-spurs-spending-demands.html | Canadian Economic Drop Spurs Spending Demands | True | By Robert Trumbull; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-hearings-on-increase-in-rail-fares-slated.html | Hearings on Increase In Rail Fares Slated | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/phone-privacy-hearings-set.html | Phone Privacy Hearings Set | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/cosmos-708-launched.html | Cosmos 708 Launched | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-italian-wins-ring-title.html | Italian Wins Ring Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ski-conditions.html | Ski Conditions | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/holiday-and-snow-cut-bond-trading-dana-offering-due.html | Holiday and Snow Cut Bond Trading | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/an-optimistic-mrs-gandhi-angrily-denies-india-is-floundering.html | An Optimistic Mrs. Gandhi Angrily Denies India Is Floundering | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-city-to-sell-notes-worth-260million.html | CITY TO SELL NOTES WORTH $260€ŠÃ‚Â´MILLION | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/sperry-rand-sets-venture-with-saab-to-sell-computers.html | Sperry Rand Sets Venture With Saab To Sell Computers | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/fungus-may-end-chestnut-blight-experts-hope-to-use-less-virulent.html | FUNGUS MAY END CHESTNUT BLIGHT€ŠÃ‚Â´ | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/stock-prices-show-a-broad-advance.html | Stock Prices Show A Broad Advance | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-police-pension-bill-may-avert-layoffs.html | Police Pension Bill May Avert Layoffs | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/they-gave-up-the-concert-hall-temporarily-for-motherhood-won-honors.html | They Gave Up the Concert Hall, Temporarily, for Motherhood | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-these-dodgers-win-super-team-final.html | These Dodgers Win (Super Team) Final | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ship-losses-set-record.html | Ship Losses Set Record | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/tv-imaginative-queen-of-the-stardust-ballroom-but-the-ending-mars.html | TV: Imaginative â€šÃ„Ã²Queen of the Stardust Ballroomâ€šÃ„Ã´ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/albany-police-pension-bill-proposed-to-avert-layoffs-home-rule.html | Albany Police Pension Bill Proposed to Avert Layoffs | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/liberal-democrats-to-meet-on-1976.html | Liberal Democrats to Meet on 1976 | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/madagascar-rebels-said-to-surrender.html | MADAGASCAR REBELS SAID TO SURRENDER | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/2-plants-will-be-added-to-the-5-shutdown-gm-optimistic-on-layoff.html | 2 Plants Will Be Added to the 5 Shut Down | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/westminsters-best-turns-clock-back-to-1914-and-1918.html | Westminster's Best Turns Clock Back to 1914 and 1918 | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/leadership-in-justice.html | Leadership in Justice | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-school-cuts-naia-ties.html | School Cuts N.A.I.A Ties | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/position-on-leasing-clarified-by-train.html | POSITION ON LEASING CLARIFIED BY TRAIN | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/americans-in-turkey-encountering-signs-of-strain.html | Americans in Turkey Encountering Signs of Strain | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/loss-of-job-and-insurance-a-growing-welfare-issue-extension-of.html | Loss of Job and Insurance A Growing Welfare Issue | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-unions-hail-move-on-highway-funds-signs-of.html | UNIONS HAIL MOVE ON HIGHWAY FUNDS | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/italy-holds-man-in-theft-of-renaissance-paintings.html | Italy Holds Man in Theft of Renaissance Paintings | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/benjamin-homer-composer-of-sentimental-journey.html | Benjamin Homer, Composer Of â€šÃ„Ã²Sentimental Journeyâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/knick-flaws-endangar-playoff-berth-knicks-in-danger-of-missing.html | Knick Flaws Endanger Playoff Berth | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/senate-unit-122-supports-freeze-on-oil-levy-rises-bill-delaying-for.html | SENATE UNIT, 12â€šÃ„Ã²2, SUPPORTS FREEZE ON OIL LEVY RISES | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/business-briefs-2-oil-units-lose-rounds-with-fea-first-wisconsin.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/williams-opens-hearings-on-states-economic-woes.html | Williams Opens Hearings on State's Economic Woes | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/a-lincolns-birthday-gift.html | A Lincoln's Birthday Gift | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/libyan-oil-output-down.html | Libyan Oil Output Down | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/rj-reynolds-profit-up-3-in-quarter-net-rises-18-in-year-petroleum.html | R. J. Reynolds Profit Up 3% in Quarter | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/article-4-no-title-volume-increases.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/us-unaware-of-decision.html | U.S. Unaware of Decision | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/sweden-enacts-programs-to-make-workers-both-safe-and-happy.html | Sweden Enacts Programs to Make Workers Both Safe and Happy | True | By Richard Littell; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/rabin-ties-sinai-pullback-to-end-of-state-of-war-how-sides-divide.html | Rabin Ties Sinai Pullback to End of State of War | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/southern-company-outlays.html | Southern Company Outlays | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/we-are-free-to-go.html | â€šÃ„Ã²We Are Free to Goâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/as-snow-piles-up-in-queens-streets-residents-recall-infamous-69.html | As Snow Piles Up in Queens Streets, Residents Recall Infamous â€šÃ„Ã²69 Storm | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/9-plants-closed-by-mgraw-edison-whirlpool-kaiser-aluminum-and-white.html | 9 PLANTS CLOSED BY M'GRAW EDISON | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-levitt-scores-state-on-nursing-homes.html | Levitt Scores State On Nursing Homes | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/city-offers-a-4-book-on-rights-of-tenants.html | City Offers a $4 Book On Rights of Tenants | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/soybean-futures-show-declines-oil-and-meal-prices-drop-corn-and.html | SOYBEAN FUTURES SHOW DECLINES | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/screen-stepford-wives-assays-suburbias-detergent-set.html | screen: â€šÃ„Ã²Stepford Wivesâ€šÃ„Ã´ Assays Suburbia's Detergent Set | True | BY Vincent CanBY | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/foolish-pleasures-75-debut-a-pleasure-at-bowie-at-santa-anita-at.html | Foolish Pleasure's â€šÃ„Ã˜ '75 Debut a Pleasure | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-westminsters-best-turns-clock-back-to-1914-and.html | Westminster's Best Turns Clock Back to 1914 and 1918 | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/carey-will-keep-levine-as-labor-commissioner.html | Carey Will Keep Levine As Labor Commissioner | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/parker-pen-stock-split.html | Parker Pen Stock Split | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/art-of-max-ernst-undiscovered-master-shown.html | Art of Max Ernst. â€šÃ„Ã²Undiscoveredâ€šÃ„Ã´ Master, Shown | True | By John Russell | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-columbia-getting-more-applicants-rise-for-fall.html | COLUMBIA GETTING MORE APPLICANTS | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/us-sues-to-condemn-71-cases-of-bon-vivant-soup-now-on-li.html | U.S. Sues to Condemn 71 Cases Of Bon Vivant Soup Now on L.I. | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/metropolitan-briefs-curb-on-medical-examiner-urgad-township-gives.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-kissinger-says-talk-with-sadat-yields-progress.html | KISSINGER SAYS TALK WITH SADAT YIELDS PROGRESS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/stocks-on-amex-show-advances-market-value-index-is-up-by-071otc.html | STOCKS ON AMEX SHOW ADVANCES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/unions-hail-move-on-highway-funds.html | UNIONS HAIL MOVE ON HIGHWAY FUNDS | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/human-rights-nominee-werner-hans-kramarsky-decent.html | Human Rights Nominee | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-hearings-on-condominium-rules-end-few-reliable.html | Hearings on Condominium Rules End | True | By Walter Rugaber; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/morton-retreats-on-ocean-oil-drilling-cancels-call-for-tract.html | Morton Retreats on Ocean Oil Drilling | True | By Gladwin Hill; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/jersey-reckoning.html | Jersey Reckoning | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/profits-rose-in-1974-at-goldman-sachs.html | PROFITS ROSE IN 1974 AT GOLDMAN, SACHS | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/would-rename-nixon-school.html | Would Rename Nixon School | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/bullets-go-overtime-to-beat-bucks.html | Bullets Go Overtime to Beat Bucks | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-filipino-gains-decision.html | Filipino Gains Decision | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/esther-shephard-83-wrote-of-paul-bunyan-for-young.html | Esther Shephard, 83, Wrote Of Paul Bunyan for Young | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mothball-fleet-shut-down.html | Mothball Fleet Shut Down | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mortgage-rates-that-vary-asked.html | MORTGAGE RATES THAT VARY ASKED | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/support-given-farm-workers.html | Support Given Farm Workers | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/experts-memory-leads-to-recovery-of-li-estate-loot.html | Expert's Memory Leads to Recovery Of L.I. Estate Loot | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/books-of-the-times-thawing-the-monument-defends-johnsons.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/kuwait-quits-2-deals-here-with-boycotted-financiers-kuwait-firm.html | Kuwait Quits 2 Deals Here With Boycotted Financiers | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/common-cause-dismisses-albany-lobbyist.html | Common Cause Dismisses Albany Lobbyist | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/sports-news-briefs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/moderate-chosen-to-be-thai-premier-victory-is-a-surprise.html | Moderate Chosen to Be Thai Premier | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/currency-of-iran-linked-to-sdrs-instead-of-dollar.html | Currency of Iran Linked to S.D.R.'s Instead of Dollar | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mcfarland-testifies-on-rozelle-rule.html | McFarland Testifies on Rozelle Rule | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/senate-unit-122-supports-freeze-on-oil-levy-rises.html | SENATE UNIT, 12â€šÃ„Ã²2, SUPPORTS FREEZE ON OIL LEVY RISES | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/h-gordon-smith-84-exuniroyal-officer.html | H. GORDON SMITH, 84, EXâ€šÃ„Ã¶UNIROYAL OFFICER | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/6inch-snowfall-cripples-travel-and-trade-in-city.html | 6â€šÃ„Ã¶INCH SNOWFALL CRIPPLES TRAVEL AND TRADE IN CITY | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ranger-defense-deserved-capital-punishment.html | Ranger Defense Deserved Capital Punishment | True | By Parton Keese; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/checks-on-snoops.html | Checks on Snoops | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/under-review.html | â€šÃ„Ã¶ Under Review | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/people-in-sports-fordham-eleven-hires-excolumbia-aide-as-coach.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-kuwait-quits-2-deals-here-with-boycotted.html | Kuwait Quits 2 Deals Here With Boycotted Financiers | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-school-honors-a-black-parent.html | School Honors A Black Parent | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ford-wins-praise-for-his-energy-efforts-but-not-for-his-policy.html | Ford Wins Praise for His Energy Efforts, but Not for His Policy | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-deafness-no-handicap-to-jersey-court-star.html | Deafness No Handicap to jersey Court Star | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/morton-retreats-on-ocean-oil-drilling.html | Morton Retreats on Ocean Oil Drilling | True | By Gladwin Hill; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/an-israelis-open-letter-to-kissinger.html | An Israeli's Open Letter To Kissinger | True | By Yirmiyahu Yovel | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/chess-penchant-for-pawn-snatching-pays-offonly-up-to-a-point.html | Chess: | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/pentagon-to-urge-air-radar-system-schlesinger-wants-congress-to.html | PENTAGON TO URGE AIR RADAR SYSTEM | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/cbs-shows-profit-rise-losses-cut-by-memorex.html | CBS Shows Profit Rise; Losses Cut by Memorex | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/rhodesians-political-discussions-appear-to-hit-a-snag.html | Rhodesiansâ€šÃ„Ã´ Political Discussions Appear to Hit a Snag | True | By Charles Mohr; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mobil-discovers-oil-and-gas-in-well-southeast-of-saigon.html | Mobil Discovers Oil and Gas In Well Southeast of Saigon | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/personal-finance-jobless-insurance-may-be-paid-with-social-security.html | Personal Finance: Jobless Insurance May Be Paid With Social Security | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/people-and-business-big-board-aides-stepping-down.html | People and Business | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/miss-goolagong-wins-in-return.html | Miss Goolagong Wins in Return | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/city-to-sell-notes-worth-260million.html | CITY TO SELL NOTES WORTH $260â€šÃ„Ã¶MILLION | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/fitting-words-of-love-custommade.html | Fitting Words of Love Customâ€šÃ„Ã¶Made | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-newschool-cost-put-at-24billion-need-for-modern.html | NEWâ€šÃ„Ã¶SCHOOL COST PUT AT 2.4â€šÃ„Ã¶BILLION | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ethiopia-national-survival-seems-at-stake-in-eritrea.html | Ethiopia National Survival Seems at Stake in Eritrea | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/ss-hope-beached-to-prevent-sinking-after-tug-ramming.html | S.S. Hope Beached To Prevent Sinking After Tug Ramming | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/thieu-sets-back-his-saigon-opponents.html | Thieu Sets Back His Saigon Opponents | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/advertising-deciding-who-is-watching-what-saratoga-120-is-due-jge.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/loss-costs-lyle-300000-bout.html | Loss Costs Lyle $300,000 Bout | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/human-rights-nominee-werner-hans-kramarsky-decent-instincts.html | Human Rights Nominee | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/real-campaign-reform.html | Real Campaign Reform | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/for-and-by-youngsters-the-jokes-will-fly-at-town-hall.html | For and by Youngsters, the Jokes Will Fly at Town Hall | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/abdullah-confirms-india-accord-giving-him-kashmir-leadership.html | Abdullah Confirms India Accord Giving Him Kashmir Leadership | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/gertrude-h-sergievsky-tolstoy-foundation-officer.html | Gertrude H. Sergievsky, Tolstoy Foundation Officer | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/us-starts-bigger-airlift-into-cambodia-to-replenish-supplies.html | U.S. Starts Bigger Airlift Into Cambodia to Replenish Supplies | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/us-is-criticized-at-trade-talks-exclusion-of-opec-nations-from.html | U.S. IS CRITICIZED AT TRADE TALKS | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/bridge-roth-outscores-his-partner-for-playerofyear-award-a-center.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-senate-panel-may-study-fbi-drive-on-arab-terrorism-cia-request.html | New Senate Panel May Study F.B.I. Drive on Arab Terrorism | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/utility-in-canada-gets-100million-arab-loan.html | Utility in Canada Gets 100â€šÃ„Ã²Million Arab Loan | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/report-by-airline-is-denied-by-cab.html | REPORT BY AIRLINE IS DENIED BY C.A.B. | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/snow-dashes-hopes-of-merchants-as-it-freezes-sales.html | Snow Dashes Hopes of Merchants as It Freezes Sales | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/soviet-delegate-to-border-talk-back-in-pekingafter-6-months.html | Soviet Delegate to Border Talk Back in Peking After 6 Months | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/fbi-director-bars-new-dallas-inquiry.html | F.B.I. DIRECTOR BARS NEW DALLAS INQUIRY | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/palestinians-reported-to-agree-to-halt-south-lebanon-action.html | Palestinians Reported to Agree To Halt South Lebanon Action | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/lamson-sues-ag-edwards-over-hiring-of-employs.html | Lamson Sues A. G. Edwards Over Hiring of Employes | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/oil-nations-cash-surging-into-us.html | OIL NATIONSâ€šÃ„Ã´ CASH SURGING INTO U.S. | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/lincolns-birthday-closings.html | Lincoln's Birthday Closings | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/scheinblum-in-japan.html | Scheinblum in Japan | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/john-l-toohey-dies-stage-press-agent.html | JOHN L. TOOHEY DIES; STAGE PRESS AGENT | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/petrodollar-outlook-96984174.html | Petrodollar Outlook | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/chemical-denies-officer-was-paid-by-a-manipulator.html | Chemical Denies Officer Was Paid By a Manipulator | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/art-of-max-ernst-undiscovered-master-shown-3-years-of-preparation.html | Art of Max Ernst, â€šÃ„Ã²Undiscoveredâ€šÃ„Ã´ Master, Shown | True | By John Russell | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/edward-barsky-surgeon-dies-joined-spanish-republican-side-refugee.html | Edward Barsky, Surgeon, Dies; Joined Spanish Republican Side | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-lakewood-may-pay-bounty-to-informers-requested-by.html | Lakewood May Pay Bounty to Informers | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/president-park-is-easy-victor-in-korea-referendum-on-policy.html | President Park Is Easy Victor In Korea Referendum on Policy | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-position-on-leasing-clarified-by-train.html | POSITION ON LEASING CLARIFIED BY TRAIN | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/experts-memory-leads-to-recovery-of-li-estate-loot.html | Expert's Memory Leads to Recovery Of LI. Estate Loot | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/major-colleges-woo-unselfish-monroe-star.html | Major Colleges Woo Unselfish Monroe Star | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/police-kill-boy-here-in-stolencar-chase.html | POLICE KILL BOY HERE IN STOLENâ€šÃ„Ã´CAR CHASE | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/armstrong-is-ruled-a-patent-infringer.html | ARMSTRONG IS RULED A PATENT INFRINGER | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/west-german-pupils-get-lesson-in-citizen-rights-teaching-about.html | West German Pupils Get Lesson in Citizen Rights | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/albert-perkins-70-writer-teacher-magazine-editor.html | Albert Perkins, 70, Writer, Teacher, Magazine Editor | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/velez-gains-ground-as-top-badillo-rival-swift-rise-to-power-velez.html | Velez Gains Ground as Top Badillo Rival | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/alexandria-gazette-sold.html | Alexandria Gazette Sold | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/6inch-snowfall-cripples-travel-and-trade-in-city-roads-clogged-and.html | 6â€šÃ„Ã´INCH SNOWFALL CRIPPLES TRAVEL AND TRADE IN CITY | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/petrodollar-outlook.html | Petrodollar Outlook | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/yugoslavia-expels-2-american-women-on-politics-charge.html | Yugoslavia Expels 2 American Women On Politics Charge | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/snowfall-puts-icing-on-cake-at-resorts.html | Snowfall Puts Icing On Cake at Resorts | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/columbia-getting-more-applicants-rise-for-fall-term-is-first-after.html | COLUMBIA GETTING MORE APPLICANTS | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/female-trouble.html | 'Female Trouble' | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/released-funds-to-repair-highways-safety-has-priority-17-states-are.html | Released Funds to Repair Highways | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/20-state-farmers-buying-a-sugar-mill.html | 20 State Farmers Buying a Sugar Mill | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mrs-thatcher-names-whitelaw-as-her-deputy.html | Mrs. Thatcher Names Whitelaw as Her Deputy | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/scovill-and-hewlett-packard-announce-price-reductions.html | Scovill and Hewlett Packard Announce Price Reductions | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-carter-and-artis-again-lose-appeal-for-new-murder.html | Carter and Artis Again Lose Appeal for New Murder Trial | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/sizable-money-growth-is-urged-by-senate-bill.html | Sizable Money Growth Is Urged by Senate Bill | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/kissinger-says-talk-with-sadat-yields-progress-sees-gain-in.html | KISSINGER SAYS TALK WITH SADAT YIELDS PROGRESS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/marketvalue-list-of-holdings-asked-listings-favored-at-market-value.html | Marketâ€š,â€™â€²Value List Of Holdings Asked | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-sports-news-briefs-us-bobsled-flips-in-title-drill.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/mr-kissingers-war-ii-abroad-at-home.html | Mr. Kissinger's War: II | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/notes-on-people-justice-marshall-in-hospital-with-infection.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/government-to-classify-pen-guns-as-firearms.html | Government to Classify Pen Guns as Firearms | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/pentagon-chief-defends-training-of-saudi-force.html | Pentagon Chief Defends Training of Saudi Force | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/cbs-drops-plan-to-extend-news-time-a-perfect-home-design-may-be.html | CBS Drops Plan to Extend News Time | True | By Les Brown; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/dantley-core-of-the-irish-is-apple-of-scouts-eyes.html | Dantley, Core of the Irish, Is Apple of Scoutsâ€š,Ã Eyes | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/report-asserts-fairfield-needs-no-new-expressways-for-years.html | Report Asserts Fairfield Needs No New Expressways for Years | True | By Michael Knight | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-loss-by-lobstermen-laid-to-soviet-vessels.html | Loss by Lobstermen Laid to Soviet Vessels | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/guns-and-butter.html | Guns and Butter | True | By John L. McClellan. | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/att-agrees-net-set-record-of-527.html | A.T.H. AGREES NET SET RECORD OF $5.27 | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/levitt-says-state-favors-charity-nursing-homes-advance-notice-of.html | Levitt Says State Favors Charity Nursing Homes | True | By John L. Hess | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/dave-anderson-the-johnny-miller-market-is-soaring-the-tv-challenge.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/queen-seeks-rise-in-expense-budget.html | Queen Seeks Rise In Expense Budget | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/british-leyland-to-close-authi-unit-in-spain-variable-homemortgage.html | British Leyland to Close Authi Unit in Spain | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/4-children-killed-by-fumes-from-furnace-in-chicago.html | 4 Children Killed by Fumes From Furnace in Chicago | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/wide-impact-seen-should-arbitrator-rule-for-the-pba.html | Wide Impact Seen Should Arbitrator Rule for the P.B.A. | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/cia-and-police-in-virginia-admit-agency-got-badges.html | C.I.A. and Police in Virginia Admit Agency Got Badges | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/langella-hones-his-craft-as-star-in-the-lizards-skin.html | Langella Hones His Craft as Star in the Lizard's Skin | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/larry-crosby-dead-singers-brother-80.html | LARRY CROSBY DEAD; SINGER'S BROTHER, 80 | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/velez-gains-ground-as-top-badillo-rival.html | Velez Gains Ground as Top Badillo Rival | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/elliott-godoff-labor-official-executive-of-hospital-union-who-led.html | ELLIOTT GODOFF, LABOR OFFICIAL | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/market-place-picture-at-kodak-one-of-success.html | Market Place | True | By Robert Metz; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-scheinblum-in-japan.html | Scheinblum in Japan | True | | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/inflations-grip-tightens-on-poor.html | Inflation's Grip Tightens on Poor | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-13 | 1975-02-13 | https://www.nytimes.com/1975/02/13/archives/school-to-cite-black-parent-for-unity-efforts-seeks-recognition-for.html | School to Cite Black Parent for Unity Efforts | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-703 | B 994757 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/suicide-of-big-executive-stress-of-corporate-life-suicide-of-a-top.html | Suicide of Big Executive: Stress of Corporate Life | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/queens-project-to-be-upgraded-tenants-wary.html | Queens Project to Be Upgraded | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/rival-groups-clash-in-angolan-capital.html | RIVAL GROUPS CLASH IN ANGOLAN CAPITAL | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/books-of-the-times.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/lefkowitz-faults-usoffshore-plan-but-chamber-of-commerce.html | LEFKOWITZ FAULTS U.S. OFFSHORE PLAN | True | By E. W. Kenworthy; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/oosterhuiss-66-leads-by-shot-oosterhuis-shot-ahead-after-a-66.html | Oosterhuis's 66 Leads by Shot | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/moran-loses-suit-against-giants.html | Moran Loses Suit Against Giants | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/charles-lawrence-customs-judge-96.html | CHARLES LAWRENCE, CUSTOMS JUDGE, 96 | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/aborting-the-law.html | Aborting the Law | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/greeks-assail-turkish-move-in-cyprus-they-term-declaration-of-an-in.html | Greeks Assail Turkish Move in Cyprus | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/music-masnadieri-a-neglected-verdi-revived.html | Music: â€šÃ„Ã²Masnadieri,â€šÃ„Â´ a Neglected Verdi, Revived | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/plan-for-tax-cut-aims-at-lower-incomes.html | Plan for Tax Cut Aims at Lower Incomes | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/congress-support-of-israelis-strong-but-not-automatic-congress.html | Congress Support Of Israel Is Strong, But Not Automatic | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/edith-stern-writer-on-mental-health.html | EDITH STERN, WRITER ON MENTAL HEALTH | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bridge-good-dummyplayer-needs-to-form-contingency-plan.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-will-name-a-woman-to-be-secretary-of-hud-ford-will-name-woman.html | Ford Will Name a Woman To Be Secretary of H.U.D. | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/food-chain-results-reflect-accounting.html | Food Chain Results Reflect Accounting | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/people-and-business-pritzkers-complete-a-cerro-deal.html | People and Business | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/corrections-76481143.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-says-he-has-named-rockefeller-to-oversee-work-of-domestic.html | Ford Says He Has Named Rockefeller To Oversee Work of Domestic Council | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/target-of-nadjari-investigation-retires-as-transit-police-chief.html | Target of Nadjari Investigation Retires as Transit Police Chief | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/dagmar-godowsky-78-vamp-of-the-silent-screen-is-dead.html | Dagmar Godowsky, 78, â€šÃ„Ã²Vampâ€šÃ„Â´ Of the Silent Screen, Is Dead | True | By Louis Calta | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/congress-told-us-plans-to-sell-24-jets-to-spain.html | Congress Told U.S. Plans To Sell 24 Jets to Spain | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/the-woman-who-is-to-be-named-to-hud-post-carla-anderson-hills.html | The Woman Who Is to Be Named to H.U.D. Post | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ecuador-expected-to-free-us-ships.html | ECUADOR EXPECTED TO FREE U.S. SHIPS | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/judge-in-virginia-killed-by-gunman-in-his-courtroom.html | Judge in Virginia Killed by Gunman In His Courtroom | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/chen-leads-manila-golf.html | Chen Leads Manila Golf | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ussoviet-study-of-cancer-urged-russian-asks-close-watch-on.html | U.S.â€šÃ„Ã²SOVIET STUDY OF CANCER URGED | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/leroy-watson-normandy-general-dies.html | Leroy Watson, Normandy General, Dies | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/dollar-down-again-in-europe-markets.html | Dollar Down Again In Europe Markets | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/entreaties-mark-capitalbudget-session-76481159.html | Entreaties Mark Capitalâ€šÃ„Ã²Budget Session | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/singers-dividend-is-cut-40c-to-10c-reduced-payment-is-2d-in-row-and.html | SINGER'S DIVIDEND IS CUT 40C TO 10C | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/haughton-sets-a-fast-pace-at-florida-barns.html | Haughton Sets a Fast Pace at Florida Barns | True | By Michael Katz; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/rights-amendment-rejected-in-arizona.html | RIGHTS AMENDMENT REJECTED IN ARIZONA | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/sun-oil-increases-prices-fmc-raises-costs-of-acid.html | Sun Oil Increases Prices; FMC Raises Costs of Acid | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/weekly-retail-sales-up-5.html | Weekly Retail Sales Up 5% | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/humain-trop-humain-a-film-of-stunning-images.html | â€šÃ„Ã²Humain, Trop Humain,â€šÃ„Â´ a Film of Stunning Images | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/suicide-of-big-executive-stress-of-corporate-life.html | Suicide of Big Executive: Stress of Corporate Life | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bias-seen-in-use-of-shared-funds-rights-panel-urges-hiring-of.html | BIAS SEEN IN USE OF SHARED FUNDS | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/flyers-defeat-hawks.html | Flyers Defeat Hawks | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/metropolitan-briefs-black-refused-membership-in-club-court-bars.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/prices-up-sharply-on-amex-and-otc.html | PRICES UP SHARPLY ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/seafarers-gave-tieman-1000-during-rhode-island-campaign.html | Seafarers Gave Tieman $1,000 During Rhode Island Campaign | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/restaurant-reviews-if-you-are-not-deterred-by-that-bill-pleasant.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/gop-asks-inquiry-on-careys-funds.html | G.O.P. Asks Inquiry on Carey's Funds | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/paris-bars-intercession-in-jewish-bank-dispute.html | Paris Bars Intercession In Jewish Bank Dispute | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/brooklyn-congressman-gets-lift-by-kissinger.html | Brooklyn Congressman Gets Lift by Kissinger | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/carter-lawyers-criticize-judge-say-he-didnt-hear-all-data-before.html | CARTER LAWYERS CRITICIZE JUDGE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/sale-of-us-cars-off-5-in-10-days-showing-is-best-so-far-for-1975.html | SALE OF U.S. CARS OFF 5% IN 10 DAYS | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/parentschildren-when-should-the-baby-start-solid-food.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/pronx-scattersite-project-welcomed-by-its-exfoes.html | Bronx Scatterâ€šÃ„Ã´Site Project Welcomed by Its Exâ€šÃ„Ã´Foes | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/valentines-day-a-helping-hand.html | Valentine's Day: A Helping Hand | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/dolphins-black-out-lawyer-who-sued.html | Dolphins â€šÃ„Ã´Black Outâ€šÃ„Ã´ Lawyer Who Sued | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/denmark-swears-in-a-new-government-led-by-the-minority.html | Denmark Swears In A New Government Led by the Minority | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/maker-of-household-items-advances.html | Maker of Household Items Advances | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-wont-veto-bill.html | Ford Won't Veto Bill | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bergen-grand-jury-hears-5-witnesses-on-leonia-murder.html | Bergen Grand Jury Hears 5 Witnesses On Leonia Murder | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/geographic-programs-on-pbs-with-gulf-aid.html | Geographic Programs On P.B.S. With Gulf Aid | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/about-new-york-new-boy-in-town.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/breznev-back-in-public-meets-wilson.html | Brezhnev, Back in Public, Meets Wilson | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/montana-embroiled-in-controversy-in-inquiry-on-workmens.html | Montana Embroiled in Controversy in Inquiry on Workmen's Compensation | True | By Wallace Turner; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/advertising-an-agency-for-minority-markets.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/options-trading-found-free-of-discord-options-trading-found.html | Options Trading Found Free of Discord | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/liddys-father-dies-at-75.html | Liddy's Father Dies at 75 | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/thai-premiere designate-pledges-democratic-rule.html | Thai Premiereâ€šÃ„Ã´Designate Pledges Democratic Rule | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/connecticut-to-begin-its-nursinghome-inquiry-today.html | Connecticut to Begin Its Nursingâ€šÃ„Ã´Home Inquiry Today | True | By Michael Knight; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-optimistic-on-jobless-rate-economic-plans-defended-in-wall.html | FORD OPTIMISTIC ON JOBLESS RATE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/arbitration-round-won-by-finley.html | Arbitration Round Won By Finley | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/golf-club-in-princeton-rejects-black-applicant.html | Golf Club in Princeton Rejects Black Applicant | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/3-competing-rail-groups-proposed-for-northeast-new-rail-groups.html | 3 Competing Rail Groups Proposed for Northeast | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-seeks-to-bar-gi-school-benefits-to-future-veterans.html | Ford Seeks to Bar G.I. School Benefits To Future Veterans | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/kissinger-flies-to-israel-to-relay-views-of-sadat.html | Kissinger Flies to Israel To Relay Views of Sadat | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/spain-frees-croats-who-hijacked-plane.html | SPAIN FREES CROATS WHO HIJACKED PLANE | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-exhorts-democrats-to-aid-his-foreign-policy-president-asks.html | Ford Exhorts Democrats To Aid His Foreign Policy | True | By Richard L. Madden | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/jury-in-boston-abortion-trial-listens-to-the-final-arguments.html | Jury in Boston Abortion Trial Listens to the Final Arguments | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/cab-asks-revised-law-to-spur-charter-flights.html | C.A.F. Asks Revised Law To Spur Charter Flights | True | By Ralph Blumenthal; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-exhorts-democrats-to-aid-his-foreign-policy.html | Ford Exhorts Democrats To Aid His Foreign Policy | True | By Richard L. Madden | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-met-connally-accidentally-aide-to-president-says.html | Ford Met Connally Accidentally, Aide To President Says | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/seton-hall-thwarts-rally-and-triumphs.html | Seton Hall Thwarts Rally and Triumphs | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ccny-faculty-senate-censures-5-history-professors-over-refusal-to.html | C.C.N.Y. Faculty Senate Censures 5 History Professors Over Refusal to Assist in Inquiry | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/accruing-is-halted-by-chase-mortgage.html | ACCRUING IS HALTED BY CHASE MORTGAGE | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bankers-see-blacklist-harming-trade-they-feel-arab-ban-on-jewish.html | Bankers See Blacklist Harming Trade | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-wont-veto-bill-76481130.html | Ford Won't Veto Bill | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/a-blessing-of-women.html | A BLESSING OF WOMEN | True | By Stanley Kunitz | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/women-advocate-option-on-layoffs-ask-tax-credit-for-plan-to-share.html | WOMEN ADVOCATE OPTION ON LAYOFFS | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/market-ministers-in-dublin-offer-aid-in-cyprus-dispute.html | Market Ministers, in Dublin, Offer Aid in Cyprus Dispute | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/pizza-parlor-owner-held-in-murder-plot.html | PIZZA PARLOR OWNER HELD IN MURDER PLOT | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/help-for-detroit.html | Help for Detroit | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/stemdent-gets-offer-for-stock-cable-funding-in-a-tender-for.html | STERNDENT GETS OFFER FOR STOCK | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/losers-in-the-conn-game.html | Losers in the Conn. Game | True | By Jean Slaughter Doty | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/funds-for-housing-urged-over-funds-for-highways.html | Funds for Housing Urged Over Funds for Highways | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/party-here-for-bentsen-or-esposito.html | Party Here for Bentsen, or Esposito? | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/cavaliers-rally-tops-warriors.html | Cavaliersâ€š Ã„Â´ Rally Tops Warriors | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/floor-price-in-oil-asked-for-europe-common-market-proposal-is-lower.html | FLOOR PRICE IN OIL ASKED FOR EUROPE | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ginsberg-spared-prison-for-perjury-conviction-judge-says-jail-would.html | Ginsberg Spared Prison For Perjury Conviction | True | By Roy R. SilverSpecial to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/on-broadway-adela-holzer-is-now-a-leading-light.html | On Broadway, Adela Holzer Is Now a Leading Light | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/gov-grasso-offers-14billion-budget-gov-grasso-asks-14billion-budget.html | Gov. Grasso Offers $1.4â€š Ã„Â²Billion Budget | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/cairo-describes-talks-as-buying.html | CAIRO DESCRIBES TALKS AS BUOYING | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/inquiry-ordered-at-girls-center-legislatures-fiscal-panels-assign.html | INQUIRY ORDERED AT GIRLS' CENTER | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/cairo-describes-talks-as-buoying-but-aides-reiterate-stand-against.html | CAIRO DESCRIBES TALKS AS BUOYING | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/gov-grasso-offers-14billion-budget-gov-grasso-asks-14billion-budget.html | Gov. Grasso Offers $1.4â€š Ã„Â²Billion Budget | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/carter-lawyers-criticize-judge.html | CARTER LAWYERS CRITICIZE JUDGE | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/beame-agrees-to-be-victim-of-inner-circles-lampoon.html | Beame Agrees to Be Victim Of Inner Circle's Lampoon | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/legislators-to-go-to-southeast-asia.html | LEGISLATORS TO GO TO SOUTHEAST ASIA | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/the-pop-life-four-shows-at-the-reopened-fillmore-are-canceled.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-will-name-a-woman-t-o-be-secretary-of-hud.html | Ford Will Name a Woman T o Be Secretary of H.U.D. | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/leaders-of-british-miners-accept-new-wage-offer.html | Leaders of British Miners Accept New Wage Offer | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/futures-in-gold-show-advances-higher-prices-in-london-are-cited-as.html | FUTURES IN GOLD SHOW ADVANCES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/warrants-issued-for-an-executive-of-a-meat-packer.html | Warrants Issued For an Executive Of a Meat Packer | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/nursinghome-fund-ban-aims-at-69-in-new-york-and-jersey.html | Nursingâ€šÃ„Â¹Home Fund Ban Aims At 69 in New York and Jersey | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bergen-request-for-new-dump-rejected-by-meadowlands-unit.html | Bergen Request for New Dump Rejected By Meadowlands Unit | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/college-and-school-results.html | College and School Results | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/congress-support-of-israel-is-strong-but-not-automatic-congress.html | Congress Support Of Israel Is Strong, But Not Automatic | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/la-scala-battling-money-crisis-holds-on-day-by-day.html | La Scala, Battling Money Crisis, Holds On â€šÃ„Â¹Day by Dayâ€šÃ„Â´ | True | By Harold C. Schonberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/thrift-shops-money-in-bank-for-customers-and-charities.html | Thrift Shops: Money in Bank For Customers and Charities | True | By Olive Evans | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/notes-on-people-90th-birthday-for-bess-truman.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/nicholas-gesoalde-90-dies-was-pharmacist-69-years.html | Nicholas Gesoalde, 90, Dies; Was Pharmacist 69 Years | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/odor-empties-queens-homes.html | Odor Empties Queens Homes | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/4-killed-and-4-wounded-by-gunmen-in-canada.html | 4 Killed and 4 Wounded By Gunmen in Canada | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/city-plan-voted-by-delury-union-proposal-averting-layoffs-cuts.html | CITY PLAN VOTED BY DELURY UNION | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/texas-in-warm-appeal-to-get-new-business.html | Texas in Warm Appeal To Get New Business | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/about-real-estate-clock-is-ticking-on-stabilization-of-rents.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/us-panel-is-told-state-expects-11-jobless-rate.html | U.S. Panel Is Told State Expects 11% Jobless Rate | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/wood-field-stream-protecting-our-marshlands.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/jersey-employes-denounce-byrne.html | JERSEY EMPLOYES DENOUNCE BYRNE | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ralph-fabri-dies-artist-and-teacher.html | RALPH FABRI DIES; ARTIST AND TEACHER | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/turks-of-cyprus-proclaim-a-state-in-northern-area.html | TURKS OF CYPRUS PROCLAIM A STATE IN NORTHERN AREA | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/100-in-village-seek-more-protection.html | 100 in â€šÃ„Â¹Villageâ€šÃ„Â´ Seek More Protection | True | By Farnsworth Fowle | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/jackson-supports-oil-embargo-plan-but-he-adds-that-ford-has-sown.html | JACKSON SUPPORTS OIL EMBARGO PLAN | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/recapturing-the-west-that-was-black-style.html | Recapturing the West That Was â€šÃ„Â® Black Style | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/madagascar-units-attack-rebel-camp-death-toll-put-at-21.html | Madagascar Units Attack Rebel Camp; Death Toll Put at 21 | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/the-leading-scores.html | THE LEADING SCORES | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/vast-un-complex-rises-on-banks-of-blue-danube.html | Vast U.N. Complex Rises On Banks of Blue Danube | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/flu-brings-quarantine-at-old-soldiers-home.html | Flu Brings Quarantine At Old Soldiers Home | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/detailed-talks-on-trade-slated-industrial-and-developing-nations.html | DETAILED TALKS ON TRADE SLATED | True | By Victor Lusinchi; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/dr-henry-van-dusen-77-of-union-seminary-dies-leading-ecumenist.html | Dr. Henry Van Dusen, 77, Of Union Seminary, Dies | True | By George Dugan | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/city-ends-snow-emergency-as-traveling-conditions-approach-normal.html | City Ends Snow Emergency as Traveling Conditions Approach Normal | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/fcc-finds-wbai-show-indecent.html | F.C.C. Finds WBAI Show â€šÃ„Â¹Indecentâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/business-briefs-january-savings-bank-deposits-grew-marathon-oil-is.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/citys-plan-voted-by-sanitation-union.html | City's Plan Voted by Sanitation Union | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/forgotten-candidates.html | Forgotten Candidates | True | By James Reston | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/volunteer-force-called-a-success.html | VOLUNTEER FORCE CALLED A SUCCESS | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/people-in-sports-yankees-sign-dobson-without-arbitration.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/when-its-midnight-in-manhattan.html | When It's Midnight in Manhattan | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/vast-un-complex-rises-on-banks-of-blue-danube-un-city-rises-on.html | Vast U.N. Complex Rises On Banks of Blue Danube | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/high-jump-of-71-to-stay-unofficial.html | High Jump of 7â€³â€¹â€¹1 To Stay Unofficial | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/president-wont-veto-food-stamp-bill.html | President Won't Veto Food Stamp Bill | True | By Nancy Ricks; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/3516-millionshare-volume-sets-a-record-for-exchange-heavy-buying.html | 35.16 Millionâ€¹â€¹Share Volume Sets a Record for Exchange | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/brezhnev-back-in-public-meets-wilson.html | Brezhnev, Back in Public, Meets Wilson | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/would-use-of-ddt-feared-on-rise.html | World Use of DDT Feared on Rise | True | By Harold M. Schmieck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/drug-dealer-gets-20-years-in-prison.html | DRUG DEALER GETS 20 YEARS IN PRISON | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/new-jersey-briefs-phonemonitoring-hearing-set-senate-votes-to.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/silver-lining.html | Silver Lining? | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/the-right-focus-on-the-cia-in-the-nation.html | The Right Focus on the C.I.A. | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/irish-down-st-johns-on-2-foul-shots-6867-manhattan-tops-connecticut.html | Irish Down St. John's On 2 Foul Shots, 68â€¹â€¹67 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/visa-extensions-ending-in-laborsaving-move.html | Visa Extensions Ending In Laborâ€¹â€¹Saving Move | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ford-optimistic-on-jobless-rate.html | FORD OPTIMISTIC ON JOBLESS RATE | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/18-seconds-for-senate-16-minutes-for-house.html | 18 Seconds for Senate; 16 Minutes for House | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/music-kubelik-leads-philharmonic.html | Music: Kubelik Leads Philharmonic | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/detective-chief-is-guilty-of-protecting-gambling.html | Detective Chief Is Guilty Of Protecting Gambling | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/metropolitan-briefs-ginsberg-spared-prison-sentence-new-york-ends.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/arele-diamond.html | ARELE DIAMOND | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/us-and-soviet-units-confident-on-a-joint-space-mission-in-july.html | U.S. and Soviet Units Confident On a Joint Space Mission in July | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bangladesh-gets-us-loan-to-build-a-fertilizer-plant.html | Bangladesh Gets U.S. Loan To Build a Fertilizer Plant | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/court-refuses-plea-to-block-army-plan-for-freezing-birds.html | Court Refuses Plea To Block Army Plan For Freezing Birds | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/blue-haze.html | Blue Haze | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/turkish-boomerang.html | Turkish Boomerang? | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/fine-piano-recital-by-miss-petrowska.html | FINE PIANO RECITAL BY MISS PETROWSKA | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/trading-is-quiet-on-bond-markets.html | TRADING IS QUIET ON BOND MARKETS | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/nancy-lammerding-ford-aide-to-l-nicholas-ruwe.html | Nancy Lammerding, Ford Aide, Is Married to L. Nicholas Ruwe | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/entreaties-mark-capitalbudget-session.html | Entreaties Mark Capitalâ€¹â€¹Budget Session | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/money-supply-decreases-in-spite-of-feds-efforts-decrease-shown-by.html | Money Supply Decreases In Spite of Fed's Efforts | True | By John H. Allan | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/sister-of-navys-5-sullivans.html | Sister of Navy's 5 Sullivans. | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/shutdown-delays-new-haven-riders-tangled-power-lines-cause-rushhour.html | SHUTDOWN DELAYS NEW HAVEN RIDERS | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/expulsion-of-2-americans-explained-by-yugoslavia.html | Expulsion of 2 Americans Explained by Yugoslavia | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/ziegler-concedes-press-problems-on-watergate.html | Ziegler Concedes Press Problems on Watergate | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/coast-inquiry-opens-on-hughes-burglary.html | COAST INQUIRY OPENS ON HUGHES BURGLARY | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/wallace-seeking-new-primary-law.html | WALLACE SEEKING NEW PRIMARY LAW | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/drug-issue-perils-aqueduct-opening-drug-issue-poses-peril-to.html | Drug Issue Perils Aqueduct Opening | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/california-high-court-denies-sirhans-bid-for-new-trial.html | California High Court Denies Sirhan's Bid for New Trial | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/madrid-battles-growing-unrest-reform-program-one-year-old-makes-no.html | MADRID BATTLES GROWING UNREST | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/industry-output-in-january-fell-most-since-1937-months-36-drop.html | INDUSTRY OUTPUT IN JANUARY FELL MOST SINCE 1937 | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bond-industries-receivables-to-be-sold-to-citicorp-unit.html | Bond Industries Receivables To Be Sold to Citicorp Unit | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/african-nations-open-conference-selassies-fate-is-ignored-in.html | AFRICAN NATIONS OPEN CONFERENCE | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/6-children-in-family-killed-in-fire-in-ringwood-home-brothers-and.html | 6 Children in Family Killed In Fire in Ringwood Home | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/west-rejects-eastern-bid-for-troop-freeze-in-europe.html | West Rejects Eastern Bid For Troop Freeze in Europe | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/market-place-investing-in-small-companies.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/3-ulster-catholics-injured-by-bombs-in-valentine-cards.html | 3 Ulster Catholics Injured By Bombs In Valentine Cards | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/me-too-provision-assailed-by-pba.html | ME, TOOâ€š Ã‚Â´ PROVISION ASSAILED BY P.B.A. | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/recapturing-the-west-that-wasit-style.html | Recapturing the West That Wasâ€š Ã‚Â®Black Style | True | By Ernest Bolsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/3-utilities-will-not-appeal-secs-merger-rejection.html | 3 Utilities Will Not Appeal S.E.C.'s Merger Rejection | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/stein-implies-carey-bowed-to-steingut-on-commission-sees-governors.html | Stein Implies Carey Bowed To Steingut on Commission | True | By John L. Hess | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/sales-are-down-at-apparel-concern.html | Sales Are Down at Apparel Concern | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/connors-mayer-gain-in-us-indoor-tennis.html | Connors, Mayer Gain In U.S. Indoor Tennis | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/park-acts-to-cool-seoul-opposition-president-offers-harmony-in-wake.html | PARK ACTS TO COOL SEOUL OPPOSITION | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/6-children-in-a-jersey-family-are-killed-in-house-fire.html | 6 Children in a Jersey Family Are Killed in House Fire | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/approaching-100-he-still-skis-and-hikes.html | Approaching 100, Be Still Skis and Hikes | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/trade-center-hit-by-6floor-fire-blaze-starts-on-the-11th-16-men-are.html | TRADE CENTER HIT BY 6â€š Ã‚Â³FLOOR FIRE | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/cuomo-warns-on-premature-judging-of-lobbyist-ousted-by-common-cause.html | Cuomo Warns on Premature Judging Of Lobbyist Ousted by Common Cause | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/jets-give-top-post-to-ward-jets-choose-successor-to-ewbank.html | Jets Give Top Post To Ward | True | By Murray Crass | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/congress-gets-bill-on-federal-grants-to-public-television.html | Congress Gets Bill On Federal Grants To Public Television | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/alida-milliken-95-aided-social-units.html | ALIDA MILLIKEN, 95, AIDED SOCIAL UNITS | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-14 | 1975-02-14 | https://www.nytimes.com/1975/02/14/archives/gen-beaufre-73-led-suez-invasion.html | GEN. BEAUFRE, 73, LED SUEZ INVASION | True | | 2003-07-18 0:00 | RE 883-717 | B 998048 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/cambodians-pushing-to-clear-mekong.html | Cambodians Pushing to Clear Mekong | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/bullets-next-worry-for-knicks.html | Bullets Next Worry for Knicks | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/kroger-earnings-gain.html | Kroger Earnings Gain | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/receivership-entered-by-northern-ohio-bank.html | Receivership Entered By Northern Ohio Bank | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/article-1-no-title.html | Article 1 â€š Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/article-2-no-title.html | Article 2 â€š Ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/hoboken-ship-repair-yard-is-booming-along.html | Hoboken Ship Repair Yard Is Booming Along | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/sports-today-76482063.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/east-is-westwest-east-as-twain-meet-on-si.html | East Is West,West East As Twain Meet on S.I. | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/us-and-marianas-to-sign-pact-today.html | U.S. AND MARIANAS TO SIGN PACT TODAY | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/a-gothic-tale-of-a-manor-house-in-modern-france.html | A Gothic Tale of a Manor House in Modern France | True | By Nan Robertson; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/owner-of-daily-in-india-ties-ouster-of-editor-to-politics.html | Owner of Daily in India Ties Ouster of Editor to Politics | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/south-jersey-gas-adds-to-supplies-it-can-now-forgo-buying.html | SOUTH JERSEY GAS ADDS TO SUPPLIES | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/fortunat-baronat.html | FORTUNAT BARONAT | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/wholesale-prices-down-in-january-2d-month-in-a-row-fall-of-03-shows.html | WHOLESALE PRICES DOWN IN JANUARY, 2D MONTH IN A ROW | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/gilman-out-of-2d-post-with-oilers.html | Gilman Out Of 2d Post With Oilers | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/javits-visits-2-neighborhood-manpower-centers-here.html | Javits Visits 2 Neighborhood Manpower Centers Here | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/people-and-business-former-airline-officer-heads-ailing-bowmar.html | People and Business | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/jackson-predicts-congress-will-block-oil-import-tax.html | Jackson Predicts Congress Will Block Oil Import Tax | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/arab-may-buy-part-of-a-guard-concern.html | ARAB MAY BUY PART OF A GUARD CONCERN | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/saigon-attacks-onceâ€šÃ„Â²friendly-sect-in-mekong-delta.html | Saigon Attacks Onceâ€šÃ„Â²Friendly Sect in Mekong Delta | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/con-ed-cites-need-for-natural-gas.html | CON ED CITES NEED FOR NATURAL GAS | True | By E. W. Kenworthy; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/sprinklers-urged-for-trade-center.html | Sprinklers Urged for Trade Center | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/music-bergsma-wishes.html | Music: Bergsma â€šÃ„Â²Wishesâ€šÃ„Â² | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/on-the-highway-with-willie-mosconi.html | On the Highway With Willie Mosconi | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/dow-is-up-728-to-73420-volume-off-to-23-million-805-issues-gain-as.html | Dow Is Up 7.28 to 734.20; Volume Off to 23 Million | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/princeton-triumphs.html | Princeton Triumphs | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/bishops-in-brazil-reply-on-prisoners.html | BISHOPS IN BRAZIL REPLY ON PRISONERS | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/le-style-cest-la-nation.html | Le Style C'est la Nation | True | By Charles Lam Markmann | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/businesses-show-inventories-rise-growth-of-32billion-in-december.html | BUSINESSES SHOW INVENTORIES RISE | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/children-first.html | Children First | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/4-sugar-concerns-named-in-coast-suit-on-prices.html | 4 Sugar Concerns Named In Coast Suit on Prices | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/sugar-contracts-decline-slightly-cocoa-advances-as-opposing.html | SUGAR CONTRACTS DECLINE SLIGHTLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/seoul-to-release-all-foes-in-prison-but-communists.html | SEOUL TO RELEASE ALL FOES IN PRISON BUT â€šÃ„Â²COMMUNISTSâ€šÃ„Â² | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/market-place-margin-accounts-in-better-shape.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/the-money-dilemma.html | The Money Dilemma â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/amex-in-advance-as-trading-eases-index-rises-041-to-7679-otc-also.html | AMEX IN ADVANCE AS TRADING EASES | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/jury-gets-inquiry-on-transit-police-studies-charges-that-men-paid.html | JURY GETS INQUIRY ON TRANSIT POLICE | True | By Niarcia Chambers | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/professor-quits-white-house-post.html | PROFESSOR QUITS WHITE HOUSE POST | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/state-pay-urged-for-pregnancies-hearing-told-woman-rate-workmens.html | STATE PAY URGED FOR PREGNANCIES | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/us-concern-makes-major-soviet-deal.html | U.S. Concern Makes Major Soviet Deal | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/on-st-valentines-day-cupid-strikes-and-on-many-occasions-strikes-out.html | On St. Valentine's Day, Cupid Strikes and, on Many Occasions, Strikes Out | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/lazard-wins-role-in-sale-by-french.html | LAZARD WINS ROLE IN SALE BY FRENCH | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/layoffs-in-autos-rising-next-week-total-to-be-up-by-10000-to-263605.html | LAYOFFS IN AUTOS RISING NEXT WEEK | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/polemic-and-poetic-art-by-beuys.html | Polemic and Poetic Art by Beuys | True | By John Russell | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/a-day-like-all-others-in-divorce-courts-a-day-like-all-others-in.html | A Day Like All Others in Divorce Courts | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/judge-rules-that-tips-arent-taxable-income.html | Judge Rules. That Tips Aren't Taxable Income | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/faa-official-sees-pilot-complacency.html | F.A.A. OFFICIAL SEES PILOT COMPLACENCY | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/boston-jury-weighs-case-against-doctor-in-abortion.html | Boston Jury Weighs Case Against Doctor in Abortion | True | By Lawrence K. Altman; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/price-of-gold-rises-by-9-in-europe-dollar-shows-a-dip.html | Price of Gold Rises By $9 in Europe; Dollar Shows a Dip | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/big-snow-and-holiday-lure-skiers-to-slopes.html | Big Snow and Holiday Lure Skiers to Slopes | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/us-court-limits-strikeforce-role.html | U.S. COURT LIMITS STRIKE'Â Â'FORCE ROLE | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/nastase-gerulaitis-win-at-net.html | Nastase, Gerulaitis Win at Net | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/add-9-pounds-of-the-green-thing-with-candies.html | Add 9 Pounds of the Green Thing, With Candies | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/casper-funseth-and-lister-share-golf-lead-at-137-casper-funseth.html | Casper, Funseth and Lister Share Golf Lead at 137 | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/appeal-of-an-order-dooming-blackbirds-rejected-by-burger.html | Appeal of an Order Dooming Blackbirds Rejected by Burger | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/queens-museum-director-calls-control-too-narrow.html | Queens Museum Director Calls Control Too Narrow | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/60-indians-ejected-from-courthouse-in-novitiate-case.html | 60 Indians Ejected From Courthouse In Novitiate Case | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/testimony-given-on-aid-to-bergman.html | TESTIMONY GIVEN ON AID TO BERGMAN | True | By John L. Hess | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/two-lawyers-suspended.html | Two Lawyers Suspended | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/ama-head-urges-a-pool-for-malpractice-insurance.html | A.M.A. Head Urges a â€šÃ„Ã²Poolâ€šÃ„Ã´ For Malpractice Insurance | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/bando-set-to-play-out-his-option.html | Bando Set To Play Out His Option | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/vandals-damage-yeshivah.html | Vandals Damage Yeshivah | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/white-house-reporters-to-undergo-bag-search.html | White House Reporters To Undergo Bag Search | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/care-helped-29-million.html | CARE Helped 29 Million | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/agnes-i-oneil-77-dies-pioneer-in-early-child-care.html | Agnes I. O'Neil, 77, Dies; Pioneer in Early Child Care | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/feminists-praise-hills-selection-criticize-those-opposing-woman-for.html | FEMINISTS PRAISE HILLS SELECTION | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/ricci-fills-in-for-bumbry.html | Ricci Fills In For Bumbry | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/conservative-parley-taken-up-with-talk-of-3d-party.html | Conservative Parley Take Up With Talk of 3d Party | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/jayne-casey-wed-to-robert-a-gillespie.html | Jayne Casey Wed to Robert A. Gillespie | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/4-overtimes-nets-lose.html | 4 Overtimes: Nets Lose | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/basketball-suit-gains-in-court.html | Basketball Suit Gains in Court | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/new-jersey-briefs-doctor-indicted-in-medicaid-case-suspect-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/carey-campaign-offers-payment-creditors-are-sent-70-of-amounts.html | CAREY CAMPAIGN OFFERS PAYMENT | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/hydroculture-in-chapter-xi.html | Hydroculture in Chapter XI | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/small-farms-increased-in-new-york-state-last-year-small-farms-in.html | Small Farms Increased in New York State Last Year | True | By Harold Faber; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/kissinger-says-he-is-very-satisfied-after-discussions-in-egypt-and.html | Kissinger Says He Is â€šÃ„Ã²Very Satisfiedâ€šÃ„Ã´ After Discussions in Egypt and Israel | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/black-youths-hijack-school-bus-in-boston-and-assault-the-driver.html | Black Youths Hijack School Bus In Boston and Assault the Driver | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/railroads-report-32000-idle-fear-list-will-rise-railroads-report.html | >Railroads Report 32,000 Idle | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/niederhoffer-sees-no-decline-in-role-as-the-caesar-of-squash.html | Niederhoffer Sees No Decline in Role As the â€‹Ã‚Â'Caesarâ€‹Ã‚Â' of Squash Racquets | True | By Parton Keese | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/ae-staley-sells-asmus-products-to-oscar-mayer.html | A. E. Staley Sells Asmus Products To Oscar Mayer | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/miss-larrieu-breaks-mark-in-1500meter-run-at-4104-miss-larrieu.html | Miss Larrieu Breaks Mark In 1,500â€‹Ã‚Â²Meter Run at 4:10.4 | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/appeals-court-wants-panel-to-study-issues-of-ownership-of-nixon.html | Appeals Court Wants Panel to Study Issues of Ownership of Nixon Papers | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/testimony-given-on-aid-to-bergman-state-hearing-gets-versions-of.html | TESTIMONY GIVEN ON AID TO BERGMAN | True | By John L. Hess | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/skeleton-fossils-linked-to-ancient-near-man.html | Skeleton Fossils Linked To Ancient â€‹Ã‚Â'Near Manâ€‹Ã‚Â' | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/miracles-perform-at-barney-googles.html | MIRACLES PERFORM AT BARNEY GOOGLES | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/seoul-to-release-all-jailed-critics-but-communists-conciliatory.html | SEOUL TO RELEASE ALL JAILED CRITICS BUT â€‹Ã‚Â'COMMUNISTSâ€‹Ã‚Â' | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/mafia-role-hinted-in-rome-abduction.html | MAFIA ROLE HINTED IN ROME ABDUCTION | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/rebels-are-crushed-by-malagasy-force.html | REBELS ARE CRUSHED BY MALAGASY FORCE | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/george-s-eveleth.html | GEORGE S. EVELETH | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/james-fordyce-82-led-manhattan-life.html | JAMES FORDYCE, 82, LED MANHATTAN LIFE | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/2-senators-assail-arabs-blacklist-call-boycotting-of-bankers.html | 2 SENATORS ASSAIL ARABSâ€‹Ã‚Â' BLACKLIST | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/reforming-the-regents.html | Reforming the Regents | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/5billion-price-tag-is-put-on-jerseys-transit-needs-5billion.html | $5â€‹Ã‚Â'Billion Price Tag Is Put On Jersey's Transit Needs | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/books-of-the-times-fighting-steel-establishment.html | Books of The Times | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/sports-news-briefs-west-germans-bobsled-favorite-mahre-miss-dorsey.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/p-g-wodehouse-is-dead-on-li-at-93-creator-of-jeeves-and-bertie.html | P. G. Wodehouse Is Dead on L.I. at 93; Creator of Jeeves and Bertie Wooster | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/1000-inmates-escape-in-eritrea-with-guerrillas-help.html | 1,000 Inmates Escape In Eritrea With Guerrillasâ€‹Ã‚Â' Help | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/court-holds-union-locals-must-accept-journeymen.html | Court Holds Union Locals Must Accept Journeymen | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/lyman-j-ballard.html | LYMAN J. BALLARD | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/deterioration-of-quaint-old-tombs-provokes-new-orleans-controversy.html | Deterioration of Quaint Old Tombs Provokes New Orleans Controversy | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/a-modern-couple-confound-statistics-and-get-married.html | A â€‹Ã‚Â'Modernâ€‹Ã‚Â' Couple Confound Statistics and Get Married | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/keith-carlson-34-director-of-zoom-program-on-tv.html | Keith Carlson, 34, Director Of â€‹Ã‚Â'Zoomâ€‹Ã‚Â' Program on TV | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/trenton-will-get-neighborhood-aid-capital-to-bec-the-first-city-to.html | TRENTON WILL GET NEIGHBORHOOD AID | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/steps-urged-to-bolster-racing-here.html | Steps Urged to Bolster Racing Here | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/two-views-given-of-hudson-school-some-girls-defend-facility-social.html | TWO VIEWS GIVEN OF HUDSON SCHOOL | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/beame-bars-early-retiring-of-police-as-a-job-saver.html | Beame Bars Early Retiring Of Police as a Job Saver | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/soviet-churchmen-coming-for-a-visit.html | SOVIET CHURCHMEN COMING FOR A VISIT | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/nets-beaten-176166-in-4-overtimes.html | Nets Beaten, 176â€‹Ã‚Â²166, in 4 Overtimes | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/issue-of-permissible-research-on-fetus-is-argued-at-hearing.html | Issue of Permissible Research On Fetus Is Argued at Hearing | True | By Harold M. Schmeck; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/jackpot-pool-400000.html | Jackpot Pool $400,000 | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/antiques-national-show-event-at-madison-square-garden-has-250.html | Antiques: National Show | True | By Rita Reif | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/lowcost-flights-asked-at-hearing-congress-urged-to-expand-cutrate.html | LOWâ€‹Â‹Â"COST FLIGHTS ASKED AT HEARING | True | By Ralph Blumenthal; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/pg-wodehouse-is-dead-at-93-creator-of-jeeves-and-bertie.html | P. G. Wodehouse Is Dead on L.I. at 93; Creator of Jeeves and Bertie Wooster | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/killing-of-4-in-montreal-believed-act-of-a-gang-settling-accounts.html | Killing of 4 in Montreal Believed Act of a Gang Settling Accounts | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/civil-rights-hearings.html | Civil Rights Hearings | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/david-diringer-74-epigraphy-expert.html | DAVID DIRINGER, 74, EPIGRAPHY EXPERT | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/makarios-pledges-to-resist-division-denounces-turkish-cypriote.html | MAKARIOS PLEDGES TO RESIST DIVISION | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/critic-of-air-regulation-blames-cab-for-high-cost-of-fares.html | Critic of Air Regulation Blames C. A. B. for High Cost of Fares | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/egyptisrael-gap-still-big-after-kissinger-probing.html | Egyptâ€‹Â‹Â"Israel Gap Still Big After Kissinger Probing | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/nordiques-sink-fighting-saints.html | Nordiques Sink Fighting Saints | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/penn-five-sets-back-dartmouth.html | Penn Five Sets Back Dartmouth | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/makarios-pledges-to-resist-division.html | MAKARIOS PLEDGES TO RESIST DIVISION | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/40th-colonial-ball-held.html | 40th Colonial Ball Held | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/brezhnev-speech-shows-no-major-policy-shifts.html | Brezhnev Speech Shows No Major Policy Shifts | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/a-coast-reporter-loses-on-contempt.html | A COAST REPORTER LOSES ON CONTEMPT | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/victor-tretyakov-projects-tension-in-violin-recital.html | Victor Tretyakov Projects Tension in Violin Recital | True | By John Rockwell | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/standards-are-suggested-for-the-childproof-match.html | Standards Are Suggested For the Childâ€‹Â‹Â"Proof Match | True | By Alice Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/stress-is-placed-on-inspections-of-connecticut-nursing-homes.html | Stress Is Placed on Inspections Of Connecticut Nursing Homes | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/bergman-to-remain-silent-if-senators-bar-demands.html | Bergman to Remain Silent If Senators Bar Demands | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/bergman-quits-zionist-post.html | Bergman Quits Zionist Post | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/detente-in-space.html | Detente in Space | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/rep-jerry-pettis-dies-in-air-crash-coast-republican-aided-in.html | REP, JERRY PETTIS DIES IN AIR CRASH | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/mrs-ford-to-continue-equal-rights-lobbying.html | Mrs. Ford to Continue Equal Rights Lobbying | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/appeals-from-ira-for-jailed-12-denied.html | APPEALS FROM I.R.A. FOR JAILED 12 DENIED | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/markets-idle-monday.html | Markets Idle Monday | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/east-is-west-west-east-as-twain-meet-on-si.html | East Is West, West East As Twain Meet on S.I. | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/wholesale-prices-down-in-january-2d-month-in-a-row.html | WHOLESALE PRICES DOWN IN JANUARY, 2D MONTH IN A ROW | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/people-in-sports-dimaggio-impressed-by-japanese-baseball.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/2-slain-in-brooklyn-deaths-laid-to-mobs.html | 2 SLAIN IN BROOKLYN; DEATHS LAID TO MOBS | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/andean-pact-fears-effects-of-us-trade-law.html | Andean Pact Fears Effects of U.S. Trade Law | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/music-nelson-freire.html | Music: Nelson Freire | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/forego-to-carry-131-pounds-in-widener-forego-carries-131-pounds.html | Forego to Carry 131 Pounds in Widener | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/bigger-role-for-bonn-in-the-world-leadership-in-handling-oil-crisis.html | Bigger Role for Bonn in the World: Leadership in Handling Oil Crisis | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/oilnation-investing-soars-businesses-show-inventories-rise.html | Oilâ€š Â‚Â"Nation Investing Soars | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/british-hope-for-controlling-inflation-dims-british-effort-to.html | British Hope for Controlling Inflation Dims | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/art-a-survey-of-surrealism.html | Art: A Survey of Surrealism | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/jackpot-pool-400000.html | Jackpot Pool $400,000 | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/is-france-warming-to-nato.html | Is France Warming To NATO? | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/its-educational-in-lots-of-ways.html | It's Educationalâ€š Â‚Â®In Lots of Ways | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/nfl-sued-on-use-of-broncos-symbol.html | N.F.L. Sued on Use Of Broncosâ€š Â‚Â´ Symbol | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/stephen-strong-68-trial-lawyer-dies.html | STEPHEN STRONG, 68, TRIAL LAWYER, DIES | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/city-hopes-to-ride-out-cruise-slump.html | City Hopes to Ride Out Cruise Slump | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/veterinary-school-delayed-in-jersey.html | VETERINARY SCHOOL DELAYED IN JERSEY | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/index-of-commodity-prices-rose-to-2028-in-the-week.html | Index of Commodity Prices Rose to 202.8 in the Week | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/nf-l-sued-on-use-of-broncos-symbol.html | N.F.L. Sued on Use Of Broncosâ€š Â‚Â´ Symbol | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/4-exnixon-aides-lose-bid-to-void-coverup-verdict.html | 4 Exâ€š Â‚Â"Nixon Aides Lose Bid To Void Coverâ€š Â‚Â"Up Verdict | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/evelyn-lear-experiments-in-tully-hall-song-recital.html | Evelyn Lear Experiments In Tully Hall Song Recital | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/yields-decline-on-bills-at-treasurys-auction.html | Yields Decline on Bills At Treasury's Auction | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/zumwalt-suggests-israel-be-made-a-us-dominion.html | Zumwalt Suggests Israel Be Made a U.S. Dominion | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/hirkala-backed-in-handling-of-nursinghome-matter.html | Hirkala Backed in Handling Of Nursingâ€š Â‚Â"Home Matter | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/issue-and-debate.html | Issue and Debate | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/us-allows-litton-to-sell-to-cubans.html | U.S. ALLOWS LITTON TO SELL TO CUBANS | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/keith-an-rooney-enliven-bluegrass.html | KEITH AND ROONEY ENLIVEN BLUEGRASS | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/notes-on-people-sawhill-ends-consultants-role.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/misplaced-places-on-map.html | â€š Â‚Â'Misplaced Placesâ€š Â‚Â´ on Map | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/israelis-romp-on-mt-hermon-as-gunfire-echoes-in-the-hills.html | Israelis Romp on Mt. Hermon As Gunfire Echoes in the Hills | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/offshore-oil-changes-in-leases-are-likely.html | Offshore Oil: Changes in Leases Are Likely | True | By Gladwyn Hill; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/welcoming-a-friend-back-to-park-avenue.html | Welcoming a Friend Back to Park Avenue | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/three-soul-groups-sing-at-music-hall.html | THREE SOUL GROUPS SING AT MUSIC HALL | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/harris-in-quest-of-presidency-arrives-here-carrying-own-bag.html | Harris, in Quest of Presidency, Arrives Here Carrying Own Bag | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/pr-forever.html | P.R. Forever | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/new-form-of-math-said-to-resolve-old-paradoxes-of-numbering-system.html | New Form of Math Said to Resolve Old Paradoxes of Numbering System | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/sterndent-asks-rejection-of-tender-offer-by-magus.html | Sterndent Asks Rejection Of Tender Offer by Magus | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/ge-sees-economy-rising-in-2d-half-after-a-slow-start.html | G.E. Sees Economy Rising in 2d Half After a Slow Start | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/events-today-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/executive-admits-fraud-in-purchase-of-metals-from-us.html | Executive Admits Fraud in Purchase Of Metals From U.S. | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/teacher-here-to-marry-a-dutch-princess.html | Teacher Here to Marry a Dutch Princess | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/maureen-amy-sheridan-married.html | Maureen Amy Sheridan Married | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/zarb-lays-inaction-on-oil-to-democrats.html | Zarb Lays Inaction On Oil to Democrats | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/italy-frees-man-in-art-theft-accuses-another-of-slander.html | Italy Frees Man in Art Theft, Accuses Another of Slander | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/grand-jury-indicts-2-airlines-in-texas.html | GRAND JURY INDICTS 2 AIRLINES IN TEXAS | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/fund-release-to-give-state-12million.html | Fund Release to Give State $12½Million | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/mickey-mouse-music-barred-from-sex-film.html | Mickey Mouse Music Barred From Sex Film | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/a-glassfiber-telephone-line-patens-include-a-laser-beam-for-making.html | A Glassâ€šÃ„Â"Fiber Telephone Line Patens Include a Laser-Beam for Making | True | By Stacy V. Jones; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/tears-for-mayor-daley.html | Tears for Mayor Daley | True | By Russell Baker | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/role-of-the-fed.html | â€šÃ„Â¶ Role of the Fed | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/jerusalem-blasts-kill-two-believed-to-be-guerrillas.html | Jerusalem Blasts Kill Two Believed to Be Guerrillas | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/briefs-on-the-arts-williams-to-get-literature-medal-countersuits.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/egyptisrael-gap-still-big-major-gap-continues-to-separate-israel.html | Egyptâ€šÃ„Â"Israel Gap Still Big After Kissinger Probing | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/gulf-oil-set-to-discuss-cooperation-with-soviet.html | Gulf Oil Set to Discuss Cooperation With Soviet | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/4-exnixon-aides-lose-bid-to-void-coverup-verdict-four-exnixon-aides.html | 4 Exâ€šÃ„Â"Nixon Aides Lose Bid To Void Coverâ€šÃ„Â"Up Verdict | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/the-dance.html | The Dance | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/police-suspects-accused-of-coercing-a-witness.html | Police Suspects Accused Of Coercing a Witness | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/ninth-bombing-in-viareggio.html | Ninth Bombing in Viareggio | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/quarter-net-drops-265-for-gimbel-quarter-net-off-265-at-gimbel.html | Quarter Net Drops 26.5% for Gimbel | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/new-form-of-math.html | New Form of Math | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/claudia-petersen-wed-to-leonard-forman.html | Claudia Petersen Wed To Leonard Forman | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/body-found-on-tracks.html | Body Found on Tracks | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/ftc-suit-of-grant-requires-150000.html | F.T.C. SUIT OF GRANT REQUIRES $150,000 | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/liquidation-agent-appointed-for-firm.html | LIQUIDATION AGENT APPOINTED FOR FIRM | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/business-briefs-oslo-indicates-high-north-sea-oil-tax-japan-offered.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-15 | 1975-02-15 | https://www.nytimes.com/1975/02/15/archives/suffolk-democrats-celebrate-a-victory-with-carey-on-hand.html | Suffolk Democrats Celebrate A Victory With Carey on Hand | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-709 | B 998039 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/bill-may-define-civic-groups.html | Bill May Define Civic Groups | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-foreign-service-learns-diplomacy-about-marriage.html | The Foreign Service Learns Diplomacy About Marriage | True | By Judith Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/flyers-give-up-11-equalizer-to-parise.html | Flyers Give Up 1â€šÃ„Â"1 Equalizer to Parise | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/lifestyle-is-called-a-key-to-health.html | Lifeâ€šÃ„Â"Style Is Called a Key to Health | True | By Jay G. Baris; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-economists-are-confused-too-a-conference-here-reveals-scholars.html | THE ECONOMISTS ARE CONFUSED, TOO | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/donors-continue-to-aid-neediest-63d-annual-drive-will-end-for-year.html | DONORS CONTINUE TO AID NEEDIEST | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/pollutionfight-setback-seen.html | Pollutionâ€šÃ„Â"Fight Setback Seen | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/gerulaitis-topples-nastase.html | Gerulaitis Topples Nastase | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/independent-voice.html | Independent Voice | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/reservoir-plan-allows-owners-to-keep-homes-for-25-years.html | Reservoir Plan Allows Owners to Keep Homes for 25 Years | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/postscript.html | Postscript | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/wages-gain-as-jobs-decline-in-the-state.html | Wages Gain as Jobs Decline in the State | True | By Edward C. Burks; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/new-greystone-units-ready-patients-for-release.html | New Greystone Units Ready Patients for Release | True | By Jeff Ofgang; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/economic-pinch-felt-by-small-businesses-here-putting-blacks-in.html | Economic Pinch Felt by Small Businesses Here Putting Blacks in Squeeze | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/casals-widow-is-wed-here-to-eugene-istomin.html | Casals Widow Is Wed Here to Eugene Istomin | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/peoplebusiness-executive-foresees-upturn.html | People/Business | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/antiques-show-set-by-chatham-church.html | Antiques Show Set by Chatham Church | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-tough-y-ear-in-toy-making.html | A Tough Year In Toy Making | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/blackpower-movement-fosters-a-nationalist-party-in-trinidad.html | Blackâ€¦â€Power Movement Fosters A Nationalist Party in Trinidad | True | | 2003-07-18 0:00 | RE 883-715 | | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/busing-teachers.html | Busing Teachers | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/yanks-hope-this-is-year.html | Yanks Hope This Is Year | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/hofstra-offers-crafts-courses.html | Hofstra Offers Crafts Courses | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/state-studying-health-unit-dues.html | STATE STUDYING HEALTH UNIT DUES | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/rutgers-defeats-fordham.html | Rutgers Defeats Fordham | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sf.html | S. E | True | By Gerald Jonas | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/rutgers-recruiting-minority-students.html | Rutgers Recruiting Minority Students | True | By David Astor; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/outsiders-in-the-board-room.html | Outsiders in the Board Room | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-jets-direction.html | The Jets' Direction | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/kissinger-meets-faisal-for-talks-on-long-oil-pacts-he-discusses-his.html | KISSINGER MEETS FAISAL FOR TALKS ON LONG OIL PACTS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/frederick-manfredparallels-with-homer.html | Frederick Manfredâ€¦â€Âparallels with Homer | True | By Madison Jones | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/henry-lawrence-thompson-3d-and-mary-willis-set-nuptials.html | Henry Lawrence Thompson 3d And Mary Willis Set Nuptials | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/boat-show-is-offering-a-clinic-on-fishing.html | Boat Show Is Offering a Clinic on Fishing | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/beautiful-ethnographic-documentaries.html | Beautiful Ethnographic Documentaries | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-theater-bertolt-brechts-mother-courage.html | The Theater: Bertolt Brecht's â€¦â€Mother Courageâ€¦â€Â | True | By Clive Barnes; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/boycotts-by-italian-leftists-cut-into-vote-in-studentparliament.html | Boycotts by Italian Leftists Cut Into Vote in Studentâ€¦â€ÂParliament Elections | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ford-asks-76-aid-of-conservatives-calls-3dparty-idea-mistake-not.html | FM ASKS â€¦â€Â '76 AID OF CONSERVATIVES | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/key-costa-ricans-protecting-vesco-despite-a-growing-demand-that-he.html | KEY COSTA RICANS PROTECTING VESCO | True | By Alan L. Riding; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/new-anomalies-in-climates-seen.html | NEW â€¦â€ÂANOMALIESâ€¦â€Â IN CLIMATES SEEN | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/whereand-howare-they-now.html | Whereâ€¦â€Âand howâ€¦â€Âare they now? | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/wages-drop-as-the-jobless-invade-citrus-groves.html | Wages Drop as the Jobless Invade Citrus Groves | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/news-summary-and-index-the-major-events-of-the-daysection-1-html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/around-the-garden-flower-news.html | AROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/travel-in-winter-up-despite-slump-its-far-from-a-boom-but-its-more.html | TRAVEL IN WINTER UP DESPITE SLUMP | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/soccer-film-to-aid-college-italian-club.html | Soccer Film to Aid College Italian Club | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sunday-observer.html | Sunday Observer | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/denmark-reports-soviet-navy-move.html | DENMARK REPORTS SOVIET NAVY MOVE | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/legal-aid-urged-for-needy-broadcasters-cited-as-law-violators.html | Legal Aid Urged for Needy Broadcasters Cited as Law Violators | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/pricelist-inaction-scored.html | Price€‚Â*List Inaction Scored | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/dance-view-at-long-last-the-panovs.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/grassroots-priest-studying-at-drew.html | Grass€‚Â*Roots Priest Studying at Drew | True | By N. M. Gerstenzang; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/wall-street-moral-bond-dilemma.html | WALL STREET | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/8yearold-boy-is-the-star-pupil-at-miamijaialai-training-school.html | 8€‚Â*Year€‚Â*Old Boy Is the Star Pupil At Miami Jai€‚Â*Alai Training School | True | By Michael Katz; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/judge-rules-dogs-that-detect-drugs-may-invade-privacy.html | Judge Rules Dogs That Detect Drugs May Invade Privacy | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/project-to-focus-on-unemployable-goal-over-three-years-is-to.html | PROJECT TO FOCUS ON UNEMPLOYABLE | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-timesaver-for-the-kosher-shopper.html | A Time€‚Â*Saver for the Kosher Shopper | True | By Helen P. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/li-school-aide-fears-tax-rise-eductor-predicts-15-school-tax-rise.html | L.I. School Aide Fears Tax Rise | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/endpaper-abduls-problem.html | Endpaper | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/making-things.html | Making Things | True | By Richard Peck | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-region-beame-less-a-deft-accountant-than-the-masterly.html | The Region | True | By John Darnton | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/port-richmond-is-6665-winner.html | Port Richmond Is 66€‚Â*65 Winner | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/fbi-office-here-getting-new-head-la-prade-assistant-director-of.html | F.B.I OFFICE HERE GETTING NEW HEAD | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/article-3-no-title.html | Article 3 €‚Â*€‚Â* No Title | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-court-of-appeals-decision-on-prior-restraint-and-a-threat-to-that.html | A Court of Appeals Decision on Prior Restraint | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/c-arnholt-smith-is-sued-unsound-banking-charged.html | C. Arnholt Smith Is Sued; €‚Â*Unsound€‚Â* Banking Charged | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/david-richards-becomes-fiance-of-miss-gaillard.html | David Richards Becomes Fiance Of Miss Gaillard | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/late-tv-listings-462013212.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/at-a-garage-sale-everything-goes-but-the-garage.html | At a Garage Sale, Everything Goes But the Garage | True | By Lucien R. Greif | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/percy-says-hell-go-to-iran-to-question-helmon-on-spying.html | Percy Says He'll Go to Iran To Question Helms on Spying | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/full-of-bad-paintings.html | Full of bad paintings | True | By Corinne Robins | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/marianas-pact-signed.html | Marianas Pact Signed | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/323460-return-for-double-exacta.html | $3,234.60 Return For Double Exacta | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/book-review-lester-patrick-conn-smythe-the-king-clancy-and-the-good-old.html | Book Review: Lester Patrick, Conn Smythe, King Clancy and the Good Old Days | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/article-5-no-title.html | Article 5 €‚Â*€‚Â* No Title | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/iran-and-oman-combat-oil-spills-in-gulf.html | Iran and Oman Combat Oil Spills in Gulf | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/canadiens-win.html | Canadiens Win | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/clyde-walt-fraziers-lifestyle-may-be-even-more-extraordinary-than.html | CLYDE | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/lana-jacobs-is-bride-of-porter-l-hovey.html | Lana Jacobs Is Bride of Porter L. Hovey | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/5million-allocated-for-brooklyn-tech.html | $5€‚Â*Million Allocated For Brooklyn Tech | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/michigan-postpones-switching-to-daylight-saving-by-9-weeks.html | Michigan Post pones Switching To Daylight Saving by 9 Weeks | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/as-fingers-wins-raise-in-arbitration.html | A€‚Â*s'€‚Â* Fingers Wins Raise in Arbitration | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/schomburg-beset-by-aging-process-preserves-library-of-black-history.html | SCHOENBURG BISET BY AGING PROCESS | True | By Judith Cummings | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-insiders-lament.html | The Insiders' Lament | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/hilary-falk-fiancee-of-william-sivitz.html | Hilary Falk Fiancee of William Sivitz | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/witch-hazel-previews-spring.html | Witch Hazel Previews Spring | True | By Patricia Hubbell | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/wayne-r-lee-fiance-of-elizabeth-munroe.html | Wayne R. Lee Fiance Of Elizabeth Munroe | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ideas-trends-a-textbook-case.html | Ideas & | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/londons-art-dealers-are-keeping-stiff-upper-lips.html | London's Art Dealers Are Keeping Stiff Upper Lips | True | By Anthony Bailey | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sandy-hook-park-area-offered-to-groups.html | Sandy Hook Park Area Offered to Groups | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/despite-some-uneven-positions-mr-kissinger-is-at-least-serious-the.html | Despite Some Uneven Positions, Mr. Kissinger Is at Least Serious | True | By David Binder | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/compliance-with-new-fire-code-lagging-drastically-compliance-with.html | Compliance With New Fire Code Lagging Drastically | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sports-news-briefs-e-europeans-in-table-tennis-final.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/weakened-presidency.html | Weakened Presidency æ¢Ã¸Ã¶ | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/gentleman-jimmy-walker.html | Gentleman Jimmy Walker | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/another-pearl-will-show-basketball-talents-on-garden-court-this.html | Another Pearl Will Show Basketball Talents on Garden Court This Week | True | By Lena Williams | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-park-that-gives-washington-his-due.html | A Park That Gives Washington His Due | True | By Val Lauder | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/flower-shows-1975.html | Flower Shows 1975 | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/lower-east-siders-adopt-a-pocket-alarm-system.html | Lower East Siders Adopt A Pocket Alarm System | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/peter-dalzell-jones-marries-christina-palmer-clare-here.html | Peter Dalzell Jones Marries Christina Palmer Clare Here | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/arms-intended-for-street-gang-seized.html | Arms Intended for Street Gang Seized | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/screen-documentary-on-henry-miller.html | Screen: Documentary on Henry Miller | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/its-time-for-spring-training-again-and-time-for-bigleague-questions.html | It's Time for Spring Training Again, And Time for Big£¢Ã¸Ã¶'League Questions | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/pact-is-signed-to-make-north-marianas-a-us-area.html | Pact Is Signed to Make North Marianas a U. S. Area | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/heres-something-else-to-add-on-a-greenhouse.html | Here's Something Else to Add On a Greenhouse | True | By Ania Savage | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/tv-view-thursdays-new-entries-promote-nonthinking.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/rockefeller-speech-feb-26.html | Rockefeller Speech Feb. 26 | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ruth-silver-is-engaged.html | Ruth Silver Is Engaged | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/4-goals-by-polls-pace-92-victory-over-stars.html | 4 Goals by. Polls Pace 9â¢£Ã¸Ã¶'2 Victory Over Stars | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/dispute-goes-on-over-aegean-sea-greekturkish-battle-for-territorial.html | DISPUTE GOES ON OVER AEGEAN SEA | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/charity-cage-game-to-feature-jets.html | Charity Cage Game to Feature Jets | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/state-acts-to-spur-economies-in-spending.html | State Acts To Spur Economies In Spending | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/schools-unit-bars-book-but-agrees-not-to-burn-copies.html | Schools Unit Bars Book But Agrees Not to Burn Copies | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/head-of-nazarene-college.html | Head of Nazarene College | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/yugoslavia-presses-a-drive-on-academic-dissidents.html | Yugoslavia Presses a Drive on Academic Dissidents | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/william-c-plenge.html | WILLIAM C. PLENGE | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/how-to-play-baseline-tennis-and-keep-opponents-running.html | How to Play Baseline Tennis And Keep Opponents Running | True | By Shepherd Campbell | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/woman-tennis-player-enters-mens-tourney.html | Woman Tennis Player Enters Men's Tourney | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/mayors-proposals-for-aid.html | Mayor's Proposals for Aid | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/by-machine-by-hand.html | By machine, by hand | True | By Lael Scott | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/washington-report-implications-of-high-unemployment.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/notes-a-return-to-chaos-at-campsites-notes-about-travel.html | Notes: A Return to Chaos at Campsites? | True | By John Brannon Albright | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/dr-joy-palm.html | DR. JOY PALM | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/revenues-at-record.html | Revenues at Record | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/film-notes-how-do-you-find-a-new-clark-gable.html | Film Notes: How Do You Find a New Clark Gable? | True | By Stephen Farber | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/whether-to-weed-grass-on-wailing-wall-is-debated-with-humor-in.html | Whether to Weed Grass on Wailing Wall Is Debated With Humor in Israeli Press | True | By Terence Smith; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/editors-choice-fiction.html | Editorsâ€š Ã„Â´ Choice | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/leaders-skeptical-on-beames-aid-pleas.html | Leaders Skeptical on Beanie's Aid Pleas | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/rumanian-accord-on-trade-likely.html | RUMANIAN ACCORD ON TRADE LIKELY | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/robert-mcllroy-to-wed-miss-takayama.html | Robert McIlroy to Wed Miss Takayama | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/miss-wagner-is-wed-to-james-herrmann.html | Miss Wagner Is Wed To James Herrmann | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/puzzle-bulldog-takes-16th-bestinshow-prize.html | Puzzle, Bulldog, Takes 16th Bestâ€š Ã„Âˆinâ€š Ã„Âˆshow Prize | True | By Walter R. Fletcher; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/army-wins-right-to-bar-gold-hunt-on-missile-range.html | Army Wins Right To Bar Gold Hunt On Missile Range | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/rswittig-to-wed-beth-glover.html | R.S. Wittig to Wed Beth Glover | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-gentlemen-from-grand-rapids.html | The Gentlemen From Grand Rapids | True | By James Reston | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/tenacious-takes-132mile-sailing-race.html | Tenacious Takes 132â€š Ã„Â´Mile Sailing Race | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/national-starting-early-on-foreignentry-plans.html | National Starting Early On Foreignâ€š Ã„Â´Entry Plans | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/letters-462018642.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/lloydsliving-tradition-insuring-members-put-wealth-on-the-line.html | Lloydsâ€š Ã„Â® Living Tradition | True | By Terry Robards | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/new-nursinghome-curbs-considered-by-state-aide-nursinghome-curbs.html | New Nursingâ€š Ã„Â´Home Curbs Considered by State Aide | True | By John L. Hess | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/brazilian-state-pins-hope-on-cars-fiat-pivotal-to-development-plan.html | BRAZILIAN STATE PINS HOPE ON CARS | True | By Marvin Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/politicalaction-group-formed-to-further-education-interests.html | Politicalâ€š Ã„Â´Action Group Formed To Further Education Interests | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/marjorie-e-balgoyen-betrothed.html | Marjorie E. Balgoyen Betrothed | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/carey-to-decide-on-safety-codes-state-must-draft-own-rules-or-adopt.html | CAREY TO DECIDE ON SAFETY CODES | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/argentina-goes-to-bat-for-world-cup-plans.html | Argentina Goes to Bat For World Cup Plans | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/br-fisher-jr-to-wed-linda-crawford.html | B. R. Fisher Jr. to Wed Linda Crawford | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/algeria-reports-arresting99-transporting-marijuana.html | Algeria Reports Arresting 99 Transporting Marijuana | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/miss-lefevre-bride-of-gary-van-vlandren.html | Miss LeFevre Bride Of Gary Van Vlandren | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/song-contest-aids-scholarship-fund.html | Song Contest Aids Scholarship Fund | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/greeks-jail-us-sailor.html | Greeks Jail U.S. Sailor | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/hudson-reformer-scoffs-at-retirement.html | Hudson Reformer Scoffs at Retirement | True | By Donald Prial; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/job-status-accorded-to-veterans-may-change.html | Job Status Accorded To Veterans May Change | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-state-report-urges-esthetic-standards-to-curb-visual-blight.html | A State Report Urges Esthetic Standards to Curb Visual Blight | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/in-cold-print-dreaming-of-joe-hill.html | In Cold Print: Dreaming of Joe Hill | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/about-mugging-a-whole-rainbow-of-feelings.html | About mugging, a whole rainbow of feelings | True | By Annie Gottlieb | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ecumenical-aide-is-named-by-greek-orthodox-head.html | Ecumenical Aide Is Named By Greek Orthodox Head | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/atom-device-used-for-soviet-canal.html | ATOM DEVICE USED FOR SOVIET CANAL | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/handicapped-children-get-horseback-therapy-upstate.html | Handicapped Children Get Horseback Therapy Upstate | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-new-yorker-mannerly-maverick-at-50-neither-a-borrower-nor.html | The New Yorker: Mannerly Maverick at 50 | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/legislative-notes-door-to-democratic-caucus-closed-once-again.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/doubleday-putting-out-modernage-dictionary.html | Doubleday Putting Out Modernâ€šÃ„Â¹Age Dictionary | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/plead-guilty-whether-you-are-or-not.html | Plead guilty whether you are or not | True | By Gordon Burnside | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/40-nursing-homes-face-miami-inquiry-2-linked-to-bergman.html | 40 Nursing Homes Face Miami Inquiry; 2 Linked to Bergman | True | By George Volsky Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/coalition-fights-hunt-for-oil.html | Coalition Fights Hunt for Oil | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/gerard-souzay-and-the-sport-of-singing-french-songs.html | Gerard Souzay And the Sport Of Singing French Songs | True | By Richard Dyer | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sarah-percy-triumphs-by-2-lengths-at-bowie.html | Sarah Percy Triumphs By 2 Lengths at Bowie | True | By Joe Nichols; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/miss-blount-plans-bridal.html | Miss Blount Plans Bridal | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/168billion-gap-projected-by-city-in-expense-budget.html | $1.68â€šÃ„Â¨BILLION GAP PROJECTED BY CITY IN EXPENSE BUDGET | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/canadian-bows-to-niederhoffer.html | Canadian Bows To Niederhoffer | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/kidnapping-victim-found.html | Kidnapping Victim Found | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/goodyear-clubs-to-put-fans-closer-to-racing.html | Goodyear Clubs to Put Fans Closer to Racing | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/prosoviet-party-in-india-troubled-group-denounced-by-allies-as-well.html | PROâ€šÃ„Â¨SOVIET PARTY IN INDIA TROUBLED | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/erosion-need-not-be-fatal-in-the-nation.html | â€šÃ„Ã´Erosionâ€šÃ„Â´ Need Not Be Fatal | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/phoenix-colleges-faculty-reopens-in-rented-center.html | Phoenix College's Faculty Reopens in Rented Center | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/dynamism-dior-hiroshima-30-dynamic-hiroshima.html | Dynamism+Dior=Hiroshima+30 | True | By Howard Whitman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/eritreans-in-addis-ababa-beginning-to-show-strain.html | Eritreans in Addis Ababa Beginning to Show Strain | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/miss-erlandson-sets-july-bridal.html | Miss Erlandson Sets July Bridal | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/40-freed-as-seoul-begins-release-of-parks-foes.html | 40 Freed as Seoul Begins Release of Park's Foes | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/hotel-clerk-here-first-night-on-job-killed-by-robbers.html | Hotel Clerk Here, First Night on Job, Killed by Robbers | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/relief-agencies-criticize-us-aid.html | RELIEF AGENCIES CRITICIZE U.S. AID | True | By Kathleen Teltsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-nearuniversal-no-on-the-presidents-energy-plan.html | A Nearâ€šÃ„Â¨Universal â€šÃ„Ã´Noâ€šÃ„Â´ on the President's Energy Plan | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/emily-hoyt-bride-in-connecticut.html | Emily Hoyt Bride in Connecticut | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/crafts-of-the-past-shown-in-bergen-exhibit.html | Crafts of the Past Shown in Bergen Exhibit | True | By Mildred Jailer; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/protestant-official-in-belfast-is-shot-at-door-of-his-home.html | Protestant Official in Belfast Is Shot at Door of His Home | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/wood-field-and-stream-cornell-plans-a-project-to-release-peregrine.html | Wood, Field and Stream; Cornell Plans A Project to Release Peregrine Falcons | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/state-will-install-sprinklers-in-its-offices-at-trade-center.html | State Will Install Sprinklers In Its Offices at Trade Center | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/but-one-is-not-there.html | â€šÃ„Ã´But One Is Not There | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/stronger-congress.html | â€šÃ„Ã´Stronger Congress? | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/16-trees-are-named-national-champions.html | 16 Trees Are Named National Champions | True | By Harold Faber; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/transit-hub-plan-for-belmont-doubtful-transportation-hub-is-sought.html | Transitâ€šÃ„Â'Hub Plan for Belmont Doubtful | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/film-view-shampoo-is-it-a-farce-or-a-freak-show.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/whats-doing-on-the-monterey-peninsula.html | What's Doing on THE MONTEREY PENINSULA | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/penn-pins-10381-loss-on-harvard.html | Penn Pins 103â€šÃ„Â'81 Loss On Harvard | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/news-of-the-realty-trade-25million-lease-signed.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/aplant-opposed-in-maine.html | Aâ€šÃ„Â'Plant Opposed in Maine | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-region-in-summary-the-search-for-offshore-oil-is-delayed.html | The Region | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/shop-talk.html | Shop Talk | True | By June Blum; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/14-bus-lines-fear-shutdown.html | 14 Bus Lines Fear Shutdown | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/suffolk-democrats-fretting.html | Suffolk Democrats Fretting | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/male-trouble-its-probably-only-a-matter-of-time-before-a-president.html | MALE TROUBLE | True | By Gilbert Cant | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/cardiology-college-elects-462013362.html | Cardiology College Elects | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/irish-show-solid-hockey-line-despite-losing-record-of-team.html | Irish Show Solid Hockey Line Despite Losing Record of Team | True | By Arthur Kaminsky | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/dormitory-ruling-is-upset.html | Dormitory Ruling Is Upset | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/for-the-green-guides-of-michelin-three-stars-for-michelins-green.html | ***for the Green Guides of Michelin | True | By Herbert R. Lottman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ford-urged-to-act-in-boston-dispute-civil-rights-panel-releases.html | FORD URGED TO ACT IN BOSTON DISPUTE | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/philadelphia-can-combine-to-dump-sludge-in-atlantic.html | Philadelphia Can Combine To Dump Sludge in Atlantic | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/woman-to-umpire-in-dodger-game.html | Woman to Umpire In Dodger Game | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/coast-union-aids-17-illegal-aliens-ilgwu-will-represent-a-group.html | COAST UNION AIDS 17 ILLEGAL ALIENS | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/clean-gasoline.html | Clean Gasoline | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/richard-b-klarberg-lawyer-to-marry-emily-h-gawthrop.html | Richard B. Klarberg, Lawyer, To Marry Emily H. Gawthrop | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/stage-view-sometimes-the-acting-is-the-thing.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-economic-political-military-solution.html | THE economic political military SOLUTION | True | By Daniel Yergin | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/repairing-auto-dealerships.html | Repairing Auto Dealerships | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/nuclear-sub-due-overhaul.html | Nuclear Sub Due Overhaul | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-oneman-museum-of-soviet-modern-art.html | A Oneâ€šÃ„Â'Man Museum Of Soviet Modern Art | True | By Hedrick Smith | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/legislative-panel-assails-meskill-and-democratic-chairman-for-roles.html | Legislative Panel Assails Meskill and Democratic Chairman for Roles in Leasing | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/armenian-party-chided-by-leader-soviet-republic-accused-of.html | ARMENIAN PARTY CHIDED BY LEADER | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ann-beth-goldenberg-is-engaged.html | Ann Beth Goldenberg Is Engaged | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/discrimination-in-reverse.html | Discrimination in Reverse | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/set-tor-plans-to-investigate-arab-role-in-us-company.html | Set tor Plans to Investigate Arab Role in U.S. Company | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/business-index-rises.html | Business Index Rises | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/huntington-symphony-is-finding-the-road-to-professionalism-to-be-a-bumpy.html | Huntington Symphony Is Finding the Road to Professionalism to Be a Bumpy One | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/illnesses-cloud-court-operation-marshall-and-douglas-will-miss-oral.html | ILLNESSES CLOUD COURT OPERATION | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ethiopian-fuel-convoy-reported-turned-back-by-eritrean-rebels.html | Ethiopian Fuel Convoy Reported Turned Back by Eritrean Rebels | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ellen-lee-granruth-is-engaged.html | Ellen Lee Granruth Is Engaged | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-jury-convicts-chief-of-police-jerseyan-is-guilty-of-bribe-but-not.html | A JURY CONVICTS CHIEF OF POLICE | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/n-hempstead-curbs-fastfood-outlets.html | N. Hempstead Curbs Fastâ€šÃ„Â®Food Outlets | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sharon-kay-ritchie-is-wed-to-robert-m-fomon.html | Sharon Kay Ritchie Is Wed to Robert M. Fomon | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/oil-the-bright-side-foreign-affairs.html | Oil: The Bright Side | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/boston-integration-rally.html | Boston Integration Rally | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/judith-ann-kidera-to-be-married-to-daniel-s-odell-in-summer.html | Judith Ann Kidera to Be Married To Daniel S. Odell in Summer | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/whos-afraid-of-foreign-takeovers-takeovers.html | Who's Afraid of Foreign Takeâ€šÃ„Â®Overs? | True | By Jack Friedman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/fife-and-drum-wins-show-title.html | Fife and Drum Wins Show Title | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/abduction-report-stirs-wide-search-cabby-says-cunman-drove-off-with.html | ABDUCTION REPORT STIRS WIDE SEARCH | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/new-bonds-for-the-old.html | New Bonds for the Old | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/new-yorks-gogoart-market-has-gonegone-new-yorks-gogo-art-market-is.html | New York's Goâ€šÃ„Â®Go Art Market Has Goneâ€šÃ„Â®Gone | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/in-aura-of-fear-babylonian-descendants-thrive-as-detroit-grocers.html | In Aura of Fear, Babylonian Descendants Thrive as Detroit Grocers | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/this-week-in-sports.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/modern-lawyers-dont-do-it-as-darrow-did-the-science-of-jury.html | Modern Lawyers Don't Do It as Darrow Did | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/klan-holds-rally-in-textbook-fight.html | KLAN HOLDS RALLY IN TEXTBOOK FIGHT | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/mets-fate-decidedly-iffy.html | Metsâ€šÃ„Â´ Fate Decidedly Iffy | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/people-seeking-a-place-are-expert-in-giving-the-for-summer-third.html | People Seeking a Place Are Expert in Giving the | True | By James F. Warwick | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-funds-have-been-there-since-the-beginning-of-1974-federal-job.html | The Funds Have Been There Since the Beginning of 1974 | True | By Philip Shabecoff | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/gop-devises-new-tax-plan.html | G.O.P. Devises New Tax Plan | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/miss-carasso-george-bulow-plan-marriage.html | Miss Carasso, George Bulow Plan Marriage | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/us-said-to-assent-in-iranpan-am-deal.html | U.S. SAID TO ASSENT IN IRANâ€šÃ„Â´PAN AM DEAL | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ap-guard-foils-a-12000-robbery.html | A. & P. GUARD FOILS A $12,000 ROBBERY | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/brooklyn-schools-seek-aid.html | Brooklyn Schools Seek Aid | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/harold-lord-fickett-3d-fiance-of-mary-baker.html | Harold Lord Fickett 3d Fiance of Mary Baker | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/frame-analysis.html | Frame Analysis | True | By Philip Rosenberg | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/compromise-called-possible-in-dispute-between-nassau-and-county.html | Compromise Called Possible in Dispute Between Nassau and County Workers | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/marriage-planned-by-catherine-paulo.html | Marriage Planned By Catherine Paulo | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/glow-over-debt-collection.html | Glow Over Debt Collection | True | By Steven Greenhouse | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/for-residents-of-dumont-with-bergens-lowest-crime-rate-life-is-good.html | For Residents of Dumont, With Bergen's Lowest Crime Rate, Life is Good | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sadat-said-to-plan-a-visit-to-us-possibly-by-may.html | Sadat Said to Plan a Visit To U.S., Possibly by May | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-shenandoah-saga-they-knew-shenandoah-was-a-smash-until-they.html | The â€šÃ„Â´Shenandoahâ€šÃ„Â´ Saga | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/prices-of-food-on-rise-in-nassau.html | Prices of Food On Rise in Nassau | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/spotlight-nohaunder-test-at-cna.html | SPOTLIGHT | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/indoor-flea-marts-gain-in-popularity.html | Indoor Flea Marts Gain in Popularity | True | By Martin Gansberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/he-might-pledge-nonbelligerency-indirectly-through-the-us-if-sadat.html | He Might Pledge Nonbelligerency—Indirectly, Through the U.S. | True | By Henry Tanner | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/galleries-turn-the-spotlight-on-states-artists-and-others.html | Galleries Turn the Spotlight on State's Artists and Others | True | By Piri Halasz | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/art-view-the-uninteresting-mess-at-the-whitney.html | ART VIEW The uninteresting mess at the whitney | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/article-10-no-title.html | Article 10 â€¦Â¨â€¦Â¨Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/fetal-research-reported-on-rise-study-shows-technological-advances.html | FETAL REEARCH REPORTED ON RISE | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/dry-town-university-hopes-to-get-a-pub-soon.html | 'Dry Town'â€¦Â¨ University Hopes to Get A Pub Soon | True | By Ania Savage; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/court-edict-clears-way-for-project-near-tocks.html | Court Edict Clears Way For Project Near Tocks | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/research-and-development-budget-stresses-defense-space-and-energy.html | Research and Development Budget Stresses Defense, Space and Energy | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/cardiology-college-elects.html | Cardiology College Elects | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/black-artist-is-stressing-culture-of-africa.html | Black Artist Is Stressing Culture of Africa | True | By Barbara Delatiner; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/article-1-no-title.html | Article 1 â€¦Â¨â€¦Â¨Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/mispayment-seen-at-nursing-homes-koch-says-some-collected-twice-for.html | IMISPAYMENT SEEN AI NURSING HOMES | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-american-dilemma.html | The American Dilemma | True | By Kenneth B. Clark | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/middlesex-fights-joblessness.html | Middlesex Fights Joblessness | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/spy-ship-reported-sunk.html | Spy Ship Reported Sunk | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/point-of-view-alternatives-on-the-energy-front.html | POINT OF VIEW | True | By Howard W. Blauvelt | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/carol-jennings-wed-to-patrick-veitch.html | Carol Jennings Wed To Patrick Veitch | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/jesuit-congress-reconfirms-arrupe-as-orders-leader.html | Jesuit Congress Reconfirms Arrupe as Order's Leader | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-world-the-world.html | The World | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/forego-captures-widener-at-hialeah-forego-takes-widener-with-hat.html | Forego Captures Widener at Hialeah | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/optimism-marks-start-of-long-island-boat-show.html | Optimism Marks Start of Long Island Boat Show | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sheepmen-ask-disaster-aid.html | Sheepmen Ask Disaster Aid | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/an-angry-young-man.html | An Angry Young Man | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/schussing-through-dixie-skiing-through-dixie-pray-erfully.html | Schussing Through Dixie : !&? ??%#*! | True | By Robert Coram | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/stones-sets-high-jump-mark-75.html | Stones. Sets High Jump Mark 7â€¦Â¨â€¦Â¨-Â©Â© | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/goldin-to-seek-to-delay-rainy-day-fund-money.html | Goldin to Seek to Delay Tainyâ€¦Â¨â€˜Day Fundâ€¦Â¨Â¨ Money | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/at-82-he-apparently-seeks-to-shape-his-own-succession.html | At 82, He Apparently Seeks to Shape His Own Succession | True | By Malcolm W. Browne | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/plant-fruit-trees-early.html | Plant Fruit Trees Early | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/those-getting-help-receive-about-a-third-of-their-average-pay.html | Those Getting Help Receive About a Third of Their Average Pay | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/susan-fasse-has-nuptials.html | Susan Fasse Has Nuptials | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/fbi-office-here-getting-new-head.html | F.B.I. OFFICE HERE GETTING NEW HEAD | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/unbeaten-indiana-wins-27th-82-to-58-from-northwestern.html | Unbeaten Indiana Wins 27th, 82 to 58, From Northwestern | True | By Gordon S. White Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-dance-bettis-troupe-offers-corner-a-drama.html | The Dance | True | BY Anna Kisselgoff | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/american-league-loss-of-hunter-to-test-as-in-pursuit-of-4th-world.html | American League: Loss of Hunter to Test A's in Pursuit of 4th World Championship | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/poet-helps-turn-childrens-apathy-to-verse-into-delight.html | Poet Helps Turn Children's Apathy to Verse Into Delight | True | By Rosalie Kershaw; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/chester-gets-land-for-a-park.html | Chester Gets Land for a Park | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/gallup-survey-finds-5-drop-in-use-of-cars-to-get-to-work.html | Gallup Survey Finds 5% Drop In Use of Cars to Get to Work | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/calendar-of-motor-sport-events.html | Calendar of Motor Sport Events | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/death-sentence-sought-in-canada-drive-to-bring-back-capital.html | DEATH SENTENCE SOUGHT IN CANADA | True | By Robert Trumbull; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/princeton-wrestlers-win.html | Princeton Wrestlers Win | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/skiers-find-bargain-at-7-a-day-but-it-may-get-a-little-crowded.html | Skiers Find Bargain at $7 a Day, But It May Get a Little Crowded | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/assembly-panel-to-meet-on-problems-faced-by-public-and-private.html | Assembly Panel to Meet on Problems Faced by Public and Private Colleges on L.I. | True | By Colleen Sullivan | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/money-shortage-halts-highrise-building-stops-on-4-projects-here-and.html | MONEY SHORTAGE HALTS HIGHâ€‹â€‹RISE | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/more-birds-wintering-here.html | More Birds Wintering Here | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/arabs-are-expected-to-remove-two-us-banks-from-blacklist.html | Arabs Are Expected to Remove Two U.S. Banks From Blacklist | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-borgward-is-an-old-car.html | A Borgward Is an Old Car | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/kathleen-chotiner-planning-to-wed.html | Kathleen Chotiner Planning to Wed | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/city-council-sessions-scheduled-this-week.html | City Council Sessions Scheduled This Week | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/teachers-declare-delaware-strike-first-such-action-would-violate.html | TEACHERS DECLARE DELAWARE STRIKE | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ervings-feet-swollen-after-the-longest-game.html | Erving's Feet Swollen After the Longest Game | True | BY Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/for-spring-plantings-its-the-berries.html | For Spring Plantings, It's the Berries | True | By John P. Tomkins | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/politicking-on-wall-st.html | Politicking on Wall St. | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/us-citizens-used-by-fbi-abroad.html | U.S. CITIZENS USED BY F.B.I ABROAD | True | By John M. Crewdson; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/opera-gees-on-at-la-scala-despite-it-all.html | Opera Gees On at La Scala Despite It All | True | By Harold C. Schonberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/funseth-on-206-leads-tight-field.html | Funseth, on 206, Leads Tight Field | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/roberta-bates-bride-of-joseph-jarmin.html | Roberta Bates Bride of Joseph Jarmin | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/sports-editors-mailbox-violence-and-valuesjohn-tunis-and-the.html | Sports Editor's Mailbox Violence and Values/John Tunis and the Freight Train | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ah-sweet-mystery-the-last-word.html | Ah, Sweet Mystery | True | By Richard R. Lingeman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/restaurateur-maddox-and-passing-scene.html | Restaurateur Maddox and Passing Scene | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/palisades-parks-medic-1-quick-help-for-heart-victims.html | Palisades Park's Medic 1: Quick Help for Heart Victims | True | By Michael Goodwin; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/school-insurance-plan-drawn.html | School Insurance Plan Drawn | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/racing-fans-to-stage-daytona-festival-today.html | Racing Fans to Stage Daytona Festival Today | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/college-sports-and-the-dollar-squeeze.html | College Sports and the Dollar Squeeze | True | By William E. Davis | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/those-attic-wasps.html | Those Attic Wasps | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/fifty-years-old-and-all-grownup.html | Fifty years old and all grownâ€‹â€‹â€‹up | True | By John Leonard | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/city-weighs-closing-of-eight-municipal-hospitals.html | City Weighs Closing of Eight Municipal Hospitals | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/bridge-upper-limits.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/they-changed-rock-which-changed-the-culture-which-changed-us.html | They changed rock, which changed the culture, which changed us | True | By Jeff Greenfield | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/madrid-cuts-down-jail-terms-for-10-4-of-leftists-freed-because-new.html | MADRID CUTS DOWN JAIL TERMS FOR 10 | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/trinity-square-repertory-adapts-brightly-to-home-screens.html | Trinity Square Repertory Adapts Brightly to Home Screens | True | By Julius Novick | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/robins-fly-in-by-thousands-thousands-of-robins-invade-the-state.html | Robins Fly in by Thousands | True | By Dana Little | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/stamps-british-set-honors-turners-art.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/rush-is-on-in-50-and-100-bills-rush-is-on-in-50-and-100-bills.html | Rush Is On in $50 and $100 Bills | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/city-offers-ambitious-plan-for-an-economic-revival-agenda-aims-to.html | City Offers Ambitious Plan For an Economic Revival | True | By Michael Stern | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/markets-in-review-institutional-buying-spurs-stock-prices.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/roadbed-called-defect-of-amtrak.html | ROADBED CALLED DEFECT OF AMTRAK | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/montreal-to-report-on-games.html | Montreal To Report On Games | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/role-of-psychiatric-institute-is-debated.html | Role of Psychiatric Institute Is Debated | True | By Mary C. Churchill; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/fresh-mushrooms-are-a-flavorful-winter-offering.html | Fresh Mushrooms Are a Flavorful Winter Offering | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/bullets-prevail-on-hayess-2-foul-shots.html | Bullets Prevail on Hayes's 2 Foul Shots | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/winners-selected-in-energy-contest.html | Winners Selected In Energy Contest | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/a-company-most-closely-held.html | A Company Most Closely Held | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/archeologists-report-inca-city-is-discovered.html | Archeologists Report Inca City Is Discovered | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/senate-abuse-of-payroll-rule-alleged.html | Senate Abuse of Payroll Rule Alleged | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/music-view.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/fridays-fight.html | Friday's Fight | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/danielle-deponte-planning-nuptials.html | Danielle DePonte Planning Nuptials | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/metropolitan-briefs-halffare-transit-in-effect-tomorrow.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/cheating-scandal-stirs-dispute-on-student-rights-at-florida-u.html | Cheating Scandal Stirs Dispute On Student Rights at Florida U. | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/design-archt-challenge-3rms-kitch-rr-flat-good-loc.html | Design | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/college-schedules-triangle-author.html | College Schedules â€šÃ„Ã²Triangleâ€šÃ„Ã´ Author | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/veterinarians-start-push-to-place-unwanted-pets.html | Veterinarians Start Push To Place Unwanted Pets | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/nyquist-hears-great-neck-dispute.html | Nyquist Hears Great Neck Dispute | True | By George Vecsey; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/striking-machinists-firm-despite-potential-hardship.html | Striking Machinists Firm Despite Potential Hardship | True | By Paul Delaney; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/faisal-unity-bid-to-arabs-is-seen-he-is-said-to-seek-meeting-with.html | FAISAL UNITY BID TO ARABS IS SEEN | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/music-in-review-jeffrey-swann-in-piano-debut.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/julian-huxley-scientist-and-writer-dies-julian-huxley-scientist-and.html | Julian Huxley, Scientist and Writer, Dies | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/rabbi-discusses-campus-ministry-dr-jospe-retires-as-hillel-head.html | RABBI DISCUSSES CAMPUS MINISTRY | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/landlords-pressing-for-tenant-meters-landlords-press-to-change.html | Landlords Pressing For Tenant Meters | True | By Rita Reif | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975- | https://www.nytimes.com/1975/02/16/archives/uslta-drops-lawn-in-name.html | U.S.L.T.A. Drops â€šÃ„Ã²Lawnâ€šÃ„Ã´ in Name. . | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975- | https://www.nytimes.com/1975/02/16/archives/headliners.html | Headliners | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975- | https://www.nytimes.com/1975/02/16/archives/the-section-is-greatly-dependent-on-imports.html | The Section Is Greatly Dependent on Imports | True | By Willim D. Smith | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/taste-is-falling-taste-is-falling-the-fable-of-chicken-that-tasted.html | Taste is falling! Taste is falling!; The fable of chicken that tasted like chicken (and not cardboard, sawdust or chemicals) | True | By Waverley Root | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/national-league-dodgers-loaded-with-talent-are-team-reds-have-to.html | National League: Dodgers, Loaded With Talent, Are Team Reds Have to Beat | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/peace-award-for-kennedy.html | Peace Award for Kennedy | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/federal-pensions-provide-a-bonus.html | FEDERAL PENSIONS PROVIDE A â€šÃ„Â¶BONUSâ€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/ideas-.html | Ideas & | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/tv-view-networks-dawdle-over-changes-in-family-programing.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/camera-view.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/roadbed-called-defect-of-amtrak-chief-says-track-repairs-are-vital.html | ROADBED CALLED DEFECT OF AMTRAK | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/nuns-discuss-euthanasia.html | Nuns Discuss Euthanasia | True | | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/agreements-to-limit-weapons-have-been-signed-and-ignored-before-a.html | Agreements to Limit Weapons Have Been Signed and Ignored Before | True | By Marvine Howe | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/guide-to-the-new-adhesives.html | Guide to the New Adhesives | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/homes-will-rise-on-old-orchards.html | Homes Will Rise On Old Orchards | True | By William P. Barrett; Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-16 | 1975-02-16 | https://www.nytimes.com/1975/02/16/archives/doctor-guilty-in-death-of-a-fetus-in-abortion-doctor-guilty-in.html | Doctor Guilty in Death Of a Fetus in Abortion | True | By Lawrence K. Altman Special to The New York Times | 2003-07-18 0:00 | RE 883-715 | B 998-046 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/careys-chances-in-76-governors-background-and-location-of-state-are.html | Carey's Chances in â€šÃ„Â'76 | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/metropolitan-briefs-woman-kidnapped-in-holdup-sought-83-seized-at.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/reporters-notebook-kissinger-seems-optimistic-but-progress-is-not.html | Reporter's Notebook: Kissinger Seems Optimistic, but Progress Is Not Clear | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/richardson-hinted-at-tap-on-prenixon-lawmaker.html | Richardson Hinted at Tap On Preâ€šÃ„Â'Nixon Lawmaker | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/dance-elizabeth-keen-surprise-comedy-and-wit-dominate-polite.html | Dance: Elizabeth Keen | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/flyers-top-bruins-43-on-leach-goal.html | Flyers Top Bruins, 4â€šÃ„Â'3, on Leach Goal | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/a-misteak-in-the-constitution.html | A Misteak in the Constitution | True | By Martin Winkler | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/george-washingtons-243d-birthday-is-observed-in-colonial-style.html | George Washington's 243d Birthday Is Observed in Colonial Style | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/getting-a-fair-price-for-those-unused-household-valuables.html | Getting a Fair Price for Those Unused Household Valuables | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/law-opening-school-files-has-slight-impact-so-far-survey-finds-few.html | Law Opening School Files Has Slight Impact So Far | True | By Edward B. Fiske | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/citibank-says-americans-will-cut-creditcard-use.html | Citibank Says Americans Will Cut Creditâ€šÃ„Â'Card Use | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/study-of-3d-party-for-76-approved-by-conservatives-senator-helms.html | STUDY OF 3'D PARTY FOR '76 APPROVED BY CONSERVATIVES | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/oilrich-oman-is-short-of-cash.html | Oilâ€šÃ„Â'Rich Oman Is Short of Cash | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/wilder-foote-69-a-un-press-chief-former-newsman-us-aide-dies.html | WILDER FOOTE, 69, A U.N. PRESS CHIEF | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/a-special-day-is-given-for-girl-with-fatal-illness.html | A Special Day Is Given for Girl With Fatal Illness | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/state-is-a-haven-to-hundreds-of-cypriotes.html | State Is a Haven to Hundreds of Cypriotes | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/51000-see-usc-top-dodgers-20.html | 51,000 See U.S.C. Top Dodgers, 2â€šÃ„Â'0 | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/mrs-james-orthwein.html | MRS. JAMES ORTHWEIN | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/seeing-gods-chillun-for-what-it-is.html | Seeing â€šÃ„Â'God's Chillunâ€šÃ„Â' for What It Is | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/minority-aged-to-get-4-homes-in-city.html | Minority Aged to Get 4 Homes in City | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/jersey-consumer-notes-butcher-decries-ripoff-on-ground-meat-labels.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/minority-neighborhoods-to-get-4-nursing-homes-the-new-facilities.html | Minority Neighborhoods To Get 4 Nursing Homes | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/fashion-talk-scassi-frankly-romantic-hats-givenchy-from-beach-to.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/motels-with-xâ€šÃ„Â²rated-films-thrive-on-coast.html | Motels With Xâ€šÃ„Â²Rated Films Thrive on Coast | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/emily-b-leiserson.html | EMILY B. LEISERSON | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/peace-award-for-kennedy.html | Peace Award for Kennedy | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/byrd-and-humphrey-attack-president-for-citing-congress-for-economic.html | Byrd and Humphrey Attack President For Citing Congress for Economic Ills | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/egypt-sees-israeli-pullout-on-2-fronts-by-summer.html | Egypt Sees Israeli Pullout On 2 Fronts by Summer | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/4-killed-as-turkish-police-clash-with-rightist-rioters.html | 4 Killed as Turkish Police Clash With Rightist Rioters | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/montreal-a-home-to-pro-skiers.html | Montreal a Home to Pro Skiers | True | By William Borders; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/eyes-on-rockefeller-abroad-at-home.html | Eyes On Rockefeller | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/islanders-beaten-by-penguins-islanders-beaten-32-by-penguins.html | Islanders Beaten by Penguins | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/eenewsman-marries-geraldine-f-eckhouse.html | Exâ€šÃ„Â²Newsman Marries Geraldine F. Eckhouse | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/hosick-captures-final-in-met-ski-jumping.html | Hosick Captures Final In Met. Ski Jumping | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/rangers-gain-55-tie-with-leafs-park-hurt-rangers-tie-leafs-55.html | Rangers Gain 5â€šÃ„Â²5 Tie With Leafs, Park Hurt | True | By Parton Keese | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/oilrich-oman-is-short-of-cash-oman-rich-in-oil-is-short-of-cash.html | Oilâ€šÃ„Â²Rich Oman Is Short of Cash | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/japanese-finding-brazil-a-land-of-opportunity.html | Japanese Finding Brazil A Land of Opportunity | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/a-workshop-where-designs-burst-into-life-in-neon.html | A Workshop Where Designs Burst Into Life in Neon | True | By Rita Reif | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/special-rangers-under-texas-civil-libertarians-oppose-use-of.html | SPECIAL RANGERS UNDER TEXAS FIRE | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/australia-finds-poverty-is-acute-conditions-said-to-resemble-those.html | AUSTRALIA FINDS POVERTY IS ACUTE | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/bullets-trounce-knicks-125104.html | Bullets Trounce Knicks, 125â€šÃ„Â²104 | True | By Thomas Rogers; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/princeton-assailed-on-minority-hiring.html | Princeton Assailed on Minority Hiring | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/plane-crash-kills-4-illinois-lawyers.html | PLANE CRASH KILLS 4 ILLINOIS LAWYERS | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/charles-p-berdell-3d.html | CHARLES P. BERDELL 3D | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/markets-idle-today.html | Markets Idle Today | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/communist-leader-warns-that-italy-needs-partys-help.html | Communist Leader Warns That Italy Needs Party's Help | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/heavy-case-load-hinders-pscs-control-of-rates.html | Heavy Case Load Hinders P.S.C.'s Control of Rates | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/striking-bus-drivers-vote.html | Striking Sus Driversâ€šÃ„Â´ Vote | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/soviet-dissident-allowed-to-leave-glezer-backer-of-modern-art.html | SOVIET DISSIDENT ALLOWED TO LEAVE | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/oil-from-the-shelf.html | Oil From the Shelf | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/more-belttightening-expected-in-israel-israel-expected-to-tighten.html | More Beltâ€šÃ„Â²Tightening Expected in Israel | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/attempt-by-11-to-flee-rikers-island-is-balked.html | Attempt by 11 to Flee Rikers Island Is Balked | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/abortion-foe-cites-role.html | Abortion Foe Cites Role | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/fossils-of-peking-man-elude-new-hunt.html | Fossils of Peking Man Elude New Hunt | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/phone-service-comforts-dying-or-proffers-advice-to-grieving.html | Phone Service Comforts Dying Or Proffers Advice to Grieving | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/the-great-indian-pudding-controversy-continues.html | The Great Indian Pudding Controversy Continues | True | DE GUSTIBUS By Craig Claiborne | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/sovietus-space-flight-nearing-readiness-stage.html | Sovietâ€šÃ„Â²U.S. Space Flight Nearing Readiness Stage | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/ethiopians-in-march-for-national-unity.html | Ethiopians In March for National Unity | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/janice-griffith-has-nuptials.html | Janice Griffith Has Nuptials | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/city-will-end-policy-of-impounding-dogs-that-bite-people.html | City Will End Policy Of Impounding Dogs That Bite People | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¢Counter Listings | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/speeders-on-coast-get-police-escort.html | SPEEDERS ON COAST GET â€šÃ„Â¢POLICE ESCORTâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/cheers-and-strike-greet-elizabeth-in-bermuda.html | Cheers and Strike Greet Elizabeth in Bermuda | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/bucks-beaten-by-jazz.html | Bucks Beaten By Jazz | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/us-embassy-in-phnom-penh-recommends-limited-evacuation.html | U.S. Embassy in Phnom Penh Recommends Limited Evacuation | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/recession-fails-to-faze-austin-street.html | Recession Fails to Faze Austin Street | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/moscow-renews-bid-for-cyprus-talks-in-a-un-forum.html | Moscow Renews Bid for Cyprus Talks in a U. N. Forum | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/about-the-islanders.html | About the Islanders â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/nadjari-stopped-on-computer-plan-state-bars-use-of-funds-to-monitor.html | NADJARI STOPPED ON COMPUTER PLAN | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/arab-boycott-official-disavows-racial-bias.html | Arab Boycott Official Disavows Racial Bias | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/many-jobless-in-french-city-but-few-worry.html | Many Jobless in French City but Few Worry | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/manila-is-selected-as-title-chess-site.html | MANILA IS SELECTED AS TITLE CHESS SITE | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/college-results.html | College Results | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/italian-schools-ouster-of-black-stirring-concern-over-racism.html | Italian School's Ouster of Black Stirring Concern Over Racism | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/new-jersey-briefs-nursinghome-inquiry-to-be-expanded-law-allows.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/12-ira-members-in-prison-in-dublin-end-hunger-strike.html | 12 I.R.A. Members, In Prison in Dublin, End Hunger Strike | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/kuwait-separates-oil-and-finance-posts.html | Kuwait Separates Oil and Finance Posts | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/fraud-by-jobless-expected-to-rise.html | FRAUD BY JOBLESS EXPECTED TO RISE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/more-us-tax-returns-are-being-filed-early.html | More U.S. Tax Returns Are Being Filed Early | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/roundtheclock-mds.html | Roundâ€šÃ„Â¢theâ€šÃ„Â¢Clock M.D.'s | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/freed-prisoners-defiant-in-seoul-political-figures-say-they-will.html | FREED PRISONERS DEFIANT IN SEOUL | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/brezhnev-is-reported-to-plan-british-visit.html | Brezhnev Is Reported To Plan British Visit | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/fraud-by-jobless-expected-to-rise-state-aide-cites-a-tendency-to.html | FRAUD BY JOBLESS EXPECTED TO RISE | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/president-attends-church-and-later-golfs-with-friend.html | President Attends Church And Later Golfs With Friend | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/farmers-1975-crop-decisions-are-anxiously-awaited-nation-awaiting.html | Farmersâ€šÃ„Â´ 1975 Crop Decisions Are Anxiously Awaited | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/miss-larrieu-runs-off-with-milerace-glory.html | Miss Larrieu Runs Off With Mileâ€šÃ„Â¢Race Glory | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/james-h-higgins-jr.html | JAMES H. HIGGINS JR. | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/koch-promotes-bill-for-home-care-for-elderly.html | Koch Promotes Bill For Home Care for Elderly | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/woman-police-officer-subdues-man-carrying-a-gun.html | Woman Police Officer Subdues Man Carrying a Gun | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/congressmen-find-voters-back-home-disillusioned-and-disgusted.html | Congressmen Find Voters Back Home Disillusioned and Disgusted | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/summaries-of-san-diego-track-meet.html | Summaries of San Diego Track Meet | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/giscard-will-confer-today-with-the-shah-at-st-moritz.html | Giscard Will Confer Today With the Shah at St. Moritz | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/bonn-weighs-turkey-aid-by-craig-r-whitney.html | Bonn Weighs Turkey Aid By CRAIG R. WHITNEY | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/r-handforth-zinsser.html | R. HANDFORTH ZINSSER | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/the-5-members-of-psc.html | The 5 Members of P.S.C. | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/cocker-spaniel-best-at-hartford.html | Cocker Spaniel Best at Hartford | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/hawaii-is-seeking-to-curb-papers.html | HAWAII IS SEEKING TO CURB PAPERS | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/moss-to-confront-bergman-at-hearing.html | MOSS TO CONFRONT BERGMAN AT HEARING | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/eleven-who-didnt-vote-for-ruth.html | Eleven Who Didn't Vote for Ruth | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/implications-of-abortion-verdict.html | Implications of Abortion Verdict | True | By Lawrence K. Altman; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/transferring-power-in-the-kremlin-general-rules-of-the-system.html | Transferring Power in the Kremlin: General Rules of the System | True | By Michel Tatu | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/catalina-flores-fraser-is-a-bride.html | Catalina Flores Fraser Is a Bride | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/iranpan-am-deal-endorsed-by-us.html | IRANâ€Š_ÁªPAN AM DEAL ENDORSED BY U.S. | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/damaged-oil-tanker-emptied.html | Damaged Oil Tanker Emptied | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/the-ballet-canadians-offer-coppelia.html | The Ballet: Canadians Offer Coppelia | True | By Clive Barnes; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/j-c-snead-wins-3man-playoff.html | J. C. Snead Wins 3â€Š_ÁªMan Playoff | True | By John S. Radosta; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/lowell-thomass-wife-dies.html | Lowell Thomas's Wife Dies | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/gang-member-hurt-in-bomb-explosion.html | GANG MEMBER HURT IN BOMB EXPLOSION | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/secretary-kissingers-malicious-canard-roti-essay.html | Secretary Kissinger's â€Š_ÁªMalicious Canardâ€Š_Á Roti | True | By William Safire | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/home-care-urged-for-the-elderly-koch-seeks-to-get-support-for-his.html | HOME CARE URGED FOR THE ELDERLY | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/music-in-twelve-parts-philip-glass-sums-up-complex-idiom-of-his.html | Music: â€Š_ÁªIn Twelve Partsâ€Š_Á | True | By John Rockwell | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/maude-kee-served-six-terms-in-house.html | MAUDE KEE, SERVED SIX TERMS IN HOUSE | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/carey-appoints-urban-assistant-blackgroup-submitted-name-of.html | CAREY APPOINTS URBAN ASSISTANT | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/janice-griffith-has-nuptials-79721087.html | Janice Griffith Has Nuptials | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/books-of-the-times-backstage-at-philharmonic.html | Books of The Times | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/paris-at-opera-display-still-counts-as-much-as-play.html | Paris: At Opera, Display Still Counts as Much as Play | True | By Pierre Schneider; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/heavy-case-load-hinders-pscs-control-of-rates-chief-says-v-panel-is.html | Heavy Case Load Hinders P.S.C.'s Control of Rates | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/study-shows-birth-control-pill-alone-can-increase-the-chance-of-a.html | Study Shows Birth Control Pill Alone Can Increase the Chance of a Stroke | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/nearby-horse-shows-at-weston-onon-the-chief-awards.html | Nearby Horse Shows | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/oncerural-connecticut-now-has-only-one-farmerlegislator.html | Once Rural Connecticut Now Has Only One Farmerâ€Š_ÁªLegislator | True | By Lawrence Fellows; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/henry-ford-seeing-scarcity-calls-for-more-us-planning-henry-ford.html | Henry Ford, Seeing Scarcity, Calls for More U.S. Planning | True | By Agis Salpukis; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/83-arrested-at-cockfight-raiders-outwit-lookouts.html | 83 Arrested at Cockfight; Raiders Outwit Lookouts | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/beame-calls-rise-in-tax-mandated-63c-of-74c-realty-levy-increase-is.html | BEAME CALLS RISE IN TAX MANDATED | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/postal-chief-forecasts-12c-or-13c-letter-rate.html | Postal Chief Forecasts 12c or 13c Letter Rate | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/mildred-thompson-historian-vassar-dean-emeritus-is-dead.html | Mildred Thompson, Historian, Vassar Dean Emeritus, Is Dead | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/met-shaken-by-demands-for-ring-cyclc-tickets.html | Met Shaken by Demands For â€Š_ÁªRingâ€Š_Á Cycle Tickets | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/nets-lose-in-overtime-to-nuggets.html | Nets Lose In Overtime To Nuggets | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/woman-police-officer-subdues-man-carrying-a-gun-woman-police.html | Woman Police Officer Subdues Man Carrying a Gun | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/study-of-3d-party-for-76-approved-by-conservatives.html | STUDY OF 3D PARTY FOR â€šÃ„Â '76 APPROVED BY CONSERVATIVES | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/leaping-into-a-marriage.html | â€šÃ„Â¹Leapingâ€šÃ„Â˜ Into a Marriage | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/spain-safeguards-african-enclaves-combats-moroccos-claims-by.html | SPAIN SAFEGUARDS AFRICAN ENCLAVES | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/miss-young-recaptures-skate-title.html | Miss Young Recaptures Skate Title | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/share-the-work.html | Share the Work | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/rev-howard-mueller.html | REV. HOWARD MUELLER | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/new-latin-economic-body-excluding-us-is-proposed.html | New Latin Economic Body Excluding U.S. Is Proposed | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/plan-to-help-public-on-utility-rates-lags.html | Plan to Help Public on Utility Rates Lags | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/personal-finance-drivers-insurance.html | Personal Finance: Driversâ€šÃ„Â' Insurance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/brick-township-statute-on-bounties-is-ineffective.html | Brick Township Statute On Bounties Is Ineffective | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/nixon-feared-jail-a-visitor-is-quoted.html | NIXON FEARED JAIL, A VISITOR, IS QUOTED | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/hawaii-is-seeking-to-curb-papers-legislature-has-renewed-efforts-to.html | HAWAII IS SEEKING TO CURB PAPERS | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/miss-bauer-bride-of-michael-meyer.html | Miss Bauer Bride Of Michael Meyer | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/sports-news-briefs-italy-captures-2man-bobsledding-tampa-nfl-team.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/rutgers-is-sure-shot-for-tournament-berth.html | Rutgers Is Sure Shot for Tournament Berth | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/pennsy-may-sell-spare-equipment.html | PENNSY MAY SELL SPARE EQUIPMENT | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/parsons-finishes-first-in-daytona-500-car-race.html | Parsons Finishes First In Daytona 500 Car Race | True | By Michael Katz; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/grand-central-listed-as-us-historic-place.html | Grand Central Listed As U.S. Historic Place | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/coffee-producers-will-limit-exports.html | COFFEE PRODUCERS WILL LIMIT EXPORTS | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/blackbirds-dying-by-the-thousands-following-spraying.html | Blackbirds Dying By the Thousands Following Spraying | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/the-cycle.html | The Cycle | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/sovietus-space-flight-nearing-readiness-stage-sovietus-space-flight.html | Sovietâ€šÃ„Â¡U.S. Space Flight Nearing Readiness Stage | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/portugals-communists.html | Portugal's Communists | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/a-visit-by-vorster-to-liberia-for-secret-talks-is-reported.html | A Visit by Vorster to Liberia For Secret Talks Is Reported | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/kissinger-meets-gromyko-to-talk-about-relations.html | KISSINGER MEETS GROMYKO TO TALK ABOUT RELATIONS | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/fbi-aide-confirms-use-of-informants.html | F.B.I. AIDE CONFIRMS USE OF INFORMANTS | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/richardson-hinted-at-tap-on-prenixon-lawmaker-richardson-hinted-at.html | Richardson Hinted at Tap On Preâ€šÃ„Â¨Nixon Lawmaker | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/seminar-considers-whether-yiddish-is-alive-and-well-and-living-in.html | Seminar Considers Whether Yiddish Is Alive and Well and Living in the U.S. | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/about-new-york-thoughts-on-washington.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/alabama-utility-set-back-by-broken-power-dam.html | Alabama Utility Set Back By Broken Power Dam | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/fossils-of-peking-man-elude-new-hunt-fossils-of-peking-man-elude-a.html | Fossils of Peking Man Elude New Hunt | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/retail-managers-get-added-duties-many-midlevel-executives-told-to.html | RETAIL MANAGERS GET AHED DUTIES | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/the-1976-bicentennial-celebration-will-encompass-a-wide-variety-of.html | The 1976 Bicentennial Celebration Will Encompass a Wide Variety of Events | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/us-criticizes-princeton-on-hiring-of-minorities.html | U.S. Criticizes Princeton On Hiring of Minorities | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/kansas-citys-air-law-blocks-bookburning.html | Kansas City's Air Law Blocks Bookâ€šÃ„Â¨Burning | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/doctor-convicted-in-abortion-charges-prejudice-barred-fair-trial-in.html | Doctor, Convicted in Abortion, Charges Prejudice Barred Fair Trial in Boston | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/connors-captures-us-final-5set-final-is-captured-by-connors.html | Connors Captures U.S.Final | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-17 | 1975-02-17 | https://www.nytimes.com/1975/02/17/archives/4-concerts-devoted-to-ives-music-include-72-songs.html | 4 Concerts Devoted to Ives Music Include 72 Songs | True | | 2003-07-18 0:00 | RE 883-711 | B 998042 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/cleveland-acquires-a-key-picasso.html | Cleveland Acquires a Key Picasso | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/new-jersey-briefs-camden-may-or-starts-on-port-plan-newark.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/italians-preparing-to-send-us-extradition-request-for-sindona.html | Italians Preparing to Send U.S. Extradition Request for Sindona | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/knicks-to-divest-holzman-of-either-coach-or-manager-role-knicks-to.html | Knicks to Divest Holzman of Either Coach or Manager Role | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/monroe-to-miss-2-more-games.html | Monroe to Miss 2 More Games | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/notes-on-people-elizabeth-crosses-bermuda-picket-line.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/in-big-cities-realistic-voters-in-this-election-year-are-aware-of.html | In Big Cities, Realistic Voters in This Election Year Are Aware of How Limited Are Mayorsâ€šÃ„Ã´ Powers | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/new-orleans-bus-drivers-vote-to-accept-arbitration.html | New Orleans Bus Drivers Vote to Accept Arbitration | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/us-tuna-men-held-in-ecuador-are-bitter-and-in-fighting-mood.html | U.S. Tuna Men Held in Ecuador Are Bitter and in Fighting Mood | True | By Jonathan Kandell; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/freak-malaysia-storm-kills-5.html | Freak Malaysia Storm Kills 5 | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/schooling-here-poses-a-major-quandary-for-japanese.html | Schooling Here Poses a Major Quandary for Japanese | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/apartment-tower-at-96th-st-may-include-major-store.html | Apartment Tower at 96th St. May Include Major Store | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/london-denies-report.html | London Denies Report | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/people-in-sports-giants-to-meet-jets-in-tennis.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/kissingers-talks-withgromykoend-in-rift-on-mideast.html | KISSINGER'S TALKS WITHGROMYKOEND IN RIFT ON MIDEAST | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/housing-policeman-kills-an-assailant.html | HOUSING POLICEMAN KILLS AN ASSAILANT | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/neighborhoods-steinway-area-of-astoria-scratches-a-landmark.html | Neighborhoods: Steinway Area of Astoria Scratches a Landmark | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/jersey-city-cuts-472-from-payroll-65-policemen-and-65-from-fire.html | JERSEY CITY CUTS 472 FROM PAYROLL | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/books-of-the-times.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/foes-intensifying-drive-against-mrs-gandhi.html | Foes Intensifying Drive Against Mrs. Gandhi | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/19-city-hospitals-to-abolish-450-jobs.html | 19 CITY HOSPITALS TO ABOLISH 450 JOBS | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/girl-19-slain-in-home-in-san-francisco-brother-20-her-best-friend.html | Girl, 19, Slain in Home in San Francisco; Brother, 20, Her â€šÃ„Ã´Best Friend,â€šÃ„Ã´ Is Seized | True | By Lacey Fosburgh; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/security-talks-moving-to-finale.html | Security Talks Moving to Finale | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/the-united-kingdom-can-it-survive.html | The United Kingdom: Can It Survive? | True | By Terence O'Neill | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/sayres-good-idea-for-recital-proves-too-much-novelty.html | Sayre's Good Idea For Recital Proves Too Much Novelty | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/riessen-sees-davis-cup-change.html | Riessen Sees Davis Cup Change | True | By Murray Chass | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/ford-preparing-busy-schedule-of-trips-overseas-in-the-fall.html | Ford Preparing Busy Schedule Of Trips Overseas in the Fall | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/uaw-rebuffs-iam-bid-76482803.html | U.A.W. Rebuffs I.A.M. Bid | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/chess-a-case-of-brilliant-obscurity-or-is-it-obscure-brilliance.html | Chess: | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/2-from-state-rebuffed-by-florida-in-bid-to-operate-nursing-home.html | 2 From State Rebuffed by Florida In Bid to Operate Nursing Home | True | By George Volsky; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/heavy-metal-rock-by-queen-a-quartet.html | HEAVYâ€šÃ„Ã¶METAL ROCK BY QUEEN, A QUARTET | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/vietnamese-communists-making-biggest-gains-in-mekong-delta-area.html | Vietnamese Communists Making Biggest Gains in Mekong Delta Area Since the Sixties | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/george-marshall-film-director-84-hollywood-figure-62-years-dies.html | GEORGE MARSHALL, FILM DIRECTOR, 84 | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/israelis-say-british-tanker-has-transited-suez-canal.html | Israelis Say British Tanker Has Transited Suez Canal | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/britain-offering-soviet-2billion-in-trade-credits-wilson-ending.html | BRITAIN OFFERING SOVIET $2â€‹Â"BILLION IN TRADE CREDITS | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/meany-citing-worsening-unemployment-calls-for-tax-cut-of-30billion.html | Meany, Citing Worsening Unemployment, Calls for Tax Cut of $30â€‹Â"Billion | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/saigon-drops-case-against-six-papers.html | SAIGON DROPS CASE AGAINST SIX PAPERS | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/sports-news-briefs-clinton-quintet-loses-to-south-shore-mrs.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/mrs-anson-mloud.html | MRS. ANSON M'LOUD | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/itt-grinnell-post-filled.html | ITT Grinnell Post Filled | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/67million-in-aid-for-mta-trains-proposed-by-carey.html | $67â€‹Â"Million in Aid For M.T.A. Trains Proposed by Carey | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/seton-hall-trackmen-win-pushing-mars-mars-meet.html | Seton Hall Trackmen Win; Pushing Match Mars Meet | True | By Neil Amdur; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/bill-to-give-senators-35day-for-travels.html | Bill to Give Senators $35â€‹Â'aâ€‹Â"Day for Travels | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/a-fair-for-seekers-of-perfect-wedding.html | A Fair for Seekers of Perfect Wedding | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/beames-tax-plan-decried-as-futile.html | BEAME'S TAX PLAN DECRIED AS FUTILE | True | By Michael Stern | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/empty-plate-is-focus-of-care-ad-campaign.html | Empty Plate Is Focus Of CARE Ad Campaign | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/manila-rejected-by-soviet-as-title-chess-match-site.html | Manila Rejected by Soviet As Title Chess Match Site | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/uaw-rebuffs-iam-bid.html | U.A.W. Rebuffs I.A.M. Bid | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/fire-attributed-to-client-empties-massage-parlor.html | Fire Attributed to Client Empties Massage Parlor | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/saved-after-25-days-adrift.html | Saved After 25 Days Adrift | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/li-town-on-tenterhooks-in-15day-hospital-strike.html | L.I. Town on Tenterhooks In 15â€‹Â"Day Hospital Strike | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/indiana-wins-28th-clinches-share-of-title.html | Indiana Wins 28th. Clinches Share of Title | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/bridge-new-york-teammates-win-for-panamanian-experts.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/shop-talk-new-line-from-an-old-firm.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/issue-and-debate-airline-deregulation-is-weighed-issue-and-debate.html | Issue and Debate | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/midpoint-of-environmental-decade-impact-of-national-policy-act.html | Midpoint of â€‹Â3â€‹Â'Environmental Decadeâ€‹Â,Â" : Impact of National Policy Act Assessed | True | By Gladwin Hill | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/teaneck-gunman-slays-homeowner-wounds-boarder.html | Teaneck Gunman Slays Homeowner, Wounds Boarder | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/jersey-city-will-drop-472-including-65-policemen-jersey-city-will.html | Jersey City Will Drop 472, Including 65 Policemen | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/advertising-budweiser-pulses-the-market.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/shah-of-iran-sees-lower-oil-prices-if-goods-decline.html | Shah of Iran Sees Lower Oil Prices If Goods Decline | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/pacers-triumph-10099.html | Pacers Triumph, 100â€‹Â3â€‹Â"99 | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/damaged-tanker-in-boston.html | Damaged Tanker in Boston | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/south-african-crash-kills-16.html | South African Crash Kills 16 | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/running-of-state-likemed-to-floating-crap-game.html | Running of State Likened To â€‹Â3â€‹Â'Floating Crap Gameâ€‹Â3â€‹Â" | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/schultz-ice-battle-leads-to-debates-tirades-follow-schultzoreilly.html | Schultz Ice Battle Leads to Debates | True | By Parton Keese | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/women-rally-for-doctor-convicted-in-abortion.html | Women Rally for Doctor Convicted in Abortion | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/play-unreality-at-de-lys.html | Play: Unreality at de Lys | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/oau-reaction-to-move.html | O.A.U. Reaction to Move | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/2-health-aides-say-blumenthal-resisted-view-bergman-wasnt-fit-to.html | 2 Health Aides Say Blumenthal Resisted View Bergman Wasn't Fit to Run Homes | True | By John L. Hess | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/niederhoffer-wins-fifth-us-crown-niederhoffer-wins-fifth-us.html | Niederhoffer Wins Fifth U.S. Crown | True | By Robin Herman | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/graziano-zara.html | GRAZIANO ZARA | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/us-travel-rules-eased-for-cubans.html | U.S. TRAVEL RULES EASED FOR CUBANS | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/soviet-border-negotiator-meets-official-in-peking.html | Soviet Border Negotiator Meets Official in Peking | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/bentsen-of-texas-5th-democrat-in-race-bentsen-of-texas-enters-1976.html | Bentsen of Texas 5th Democrat in Race | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/article-1-no-title.html | Article 1 â€Š Â® No Title | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/jaworski-says-keeping-tapes-proved-to-be-undoing-of-nixon.html | Jaworski Says Keeping Tapes Proved to Be Undoing of Nixon | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/thomas-j-tighe.html | THOMAS J. TIGHE | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/markets-were-closed.html | Markets Were Closed | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/president-unveils-gerald-ford-medallion-at-george-washington-hall.html | President Unveils Gerald Ford Medallion at George Washington Hall | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/5million-in-art-is-stolen-in-milan.html | $5â€Š Â°MILLION IN ART IS STOLEN IN MILAN | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/ethiopia-wants-arms-76482781.html | Ethiopia Wants Arms | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/rabbi-elias-greenberg.html | RABBI ELIAS GREENBERG | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/cia-security-chief-testifies-with-a-lawyer.html | Exâ€Š Â°C.I.A. Security Chief Testifies With a Lawyer | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/norman-treigle-47-city-opera-bass-for-20-years-dies-in-new-orleans.html | Norman Treigle, 47, City Opera Bass For 20 Years, Dies in New Orleans | True | By John Rockwell | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/chrysler-shows-big-quarter-loss.html | CHRYSLER SHOWS BIG QUARTER LOSS | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/1971-nursing-home-fire-to-be-studied-as-murder.html | 1971 Nursing Home Fire To Be Studied as Murder | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/bentsen-announces.html | Bentsen Announces | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/chagrin-over-appointment-denied-by-saigon-embassy.html | â€Š Â°Chagrinâ€Š Â° Over Appointment Denied by Saigon Embassy | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/change-is-urged-on-right-to-know-group-proposing-guidelines-for.html | CHANGE IS URGED ON â€Š Â°RIGHT TO KNOWâ€Š Â° | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/saudi-denies-price-talks-with-kissinger-over-oil.html | Saudi Denies Price Talks With Kissinger Over Oil | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/businesscycle-analysts-deny-1929-is-revisited-businesscycle.html | Businessâ€Š Â°Cycle Analysts Deny 1929 Is Revisited | True | By Soma Golden | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/militant-zionists-occupy-un-room.html | MILITANT ZIONISTS OCCUPY U.N. ROOM | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/us-plane-out-of-running-for-formation-purchase.html | U.S. Plane Out of Running For Fourâ€Š Â°Nation Purchase | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/kenneth-lane-weds-nicola-waymouth.html | Kenneth Lane Weds Nicola Waymouth | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/bankrupt-school-will-keep-going-bloomfield-college-is-helped-by.html | BANKRUPT SCHOOL WILL KEEP GOING | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/chrysler-shows-big-quarter-loss-a-deficit-of-735million-is-largest.html | CHRYSLER SHOWS BIG QUARTER LOSS | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/prisoner-is-slain-on-workrelease-policeman-who-fired-says-man-was.html | PRISONER IS SLAIN ON WORKâ€Š Â°RELEASE | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/us-studying-request.html | U.S. Studying Request | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/care-opens-drive-to-aid-the-starving.html | CARE OPENS DRIVE TO AID THE STARVING | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/st-francis-trackmen-top-molloy.html | St. Francis Trackmen Top Molloy | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/sindona-repeats-denial.html | Sindona Repeats Denial | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/quiet-pigeon-exterminator-a-bird-lover-my-self.html | Quiet Pigeon Exterminator â€Š Â²a Bird Lover Myselfâ€Š Â° | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/market-place-small-concerns-take-regional-tack.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/staying-on-base.html | â€šÃ„Â¶ Staying on Base | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/yugoslavs-sentence-15-as-secessionists.html | Yugoslavs Sentence 15 as Secessionists | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/stuart-r-stevenson.html | STUART R. STEVENSON | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/police-investigate-apparent-escape-effort-by-black-liberationists.html | Police Investigate Apparent Escape Effort by Black Liberationists | True | By David Bird | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/metropolitan-briefs-parkchester-condominiums-upheld-bloomfield.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/recession-is-putting-more-whites-on-welfare-lines-slump-puts-more.html | Recession Is Putting More Whites on Welfare Lines | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/crime-and-the-streets.html | Crime and the Streets | True | By Roger Wilkins | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/cambodians-failing-to-reopen-lifeline-cambodia-failing-to-open.html | Cambodians Failing To Reopen Lifeline | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/940-chance-wins-coast-turf-race.html | $9.40 Chance Wins Coast Turf Race | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/house-to-delay-work-a-day-out-of-respect-for-pettis.html | House to Delay Work a Day Out of Respect for Pettis | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/60000-in-gems-stolen-at-store-chinatown-theft-takes-place-while.html | $60,000 IN GEMS STOLEN AT STORE | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/photos-capture-richness-of-art-deco-streetscape.html | Photos Capture Richness Of Art Deco Streetscape | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/rights-amendment-loses-georgia-vote.html | RIGHTS AMENDMENT LOSES GEORGIA VOTE | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/kirovs-fedicheva-in-rome-hopes-to-continue-her-career-in-the-us.html | Kirov's Fedicheva, in Rome, Hopes To Continue Her Career in the U.S. | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/apparent-easing-by-reserve-seen-range-on-rates-on-federal-funds-now.html | APPARENT EASING BY RESERVE SEEN | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/support-in-texas.html | Support in Texas | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/payout-is-125-a-share.html | Payout Is $1.25 a Share | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/judgeship-battle-at-hand-for-albany-democrats.html | Judgeship Battle at Hand For Albany Democrats | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/udc-head-calls-banks-cooperative-about-debt-ravitch-believes.html | U.D.C. Head Calls Banks â€šÃ„Ãºcooperativeâ€šÃ„Ã¹ About Debt | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/ethiopia-wants-arms.html | Ethiopia Wants Arms | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/at-whitney-the-emphasis-is-today.html | At Whitney, the Emphasis Is Today | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/cambodians-failing-to-reopen-lifeline.html | Cambodians Failing To Reopen Lifeline | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/ethiopia-battling-secessionists-asks-us-for-airlift-of-arms.html | Ethiopia, Battling Secessionists, Asks U.S. for Airlift of Arms | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/portrait-of-a-great-man-observer.html | Portrait of a Great Man | True | By Russell Baker | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/britain-offering-soviet-2billion-in-trade-credits.html | BRITAIN OFFERING SOVIET $2â€šÃ„Ã¹BILLION IN TRADE CREDITS | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/priests-sue-five-in-parish-for-libel.html | PRIESTS SUE FIVE IN PARISH FOR LIBEL | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/beames-tax-plan-decried-as-futile-realty-board-says-10-rise-in-levy.html | BEAME'S TAX PLAN DECRIED AS FUTILE | True | By Michael Stern | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/vorster-verifies-visit-to-liberia.html | VORSTER VERIFIES VISIT TO LIBERIA | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/east-orange-fire-expels-35-families.html | EAST ORANGE FIRE EXPELS 35 FAMILIES | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/bank-in-cleveland-moves-to-take-over-another.html | Bank inâ€šÃ„Ã¹Cleveland Moves To Take Over Another | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/knights-of-columbus-parade-up-5th-ave-to-st-patrick-mass.html | Knights of Columbus Parade Up 5th Ave. To St. Patrick Mass | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/paying-the-family-bills-its-often-a-wifes-chore.html | Paying the Family Bills: It's Often a Wife's Chore | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/wood-field-and-stream-on-gun-care.html | Wood, Field and Stream: On Gun Care | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/a-third-party.html | A Third Party? â€šÃ„Â¶ | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/kissingers-talks-with-gromyko-end-in-rift-on-mideast-russian-said.html | KISSINGER'S TALKS WITH GROMYKO END IN RIFT ON MIDEAST | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/business-briefs-common-market-weighs-account-unit-citibank-plans.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/ford-to-decontrol-price-of-old-oil-energy-chief-says-ford-to.html | Ford to Decontrol Price of â€¦Â²Old Oilâ€¦Â‚Â´ Energy Chief Says | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/recession-is-putting-more-whites-on-welfare-lines.html | Recession Is Putting More Whites on Welfare Lines | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/bentsen-of-texas-5th-democrat-in-race.html | Bentsen of Texas 5th Democrat in Race | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/london-stocks-tumble.html | London Stocks Tumble | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/martin-miss-leiss-win-junior-final.html | Martin, Miss Leiss Win Junior Final | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/colley-e-williams.html | COLLEY E. WILLIAMS | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/5million-in-art-is-stolen-in-milan-works-by-cezanne-gauguin-renoir.html | $5â€¦Â²MILLION IN ART IS STOLEN IN MILAN | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/technical-excellence-sustains-new-hungarian-string-quartet.html | Technical Excellence Sustains New Hungarian String Quartet | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/vic-damone-returns-with-bigger-punch.html | VIC DAMONE RETURNS WITH BIGGER PUNCH | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/metropolitan-briefs-chinatown-store-is-burglarized-tenants-protest.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/dollar-and-gold-value-off-stocks-slump-in-london.html | Dollar and Gold Value Off; Stocks Slump in London | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/oilprice-drop-may-give-consumers-slight-benefit.html | Oilâ€¦Â‚Â´Price Drop May Give Consumers Slight Benefit | True | By William D. Smith | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/condition-of-apartments-is-protested-in-brooklyn.html | Condition of Apartments Is Protested in Brooklyn | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/youth-16-topples-santana.html | Youth, 16, Topples Santana | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/apartment-tower-at-96th-may-include-a-major-store-apartment-tower-a.html | Apartment Tower at 96th May Include a Major Store | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/killing-of-fetus-is-charged-on-li-nassau-prosecutor-to-check.html | KILLING OF FETUS IS CHARGED ON L.I. | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/city-hall-fantasia.html | City Hall Fantasia | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/2-new-secretaries-appointed-by-carey.html | 2 NEW SECRETARIES APPOINTED BY CAREY | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/syria-bids-arabs-bar-a-limited-peace.html | Syria Bids Arabs Bar a Limited Peace | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/stars-set-back-sounds.html | Stars Set Back Sounds | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/wasted-homage.html | Wasted Homage | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/william-g-dooley-author-critic-70.html | WILLIAM G. DOOLEY, AUTHOR, CRITIC, 70 | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/ltv-cites-record-profit-du-pont-cuts-its-dividend-sales-also-set.html | LTV Cites Record Profit; Du Pont Cuts Its Dividend | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/ford-to-decontrol-price-of-old-oil-energy-chief-says.html | Ford to Decontrol Price of â€¦Â²Old Oilâ€¦Â‚Â´ Energy Chief Says | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/oilprice-drop-may-give-consumers-slight-benefit-industrial-nations.html | Oilâ€¦Â‚Â´Price Drop May Give Consumers Slight Benefit | True | By William D. Smith | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/doctor-j-the-young-old-pro-at-25.html | Doctor J: The Young Old Pro at 25 | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/nixon-is-planning-to-donate-some-papers-to-us.html | Nixon Is Planning to Donate Some Papers to U.S. | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/makarios-requests-un-council-to-meet.html | MAKARIOS REQUESTS U.N. COUNCIL TO MEET | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/20th-century-fund-plans-black-middle-class-study.html | 20th Century, Fund Plans Black Middle Class Study | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/anglers-economics-in-the-nation.html | Angler's Economics | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/washingtons-birthday-sales-attract-droves-of-shoppers-shoppers.html | Washington's Birthday Sales Attract Droves of Shoppers | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/albany-caucus-and-naacp-differ.html | Albany Caucus and N.A.A.C.P. Differ | True | By Ronald Smothers; Special to The New York Times | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/utilities-rates-stirring-debate-legislation-is-being-sought-to-curb.html | UTILITIES RATES STIRRING DEBATE | True | BY Reginald Stuart | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/released-koreans-allege-torture-for-confessions.html | Released Koreans Allege Torture for Confessions | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/gene-schroeder.html | GENE SCHROEDER | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-18 | 1975-02-18 | https://www.nytimes.com/1975/02/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-710 | B 998040 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/wine-talk-the-french-it-seems-drink-less-wine-these-days-american.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/eric-burdon-is-back-with-new-rock-band.html | ERIC BURDON IS BACK WITH NEW ROCK BAND | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/the-toy-awards.html | The Toy Awards | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/convicted-boston-doctor-put-on-probation-for-year-physician-given.html | Convicted Boston Doctor Put on Probation for Year | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/israels-president-cancels-nepal-trip.html | ISRAEL'S PRESIDENT CANCELS NEPAL TRIP | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/untouchable-wages.html | Untouchable Wages | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/house-panel-backs-a-diluted-bill-for-lower-interest-house-unit.html | House Panel Backs a Diluted Bill for Lower Interest | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bergman-offered-rights-at-hearing.html | BERGMAN OFFERED RIGHTS AT HEARING | True | By John L. Hess | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/concert-perles-songs-renaissance-evoked-in-3part-work-dedicated-to.html | Concert: Perle's â€šÃ„Ã´Songsâ€šÃ„Ã´ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/more-exchanges-join-tape-quotation.html | More Exchanges Join Tape Quotation | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-policemen-fight-planned-layoffs-100-officers-in.html | POLICEMEN FIGHT PLANNED LAYOFFS | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mccord-declares-that-mrs-mitchell-was-forcibly-held-comment-from.html | McCord Declares That Mrs. Mitchell Was Forcibly Held | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/grant-reports-it-is-considering-sale-of-502-interest-in-zellers.html | Grant Reports It Is Considering Sale of 50.2% Interest in Zeller's | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-handicapped-workers-face-layoff-by-goodwill.html | Handicapped Workers Face Layoff by Goodwill | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/soviet-price-rise-for-oil-confirmed.html | SOVIET PRICE RISE FOR OIL CONFIRMED | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/one-killed-scores-hurt-by-tornado-in-georgia.html | One Killed, Scores Hurt By Tornado in Georgia | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bleak-view-taken-in-mathews-dances.html | BLEAK VIEW TAKEN IN MATHEWS DANCES | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/economic-anomalies.html | Economic Anomalies | True | By Michael Stern | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/raymond-moley-dies.html | Raymond Moley Dies | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/poliss-goal-gives-rangers-a-22-standoff-with-scouts.html | Polisi's Goal Gives Rangers A 2â€šÃ„Ã²2 Standoff With Scouts | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/nevada-senate-panel-backs-equal-rights-amendment.html | Nevada Senate Panel Backs Equal Rights Amendment | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/discovering-a-gorky-of-greater-depth-versions-in-america-mirror.html | Discovering a Gorky of Greater Depth | True | By Kid Gussow | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/ann-l-scott-dies-feminist-leader-officer-of-now-a-poet-and-teacher.html | ANN L. SCOTT DIES; FEMINIST LEADER | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bird-massacre.html | Bird Massacre | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/girl-shot-dead-in-college-cafeteria-slaying-charged-to-rejected.html | Girl Shot Dead in College Cafeteria; Slaying Charged to Rejected Suitor | True | By James Feron; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/33-mines-closed-by-angry-workers.html | 33 MINES CLOSED BY ANGRY WORKERS | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/connecticut-and-new-york-share-of-windfall-put-at-690million-reid.html | Connecticut and New York Share Of Windfall Put at \$690â€šÃ„Ã® Million | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-25million-botanical-garden-project-begins.html | \$2.5â€šÃ„Ã® Million Botanical Garden Project Begins | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/unusual-frozen-foods-new-and-fabricated-no-cholesterol-boilinbag.html | Unusual Frozen Foods â€šÃ„Ã® New and Fabricated | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/red-smith-fun-games-and-a-little-blood-no-dumps-in-piedras-negras.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/high-court-kills-nixons-blocking-of-water-funds-justices-say.html | HIGH COURT KILLS NIXON'S BLOCKING OF WATER FUNDS | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/cheat-warrior-says-after-knicks-win-here.html | â€šÃ„Ã´Cheatâ€šÃ„Ã´ Warrior Says After Knicks Win Here | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/awardwinning-toys-nonsexist-nonracist-and-peaceful-safety-first-not.html | Awardâ€šÃ„Ã´Winning Toys: Nonsexist, Nonracistâ€šÃ„Ã® and Peaceful | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/lawyer-is-indicted-on-5-perjury-counts.html | LAWYER IS INDICTED ON 5 PERJURY COUNTS | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/25-million-botanical-garden-project-begins.html | \$2.5â€šÃ„Ã´ Million Botanical Garden Project Begins | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/amc-set-to-resume-its-output-next-monday.html | A.M.C. Set to Resume Its Output Next Monday | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/hungary-strikes-it-rich-with-restruck-old-gold-coins-hungary.html | Hungary Strikes It Rich With Restruck Old Gold Coins | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/california-standard-is-leaving-namibia.html | California Standard Is Leaving Namibia | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-shah-hints-at-assurances-of-oil-supplies-for.html | Shah Hints at Assurances Of Oil Supplies for Israel | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-us-arms-experts-may-aid-kuwaitis-arab-oil-state-is.html | U.S. ARMS EXPERTS MAY AID KUWAITIS | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/movie-security-group-will-hunt-for-pirates.html | Movie Security Group Will Hunt for Pirates | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-turnpike-agency-to-propose-a-rise-of-193-in-tolls.html | Turnpike Agency To Propose a Rise Of 19.3% in Tolls | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/market-vs-the-state-as-money-and-power-flow-to-opec-dr-burns.html | Market vs. the State | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/tv-review-semdaks-really-rosie-on-cbs-is-charming.html | TV Review | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/recital-joseph-villa-contrasts-liszt-and-3-others.html | Recital | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/obituary-4-no-title.html | Obituary â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mary-lou-williams-at-piano-leads-her-own-jazz-mass-at-st-patricks.html | Mary Lou Williams, at Piano, Leads Her Own Jazz Mass at St. Patrick's | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/28-new-jersey-senators-ordered-to-trial-for-closing-caucus-to-woman.html | 28 New Jersey Senators Ordered to Trial For Closing Caucus to Woman Colleague | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/a-rudderless-sailboat-proves-a-dream-boat.html | A Rudderless Sailboat Proves a Dream Boat | True | By Harry V. Forgeron; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/plato-on-women.html | Plato, on Women | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bryan-ferry-enfant-terrible-of-rock-gracious-and-suave-cleveland.html | Bryan Ferry: Enfant Terrible of Rock | True | By John Rockwell | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-high-court-kills-nixons-blocking-of-water-funds.html | HIGH COURT KILLS NIXON'S BLOCKING OF WATER FUNDS | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/tribute-to-logan-set-for-march-9.html | Tribute to Logan Set for March 9 | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-soviet-mig23-shipment-to-egyptians-is-reported.html | Soviet MIGâ€šÃ„Â'23 Shipment To Egyptians Is Reported | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bentley-five-seeded-no-1.html | Bentley Five Seeded No. 1 | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/joseph-breed-3d-60-led-amax-graphics.html | JOSEPH BREED 3D, 60, LED AMAX GRAPHICS | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mileage-meter-tampering.html | Mileage Meter Tampering | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/advertising-interpublic-bills-over-1billion-agency-changes-modern.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/arms-negotiators-meet.html | Arms Negotiators Meet | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/raymond-moley-roosevelt-aide-dies-brain-trust-leader-coined-new.html | Raymond Moley, Roosevelt Aide, Dies; Brain Trust Leader Coined â€šÃ„Â'New Dealâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/people-in-sports-esonka-kiick-warfield-say-theyre-in-wfl.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-york-tech-wins-8176.html | New York Tech Wins. 81â€šÃ„Â'76 | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/ecuadors-oil-income-up.html | Ecuador's Oil Income Up | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/assembly-votes-for-sex-equality.html | ASSEMBLY VOTES FOR SEX EQUALITY | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/the-emphasis-is-on-the-yogurt-in-mrs-manocherians-recipes.html | The Emphasis Is on the Yogurt in Mrs. Manocherian's Recipes | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-36-families-begin-picking-up-the-pieces-after-east.html | 36 Families Begin Picking Up the Pieces After East Orange Fire Destroys Homes | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/high-court-to-decide-on-insider-deals.html | High Court to Decide on Insider Deals | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/lessons-of-watergate.html | Lessons of Watergate | True | By Raoul Berger | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/military-in-lisbon-says-it-will-retain-a-role-in-politics-general.html | Military in Lisbon Says It Will Retain A Role in Politics | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/lawyer-presses-dolphin-ticket-fight.html | Lawyer Presses Dolphin Ticket Fight | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/letters-to-the-editor-our-key-economic-ill-productivity-lag-edson.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/food-prices-down.html | Food Prices Down | True | By Will Lissner | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/soviet-mig23-shipment-to-egyptians-is-reported-introduction-of.html | Soviet MIGâ€šÃ„Â'23 Shipment To Egyptians Is Reported | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/army-gains-3d-victory.html | Army Gains 3d Victory | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/elliott-sullivan-memorial.html | Elliott Sullivan Memorial | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/brookings-to-recall-book-with-material-without-attribution.html | Brookings to Recall Book With Material Without Attribution | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/maritime-aid-bill-passed-by-congress.html | MARITIME AID BILL PASSED BY CONGRESS | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/cargill-acquires-a-purina-facility-turkeyprocessing-business-widens.html | CARGILL ACQUIRES A PURINA FACILITY | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/abductor-of-rutherford-boy-7-cleared-oi-kidnapping-charge.html | Abductor of Rutherford Boy, 7, Cleared of Kidnapping Charge | True | By Jerry M. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/audley-farm-posts-3-victories-in-row-at-bowie-at-hialeah-.html | Audley Farm Posts 3 Victories in Row | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/ramirez-trounces-emerson.html | Ramirez Trounces Emerson | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/george-g-ellner-pioneer-in-ultraviolet-purification.html | George G. Ellner, Pioneer In UltraiêÃ„Â¨Violet Purification | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/aussies-call-off-s-african-tour.html | Aussies Call Off S. African Tour | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/for-potassiumrich-diets-bananas-are-one-answer-banana-a-day-some.html | For PotassiumêÃ„Â¨Rich Diets Bananas Are One Answer | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/3-die-as-copters-collide.html | 3 Die as Copters Collide | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-plan-for-sugar-refinery-is-supported-by-alampi.html | Plan for Sugar Refinery Is Supported by Alampi | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/maudling-is-given-key-tory-position-old-rival-of-heath-picked-by.html | MIRING IS GIVEN KEY TORY POSITION | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/wide-walkout-in-canada.html | Wide Walkout in Canada | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-palace-by-seashore-to-be-sold-by-auction.html | äêÃ„Â¨Palace by SeashoreêÃ„Â¨ To Be Sold by Auction | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/2-more-abortion-inquiries-on-li.html | 2 More Abortion Inquiries on L.I. | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/kallinger-boy-to-undergo-tests.html | Kallinger Boy to Undergo Tests | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-labor-to-shun-role-in-political-parties.html | Labor to Shun Role In Political Parties | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/doubleday-sets-up-2500-fiction-prize.html | Doubleday Sets Up $2,500 Fiction Prize | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mother-fights-to-teach-boy-6-reading-at-home-boy-taught-phonics-a.html | Mother Fights to Teach Boy, 6, Reading at Home | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/books-of-the-times-some-unoriginal-sins-initiating-a-heretical.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/at-wodehouse-funeral-friends-and-neighbors-laud-his-humor.html | At Wodehouse Funeral, Friends And Neighbors Laud His Humor | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/husband-flies-to-rome-to-join-miss-fedicheva.html | Husband Flies to Rome To Join Miss Fedicheva | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/people-and-business-gains-in-housing-predicted-by-us-aides.html | People and Business | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/photon-bankrupt-us-court-declares.html | PHOTON BANKRUPT, U.S. COURT DECLARES | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/young-expro-smooths-details-to-keep-bowling-tour-rolling.html | Young ExêÃ„Â¨Pro Smooths Details To Keep Bowling Tour Rolling | True | By Al Harvin; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/curtail-recruiting-and-help-high-schools-mcguire-asks-al-mcguire.html | Curtail Recruiting and Help High Schools, McGuire Asks | True | By Murray Chass | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/larrieu-a-woman-on-the-run-ill-try-for-record-big-brother-watching.html | Larrieu: A Woman On the Run | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/education-board-vetoes-id-cards-bars-order-to-officials-of-parent.html | EDUCATION BOARD VETOES I.D CARDS | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/badillo-attacks-capital-budget-says-angrily-that-it-fails-to.html | BADILLO ATTACKS CAPITAL BUDGET | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/stocks-on-amex-show-a-decline-counter-issues-also-are-off-as.html | STOCKS ON AMEX SHOW A DECLINE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/harvester-profit-up.html | Harvester Profit Up | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/a-t-t-aide-tells-house-panel-of-wide-eavesdropping-by-the-bell.html | A.T. Aide Tells House Panel of Wide Eavesdropping by the Bell System | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/hunter-theaters-seek-25million-start-a-campaign-to-cover.html | HUNTER THEATERS SEEK $2.5iêÃ„Â¨MILLION | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/east-carolina-picks-aide.html | East Carolina Picks Aide | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-ads-for-nixon-tapes-lead-to-old-speeches.html | Ads for â€šÃ„Â¹Nixon Tapesâ€šÃ„Âª Lead to Old Speeches | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/lon-nols-defense-position-continues-to-deteriorate.html | Lon Nol's Defense Position Continues to Deteriorate | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/gold-trading-by-central-bankers-asked.html | Gold Trading by Central Bankers Asked | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/76-wallace-bid-opposed-in-south-some-governors-challenge.html | â€šÃ„Â²76 WALLACE BID OPPOSED IN SOUTH | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/missionaries-in-new-role-are-amazon-indians-buffer-spectacular.html | Missionaries, in New Role, Are Amazon Indiansâ€šÃ„Â´ Buffer | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/senate-unit-votes-to-set-up-foreignaid-subcommittee.html | Senate Unit Votes to Set Up Foreignâ€šÃ„Â¨Aid Subcommittee | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/about-new-york-help-for-the-handicapped.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/handicapped-workers-face-off-by-goodwill.html | Handicapped Workers Face Layoff by Goodwill | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/the-easiest-food-in-the-world-to-cook-perhaps-its-persian.html | The Easiest Food in the World to Cook? Perhaps It's Persian | True | By Craig Claiborne; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/cab-aide-is-dead-in-apparent-suicide.html | C.A.B. AIDE IS DEAD IN APPARENT SUICIDE | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bridge.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bluhdorn-urges-opec-as-an-antitrust-target-offshore-protection.html | Bluhdorn Urges OPEC As an Antitrust Target | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/stage-conga-mania.html | Stage: â€šÃ„Â²Conga Maniaâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/abortion-error.html | Abortion Error | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/gm-recalls-220000-cars.html | G.M. Recalls 220,000 Cars | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/african-countriesplanning-financial-aid-for-the-plo.html | African Countriesâ€šÃ„Â¹Planning Financial Aid for the P.L.O. | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/chemical-bank-cuts-prime-rate-to-8-drop-is-from-9more-join-in-fall.html | Chemical Bank Cuts Prime Rate to 8Ã¢â€°Â¤% | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/the-universities-return.html | The Universitiesâ€šÃ„Â´ Return | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/10-teams-accept-division-ii-berths.html | 10 Teams Accept Division II Berths | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-states-supreme-court-rejects-petition-for.html | State's Supreme Court Rejects Petition For $120â€šÃ„ÂªMillion Rise in School Aid | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/labor-to-shun-role-in-political-parties-many-says-labor-will-avoid.html | Labor to Shun Role in Political Parties | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/campaign-reform-lags-despite-law-common-cause-aide-sees-danger-in.html | CAMPAIGN REFORM LAGS DESPITE LAW | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/secretary-of-army-approves-bird-kill-at-kentucky-fort.html | Secretary of Army Approves Bird Kill At Kentucky Fort | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/psychological-trend-perceived-in-arab-world-toward-accepting.html | Psychological Trend Perceived in Arab World Toward Accepting Existence of Israel | True | By Henry Tanner; Special to The New York Times. | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/panel-to-assess-ozone-problem.html | PANEL TO ASSESS OZONE PROBLEM | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-raymond-moley-dies.html | Raymond Moley Dies | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/richard-crossmans-son-found-hanged-in-britain.html | Richard Crossman's Son Found Hanged in Britain | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/3-cab-members-would-give-hearings-for-new-air-service.html | 3 C.A.B. Members Would Give Hearings for New Air Service | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/newspaper-joins-dix-unit.html | Newspaper Joins Dix Unit | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/india-cautions-us-against-resuming-arms-supplies-to-pakistan-visit.html | India Cautions U.S. Against Resuming Arms Supplies to Pakistan | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/hatfield-says-food-aid-sent-abroad-should-be-humanitarian-not.html | Hatfield Says Food Aid Sent Abroad Should Be Humanitarian, not Political | True | By Leslie H. Gelb; Special to The New York Times. | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/senate-democrats-agree-on-plan-to-spur-economy-senate-democrats.html | Senate Democrats Agree On Plan to Spur Economy | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/closings-are-set-by-springs-mills-17-plants-13000-workers-to-be.html | CLOSINGS ARE SET BY SPRINGS MILLS | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/the-policy-planners-washington.html | The Policy Planners | True | By James Reston | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/queens-museum-drops-director.html | Queens Museum Drops Director | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/stationary-cyclist-claims-record.html | Stationary Cyclist Claims Record | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mills-back-in-the-hospital-for-further-examination.html | Mills Back in the Hospital For Further Examination | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/soybean-prices-decline-sharply-many-contracts-drop-daily-limitwheat.html | SOYBEAN PRICES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/legislators-told-of-unfair-penalties-hear-request-for-easing-drug.html | Legislators, Told of Unfair Penalties, Hear Request for Easing Drug Laws | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/chrysler-sees-quarter-loss-directors-meet-today-to-act-on-dividend.html | Chrysler Sees Quarter Loss | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/health-peril-seen-in-pollution-device.html | HEALTH PERIL SEEN IN POLLUTION DEVICE | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/first-boston-saudi-venture.html | First Boston Saudi Venture | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/pro-tennis-defies-peril-of-inflation.html | Pro Tennis Defies Peril Of Inflation | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/senate-asks-aid-of-ford-in-inquiry-panel-on-intelligence-groups.html | SENATE ASKS AID OF FORD IN INQUIRY | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-student-23-stabbed-to-death-by-3-on-crowded-subway.html | Student, 23, Stabbed to Death By 3 on Crowded Subway Train | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/delaware-teachers-strike-over-pay.html | Delaware Teachers Strike Over Pay | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/court-to-review-college-aid-case-will-rule-on-maryland-help-for.html | COURT TO REVIEW COLLEGE AID CASE | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/state-is-urged-to-join-6-others-in-suit-challenging-relief-curb.html | State Is Urged to Join 6 Others In Suit Challenging Relief Curb | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/house-delays-vote-on-bill-raising-senators-benefits.html | House Delays Vote on Bill Raising Senatorsâ€¦Â Benefits | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-new-jersey-briefs-kallinger-boy-to-undergo-tests.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/market-place-guidelines-offered-on-going-private.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-28-new-jersey-senators-ordered-to-trial-for.html | 28 New Jersey Senators Ordered to Trial For Closing Caucus to Woman Colleague | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/developing-nations-finish-plan-to-raise-share-of-economy.html | Developing Nations Finish Plan to Raise Share of Economy | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/wage-progress-seen-in-germany-acceptance-by-2-big-unions-of-raises.html | WAGE PROGRESS SEEN IN GERMANY | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/no-defenders-of-fair-trade-are-found-at-repeal-hearing-retailers.html | No Defenders of â€¦Â â€™Fair Tradeâ€¦Â Â´ Are Found at Repeal Hearing | True | By Eileen Shanahan | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/disney-will-join-in-bicentennial-15month-series-of-parades-is.html | DISNEY WILL JOIN IN BICENTENNIAL | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/skyscraper-renovation.html | Skyscraper Renovation | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/ads-for-nixon-tapes-lead-to-old-speeches.html | Ads for â€¦Â Â´Nixon Tapesâ€¦Â Â´ Lead to Old Speeches | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/cavanagh-stresses-need-for-us-aid.html | Cavanagh Stresses Need for U.S. Aid | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/obituary-3-no-title.html | Obituary 3 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/plan-would-tax-cars-that-get-low-mileage.html | Plan Would Tax Cars That Get Low Mileage | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/panel-examines-defense-budget-but-8-new-house-members-seem-to-have.html | PANEL EXAMINES DEFENSE BUDGET | True | By John W. Finney | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/prisoner-29-with-less-than-a-year-to-go-escapes-in-a-downtown-chase.html | Prisoner, 29, With Less Than a Year to Go Escapes in a Downtown Chase | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-bergman-offered-rights-at-hearing-senate-panel.html | BERGMAN OFFERED RIGHTS AT HEARING | True | By John L. Hess | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/notes-on-people-2-key-us-delegates-at-an-to-quit-posts.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/naacp-backs-ward-for-state-post.html | N.A.A.C.P. Backs Ward for State Post | True | By Ron Smothers; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/oil-perils-spains-shellfish.html | Oil Perils Spain's Shellfish | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/ashe-borg-triumph.html | Ashe, Borg Triumph | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/ford-seeks-votes-to-sustain-a-veto-senate-is-expected-to-vote-delay.html | FORD SEEKS VOTES TO SUSTAIN A VETO | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/polaroids-net-slumped-558-in-the-4th-quarter.html | Polaroid's Net Slumped 55.8% in the 4th Quarter | True | By William D. Smith | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/consumer-notes-settling-with-the-caterer-after-canceling-a-wedding.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-senate-democrats-agree-on-plan-to-spur-economy.html | Senate Democrats Agree On Plan to Spur Economy | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/market-is-lower-in-active-trading-stocks-weak-on-dividends-strong.html | MARKET IS LOWER IN ACTIVE TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/article-1-no-title.html | Article 1 â€¦ Â® No Title | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/queens-man-shoots-four-in-one-family-then-kills-himself.html | Queens Man Shoots Four in One Family, Then Kills Himself. | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-convicted-boston-doctor-put-on-probation-for-year.html | Convicted Boston Doctor Put on Probation for Year | True | By John Kifner; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/dollar-firmer-abroad-gold-is-mixed.html | Dollar Firmer Abroad | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mayor-of-venice-quits-in-dispute-rift-over-communist-share-in-rule.html | MAYOR OF VENICE QUITS IN DISPUTE | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/student-23-stabbed-to-death-by-3-on-crowded-subway-train-student-23.html | Student, 23, Stabbed to Death By 3 on Crowded Subway Train | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/us-imported-no-gold-at-first-of-month.html | U.S. Imported No Gold at First of Month | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/tv-guide-changes-inaccurate-ad.html | TV Guide Changes Inaccurate Ad | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/bid-to-reorganize-made-by-rea-inc-bankruptcy-move-is-laid-to.html | BID TO REORGANIZE MADE BY REA, INC. | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/rare-filipino-bamboo-organ-plays-again-rededication-concert-price.html | Rare Filipino Bamboo Organ Plays Again | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/lord-geddes-67-headed-british-travel-association.html | Lord Geddes, 67, Headed British Travel Association | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-man-cleared-in-abduction-of-boy-7-from-rutherford.html | Man Cleared in Abduction of Boy, 7, From Rutherford | True | By Jerry M. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/shah-hints-at-assurances-of-oil-supplies-for-israel-remark-called.html | Shah Hints at Assurances Of Oil Supplies for Israel | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/5-youths-die-in-crash.html | 5 Youths Die in Crash | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/canadian-official-asserts-police-had-approved-fbis-informer.html | Canadian Official Asserts Police Had Approved F.B.I.'s Informer | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/freed-korean-cleric-applauded-at-a-cathedral-service-in-seoul.html | Freed Korean Cleric Applauded At a Cathedral Service in Seoul | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/chivu-stoica-dies-exrumanian-leader.html | CHIVU STOICA DIES; EXâ€¦Â®RUMANIAN LEADER | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/21-cigarettes.html | 21 Cigarettes | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/3-seats-sold-by-big-board.html | 3 Seats Sold by Big Board | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/3-governors-assail-ford-on-recession-govs-carey-byrne-and-grasso.html | 3 Governors Assail Ford on Recession | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/hospital-reopening-in-suffolk-county-after-16day-strike.html | Hospital Reopening In Suffolk County After 16â€¦Â®Day Strike | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/ethiopian-strongman-declares-six-million-are-ready-to-fight-new.html | Ethiopian Strongman Declares Six Million Are Ready to Fight | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/us-arms-experts-may-aid-kuwaitis-arab-oil-state-is-reported-seeking.html | U.S. ARMS EXPERTS MAY AID KUWAITIS | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/islanders-lose-to-sabres-32.html | Islanders Lose To Sabres, 3â€¦Â®2 | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/mishaps-mark-bobsled-trials.html | Mishaps Mark Bobsled Trials | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/watchmen-had-cut-off-alarms-at-milan-gallery-border-nearby.html | Watchmen Had Cut off Alarms at Milan Gallery | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/rules-to-weaken-bumpers-argued-tests-show-benefits-from-stronger.html | RULES TO WEAKEN BUMPERS ARGUED | True | By Walter Rugaber; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/the-gift-horses-mouth-foreign-affairs.html | The Gift Horse's Mouth | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/underground-atlanta-complex-is-beset-by-problems-few-customers-home.html | Underground Atlanta Complex Is Beset by Problems | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/british-press-leader-says-pay-cannot-match-inflation.html | British Press Leader Says Pay Cannot Match Inflation | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/heres-a-chair-that-cradles-you.html | Here's a Chair That Cradles You | True | By Rita Reif | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/superstars-title-won-by-simpson.html | Superstars Title Won By Simpson | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/22-hurt-in-door-mishaps-since-1968-says-lirr.html | 22 Hurt in Door Mishaps Since 1968, Says L.I.R.R. | True | By Roy R. Silver | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/squeeze-on-farmers-1975-profits-seen-squeeze-on-farmers-earnings.html | Squeeze on Farmers' 1975 Profits Seen | True | By William Robbins; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-3-governors-assail-ford-on-recession.html | 3 Governors Assail Ford on Recession | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/dresden-bombing-exhibit-shut-in-austria-as-pronazi.html | Dresden Bombing Exhibit Shut in Austria as ProâĂŠâĂŹNazi | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/turnpike-agency-to-propose-a-rise-of-193-in-tolls.html | Turnpike Agency To Propose a Rise Of 19.3% in Tolls | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/greece-striving-to-protect-acropolis-from-pollution-and-tourists.html | Greece Striving to Protect Acropolis From Pollution and Tourists | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-19 | 1975-02-19 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-mary-lou-williams-at-piano-leads-her-jazz-mass.html | Mary Lou Williams, at Piano, Leads Her Jazz Mass at St. Patrick's | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-712 | B 998043 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/liggett-group-offers-5-tv-spots.html | Liggett Group Offers 5 TV Spots | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/favored-hoso-wins-camellia-at-hialeah.html | Favored Hoso Wins Camellia at Hialeah | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/eloise-polak-francis-56-loreal-promotion-aide.html | Eloise Polak Francis, 56, L'Oreal Promotion Aide | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/new-regents-chancellor-theodore-michael-black.html | New Regents Chancellor | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/ftc-approves-divestiture.html | F.T.C. Approves Divestiture | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/policeman-is-indicted-by-jersey-in-long-branch-youths-slaying.html | Policeman Is Indicted by Jersey In Long Branch Youth's Slaying | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/tv-attack-on-terror-cbss-fbi-story-is-first-of-twopart-movie-on-64.html | TV: âĂŠâĂŹAttack on TerrorâĂŠâĂŹ | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/attempted-escaper-indicted.html | Attempted Escaper Indicted | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/books-of-the-times-heaps-of-operatic-souffle.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/senator-ammond-wins-support-of-her-constituency.html | Senator Ammond Wins Support of Her Constituency | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/pan-am-aide-says-some-jews-avoid-line-because-of-iran-tie.html | Pan Am Aide Says Some Jews Avoid Line Because of Iran Tie | True | By Robert Levdsey | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/business-briefs-tapline-announces-pumping-halt-trust-immunity-given.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/blue-cross-gains-a-168-increase-in-hospital-rate.html | BLUE CROSS GAINS A 16.8% INCREASE IN HOSPITAL RATE | True | By David Bird | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/rep-hansen-guilty.html | Rep. Hansen Guilty | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/pentecostalism-rises-like-a-phoenix-from-slums.html | Pentecostalism Rises Like a Phoenix From Slums | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/senate-approves-by-6628-a-delay-in-rise-of-oil-fee.html | SENATE APPROVES, BY 66âĂŠâĂŹ28, A DELAY IN RISE OF OIL FEE | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/canada-announces-an-increase-of-11-in-spending-budget.html | Canada Announces An Increase of 11 In Spending Budget | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/credit-card-abuses-spread-as-even-the-affluent-plunge-into-debt.html | Credit Card Abuses Spread as Even the Affluent Plunge Into Debt | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/fahny-states-condition.html | Fahny States Condition | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/rangers-play-22-tie-polls-hurt-not-serious.html | Rangers Play 2âĂŠâĂŹ2 Tie; Polls Hurt; Not Serious | True | By Parton Keese | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/house-establishes-intelligence-inquiry-house-inquiry-set-on.html | House Establishes Intelligence Inquiry | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/flames-halt-stars.html | Flames Halt Stars | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/state-of-economy-alarms-henry-ford-and-woodcock.html | State of Economy Alarms Henry Ford and Woodcock | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/reagan-on-the-road-easy-smile-and-hard-rhetoric.html | Reagan on the Road: Easy Smile and Hard Rhetoric | True | By R. W. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/lafayette-fives-hopes-dimmed-by-injuries.html | Lafayette Five's Hopes Dimmed by Injuries | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/luigi-dallapiccola-dies-at-71-composer-and-musical-theorist.html | Luigi Dallapiccola Dies at 71; Composer and Musical Theorist | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/byrne-presses-for-registration-by-mail.html | Byrne Presses for Registration by Mail | True | By Frank J. Prial; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/failures-in-1974-for-businesses-put-at-a-3year-high.html | Failures in 1974 For Businesses Put At a 3â€ŚÂ¨Year High | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/suspect-in-piracy-of-films-is-seized-suspect-in-film-piracy-network.html | Suspect in Piracy Of Films Is Seized | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/bishop-who-died-in-a-hotel-in-paris-cleared-by-church.html | Bishop Who Died in a Hotel In Paris Cleared by Church | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/new-gun-battles-rage-in-asmara-casualties-believed-high-in-night-of.html | NEW GUN BATTLES RAGE IN ASMARA | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/khalid-and-linda-together.html | Khalid and Linda, Together | True | By Linda Friedman Shah | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/bentsen-says-business-alone-cant-reverse-us-economy.html | Bentsen Says Business Alone Can't Reverse U.S. Economy | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/textile-workers-in-wallace-nc-reject-union-tie.html | Textile Workers In Wallace, N.C., Reject Union Tie | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/moves-by-saigons-foes-said-to-peril-roads-to-the-highlands.html | Moves by Saigon's Foes Said to Peril Roads to the Highlands | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/st-johns-early-drive-subdues-st-josephs.html | St. John's Early Drive Subdues St. Joseph's | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/epa-offers-plan-on-traffic-control-for-boston-region.html | E.P.A. Offers Plan On Traffic Control For Boston Region | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/ford-regretting-vote-on-import-tax-criticizes-congress-and-pledges.html | Ford, Regretting Vote on Import Tax, Criticizes Congress and Pledges Veto | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/article-2-no-title.html | Article 2 â€ŚÂ® No Title | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/music-fleisher-soloist-in-prokofiev-carnegie-hall-pianist-still.html | Music: Fleisher Soloist in Prokofiev | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/knicks-subdue-pistons.html | Knicks Subdue Pistons | True | By Thomas Rogers; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/record-903-entries-seek-pulitzer-journalism-prizes.html | Record 903 Entries Seek Pulitzer Journalism Prizes | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/suit-by-government-scored-by-att.html | SUIT BY GOVERNMENT SCORED BY A.T.&T. | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/police-call-subway-slaying-a-preplanned-ripoff.html | Police Call Subway Slaying a â€ŚÂ¨Preplanned Ripâ€ŚÂ¨Offâ€ŚÂ¨ | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/rep-hansen-guilty-76483546.html | Rep. Hansen Guilty | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/article-3-no-title-finley-wins-bando-arbitration-case.html | Finley Wins Bando Arbitration Case | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/court-finds-some-us-oil-pricing-illegal.html | Court Finds Some U.S. oil Pricing Illegal | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/yale-sextet-routed.html | Yale Sextet Routed | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/wings-defeat-flyers.html | Wings Defeat Flyers | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/souzay-iii-recital-put-off.html | Souzay III, Recital Put Off | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/george-van-santvoord-is-dead-hotchkiss-principal-29-years.html | George Van Santvoord Is Dead; Hotchkiss Principal 29 Years | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/nixon-in-first-trip-since-his-surgery-visits-annenberg.html | Nixon, in First Trip Since His Surgery, Visits Annenberg | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/mishap-on-ski-lift-termed-accident.html | Mishap on Ski Lift Termed Accident | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/nude-art-in-halls-of-justice-stirs-a-storm-in-bronx.html | Nude Art in Halls of Justice Stirs a Storm in Bronx | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/two-men-indicted-over-nixon-taxes.html | TWO MEN INDICTED OVER NIXON TAXES | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/tommy-tune-sings-with-little-success-atop-village-gate.html | Tommy Tune Sings With Little Success â€ŚÂ¨Atopâ€ŚÂ¨ Village Gate | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/sterndent-suit-cites-kuwait-role-in-bid-sterndent-suit-cites-arab.html | Sterndent Suit Cites Kuwait Role in Bid | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/trainers-hearing-put-off.html | Trainer's Hearing Put Off | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/bergman-refuses-to-give-answers-to-senate-panel.html | BERGMAN REFUSES TO GIVE ANSWERS TO SENATE PANEL | True | By John L. Hess; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/basketball-star-keeps-cool-on-recruiting.html | Basketball Star Keeps Cool On Recruiting | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/house-votes-347million-to-aid-bankrupt-railways-aid-to-railroads.html | House Votes $347â€¦Â°Million To Aid Bankrupt Railways | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/correction-76483559.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/pennsy-loss-wider-firestone-net-off.html | Pennsy Loss Wider; Firestone Net Off | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/british-threaten-oil-takeover-if-north-sea-interest-is-refused.html | British Threaten Oil Takeâ€¦Â°Over If North Sea Interest Is Refused | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/taxcut-bill-gets-panels-approval-ways-and-means-measure-sets-a.html | TAXâ€¦Â°CUT BILL GETS PANEL'S APPROVAL | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/suit-charging-gop-kickbacks-by-nassau-employes-dismissed.html | Suit Charging G.O.P. Kickbacks By Nassau Employes Dismissed | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/nets-win-113-91-paultz-is-hurt.html | Nets Win, 113 â€¦Â° 91; Paultz Is Hurt | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/chess-fischers-missile-becomes-a-boomerang-in-other-hands.html | Chess | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/finley-wins-arbitration-with-bando-finley-wins-bando-arbitration.html | Finley Wins Arbitration With Bando | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/miss-bagaya-removed-by-amin-goes-to-kenya.html | Miss Bagaya, Removed By Amin, Goes to Kenya | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/ring-title-to-aussie.html | Ring Title to Aussie | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/judge-metes-out-a-written-punishment-to-offenders.html | Judge Metes Out a Written Punishment to Offenders | True | By Andrew H. Malcolm; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/publisher-a-foe-of-busing-is-elected-resents-head.html | Publisher, a Foe of Busing, Is Elected Resents Head | True | By Iver Peterson; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/experiments-on-humans.html | Experiments on Humans | True | By Jay Katz | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/army-begins-bird-eradication-spraying-flock-at-kentucky-post.html | Army Begins Bird Eradication, Spraying Flock at Kentucky Post | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/the-newboy-network-essay.html | The Newâ€¦Â°Boy Network | True | By William Safire | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/stocks-advance-in-amex-trading-index-rises-by-042-point-otc-issues.html | STOCKS ADVANCE IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/senate-rollcall-vote-to-halt-oil-import-fee.html | Senate Rollâ€¦Â°Call Vote To Halt Oil Import Fee | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/why-the-knicks-want-eddie-donovan.html | Why the Knicks Want Eddie Donovan | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/new-7475-highs-lows.html | New â€¦Â°74â€¦Â°'75 Highs Lows | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/rudel-survives-30-city-opera-years.html | Rudel Survives 30 City Opera Years | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/new-yorker.html | New Yorker | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/nevada-gaming-unit-favors-giving-license-to-shenker.html | Nevada Gaming Unit Favors Giving License to Shenker | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/advertising-allied-presents-new-dog-foods.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/high-court-grants-irs-wide-access-to-bank-files.html | High Court Grants I.R.S. Wide Access to Bank Files | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/decade-environment-need-put-at-16billion-by-bardin.html | Decade Environment Need Put at 16â€¦Â°Billion by Bardin | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/people-and-business-arabamerican-bank-proposed.html | People and Business | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/pressure-on-moscow-seen.html | Pressure on Moscow Seen | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/3-youths-terrorize-and-rob-aged-couple-in-home.html | 3 Youths Terrorize and Rob Aged Couple in Home | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/rate-on-citys-notes-drops-to-the-level-of-8-months-ago.html | Rate on City's Notes Drops to the Level Of 8 Months Ago | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/market-is-mixed-as-trading-lags-declines-exceed-advances-by-711-to.html | MARKET IS MIXED AS TRADING LAGS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/the-fear-of-truth.html | The Fear Of Truth | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/east-and-west-germany-dissatisfied-with-the-slow-advance-toward.html | East and West Germany Dissatisfied With the Slow Advance Toward Improved Relations | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/2-in-french-chateau-fight-will-not-have-to-stand-trial.html | 2 In French Chateau Fight Will Not Have to Stand Trial | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/uaw-works-out-deal-on-insurance-gm-agrees-to-give-idle-health-and.html | U.A.W. WORKS OUT DEAL ON INSURANCE | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/chrysler-omits-regular-dividend-first-such-action-since-38-reflects.html | CHRYSLER OMITS REGULAR DIVIDEND | True | By William D. Smith | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/writers-guild-east-in-accord-with-tv.html | WRITERS GUILD EAST IN ACCORD WITH TV | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/oil-tariff-oil-price.html | Oil Tariff; Oil Price | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/school-in-bronx-is-closed-in-meningitis-death-scare-frightened.html | School in Bronx Is Closed In Meningitis Death Scare | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/federated-cyprus.html | Federated Cyprus | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/spains-premier-says-socialists-could-play-a-role-in-politics.html | Spain's Premier Says Socialists Could Play a Role in Politics | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/carey-after-50-days-still-a-conundrum-in-the-capitol-carey-after-50.html | Carey, After 50 Days, Still a Conundrum in the Capitol | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/thyra-ferre-bjorn-69-author-of-popular-novels.html | Thyra Ferre Bjorn, 69, Author of Popular Novels | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/things-that-bring-dirt-and-disease.html | Things That Bring Dirt and Disease | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/imc-plans-to-buy-rest-of-commercial-solvents-imc-set-to-buy-rest-of.html | I.M.C. Plans to Buy Rest Of Commercial Solvents | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/senators-move-to-outlaw-abuses-in-nursing-homes.html | Senators Move to Outlaw Abuses in Nursing Homes | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/bitterness-in-turkey-over-us-aid-cutoff-is-widespread.html | Bitterness in Turkey Over U.S. Aid Cutoff Is Widespread | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/metropolitan-briefs-200-jobs-appear-doomed-in-bronx-accused-slayer.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/senate-panel-sets-recount-in-new-hampshire-contest.html | Senate Panel Sets Recount In New Hampshire Contest | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/battle-of-the-burger.html | Battle of the Burger | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/carey-after-50-days-still-a-conundrum-in-the-capital-carey-after-50.html | Carey, After 50 Days, Still a Conundrum in the Capital | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/governors-obtain-little-relief-for-economic-woes.html | Governors Obtain Little Relief for Economic Woes | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/music-websters-ravel.html | Music: Webster's Ravel | True | By John Rockwell | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/dollar-mostly-up-in-trading-abroad.html | DOLLAR MOSTLY UP IN TRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/state-sees-no-need-to-remove-goldman-from-shubert-fund-no-need-is.html | State Sees No Need To Remove Goldman From Shubert Fund | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/un-debate-is-due-on-cyprus-today-security-council-to-take-up-greek.html | U.N. DEBATE IS DUE ON CYPRUS TODAY | True | By Kathleen Teltsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/cabs-use-of-investigators-criticized.html | C.A.B.'s Use of Investigators Criticized | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/warehouseman-is-held-on-cargotheft-charge.html | Warehouseman Is Held On CargoâÂÂTheft Charge | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/ouster-of-black-principal-upheld-by-federal-court.html | Ouster of Black Principal Upheld by Federal Court | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/italian-police-find-artobjects-cache.html | ITALIAN POLICE FIND ARTâÂÂOBJECTS CACHE | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/house-establishes-intelligence-inquiry.html | House Establishes Intelligence Inquiry | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/kuhn-and-rozelle-caution-against-legal-sports-bets-kuhn-and-rozelle.html | Kuhn and Rozelle Caution Against Legal Sports Bets | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/electronic-surveillance-scope-of-wiretapping-and-bugging-an-issue.html | Electronic Surveillance: Scope of Wiretapping and Bugging an Issue of Rising Concern | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/richard-j-dehaan-dies-u-of-connecticut-official.html | Richard J. DeHaan Dies; U. of Connecticut Official | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/450000-to-aid-black-internes-in-a-law-program-in-the-south.html | $450,000 to Aid Black Internes in a Law Program in the South | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/bonn-cites-schmidt-illness.html | Bonn Cites Schmidt Illness | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/new-jersey-briefs-us-court-upholds-gross-conviction-college-to-visit.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/archives/couple-plead-not-guilty-in-fatal-neglect-of-child.html | Couple Plead Not Guilty In Fatal Neglect of Child | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/beame-reiterates-need-to-raise-realestate-tax-in-next-budget.html | Beame Reiterates Need to Raise Real Estate Tax in Next Budget | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/state-sees-no-need-to-remove-goldman-from-shubert-fund.html | State Sees No Need To Remove Goldman From Shubert Fund | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/excerpts-from-questions-to-bergman.html | Excerpts From Questions to Bergman | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/3-mayors-call-on-congress-to-strengthen-job-aid.html | 3 Mayors Call on Congress to Strengthen Job Aid | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/divorce-dispute-grows-in-brazil-introduction-is-inevitable.html | DIVORCE DISPUTE GROWS IN BRAZIL | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/kuhn-and-rozelle-caution-against-legal-sports-bets.html | Kuhn and Rozelle Caution Against Legal Sports Bets | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/marquette-risks-streak-in-garden.html | Marquette Risks Streak In Garden | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/mrs-ryan-nazi-guard-is-indicted-in-germany.html | Mrs. Ryan, Nazi Guard, Is Indicted in Germany | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/ruling-by-supreme-court-stirs-antitrust-question-supreme-court.html | Ruling by Supreme Court Stirs Antitrust Question | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/truck-shipments-in-alaska-curbed-pipeline-drivers-off-job-as-safety.html | TRUCK SHIPMENTS IN ALASKA CURBED | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/sidney-berry-made-educational.html | SIDNEY BERRY, MADE EDUCATIONAL FILMS | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/harvard-six-clinches-title.html | Harvard Six Clinches Title | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/article-1-no-title.html | Article 1 â€" No Title | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/people-in-sports-white-signs-90000-yank-pact.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/commingled-equity-funds-for-employe-benefit-accounts.html | COMMINGLED EQUITY FUNDS | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/helling-gets-10pin-lead-in-bowling.html | Helling Gets 10 Pin Lead In Bowling | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/oddlot-transactions.html | Odd Lot Transactions | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/dr-carl-breitner.html | DR. CARL BREITNER | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/us-teams-train-forces-in-34-lands.html | U.S. TEAMS TRAIN FORCES IN 34 LANDS | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/wbai-to-present-a-series-on-contemporary-writing.html | WBAI to Present a Series On Contemporary Writing | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/jersey-city-firemen-resist-layoffs.html | Jersey City Firemen Resist Layoffs | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/moscow-has-show-of-unofficial-art.html | MOSCOW HAS SHOW OF UNOFFICIAL ART | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/fastidious-swiss-shun-whitecoated-terriers.html | Fastidious Swiss Shun White â€"Coated Terriers | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/fed-asks-relaxing-of-takeover-rules-for-troubled-banks.html | Fed Asks Relaxing Of Take â€"Over Rules For Troubled Banks | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/personal-finance-consumer-division-acts-quickly-on-banking.html | Personal Finance: Consumer Division Acts Quickly on Banking Complaints | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/sec-and-justice-men-differ-on-securities-bill.html | S.E.C. and Justice Men Differ on Securities Bill | True | By Robert J. Cole; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/notes-on-people-doctors-light-sentence-pleases-abortion-jury.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/suspect-in-piracy-of-films-is-seized.html | Suspect in Piracy Of Films Is Seized | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/high-court-grants-irs-wide-access-to-bank-files-court-gives-irs.html | High Court Grants I.R.S. Wide Access to Bank Files | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/4-supply-aircraft-are-hit-in-besieged-cambodia-town.html | 4 Supply Aircraft Are Hit In Besieged Cambodia Town | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/fuentes-critic-is-chosen-to-head-school-district-1.html | Fuentes Critic Is Chosen To Head School District 1 | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/kings-tie-penguins.html | Kings Tie Penguins | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/soybean-futures-decline-sharply-com-also-continues-to-drop-large.html | SOYBEAN FUTURES DECLINE SHARPLY | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/kissinger-ends-tour-heartened-and-troubled.html | Kissinger Ends Tour, Heartened and Troubled | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/details-of-sovietegyptian-arms-accord-are-disclosed.html | Details of Soviet â€"Egyptian Arms Accord Are Disclosed | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/sadat-postpones-trip.html | Sadat Postpones Trip | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/arson-threatened-at-trade-center.html | ARSON THREATENED AT TRADE CENTER | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/publisher-a-foe-of-busing-is-elected-regents-head-theodore-black.html | Publisher, a Foe of Busing, Is Elected Regents Head | True | By Iver Peterson; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/2-in-house-oppose-exenvoy-to-chile-young-and-harrington-act-to-keep.html | 2 IN HOUSE OPPOSE EXâ€ENVOY TO CHILE | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/essuitor-couldnt-accept-slain-coeds-new-life.html | Exâ€Suitor Couldn't Accept Slain Coed's â€˜New Lifeâ€™ | True | By James Feron; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/housing-starts-climb-slightly-but-permits-for-month-set-a-low.html | HOUSING STARTS CLIMB SLIGHTLY | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/soviet-silent-on-condition.html | Soviet Silent on Condition | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/two-men-indicted-over-nixon-taxes-lawyer-and-appraiser-are-accused.html | TWO MEN INDICTED OVER NIXON TAXES | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/food-flim-flam-.html | Food Flim Flam? | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/jets-set-back-giants-42-in-tennis.html | Jets Set Back Giants, 4â€“3â€¦â€¦â€® In Tennis | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/rights-amendment-defeated-in-nevada.html | RIGHTS AMENDMENT DEFEATED IN NEVADA | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/ward-calls-blackness-a-factor-in-selection-but-asserts-his-fitness.html | Ward Calls â€˜Blacknessâ€™ a Factor In Selection, but Asserts His Fitness | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/parents-protest-si-school-cuts-opposition-reflects-theme-of-city.html | PARENTS PROTEST S.I. SCHOOL CUTS | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/alcoholics-found-in-citys-schools-study-says-12-of-students-may.html | ALCOHOLICS FOUND IN CITY'S SCHOOLS | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/on-screen-the-dove.html | On Screen: â€˜The Doveâ€™ | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/state-indicts-policeman-in-slaying-of-shore-youth.html | State Indicts Policeman in Slaying of Shore Youth | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/disease-affects-the-brain-and-spine.html | Disease Affects the Brain and Spine | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/594-and-609-yields-set-on-treasury-notes.html | 5.94% and 6.09% Yields Set on Treasury Notes | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/borg-struggles-to-top-stewart-of-us.html | Borg Struggles to Top Stewart of U. S. | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/timber-industrys-slump-hurting-the-south-big-slump-in-timber.html | Timber Industry's Slump Hurting the South | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/bridge-when-playing-by-telephone-good-connection-is-important.html | Bridge. | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/plea-on-ban-is-lost-by-panther-lawyer.html | PLEA ON BAN IS LOST BY PANTHER LAWYER | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/state-drops-longstanding-demand-for-tolls-on-citys-east-river.html | State Drops Longâ€˜Standing Demand For Tolls on City's East River Bridges | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/san-francisco-man-pleads-not-guilty-in-sisters-death.html | San Francisco Man Pleads Not Guilty in Sister's Death | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/senate-approves-by-6628-a-delay-in-rise-of-oil-fee-vote-is-well-in.html | SENATE APPROVES, BY 66â€“28, A DELAY IN RISE OF OIL FEE | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/1billion-steel-mill-planned-by-national.html | $1â€“Billion Steel Mill Planned by National | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/they-left-the-hectic-life-for-home-in-a-cliff.html | They Left the Hectic Life for Home in a Cliff | True | By Ralph Blumenthal; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/flap-problem-imperils-dc10.html | Flap Problem Imperils DCâ€“10 | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/marion-d-jewell.html | MARION D. JEWELL | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/ali-reveals-plan-for-75-foreman-bout.html | Ali Reveals Plan for â€˜75 Foreman Bout | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/house-votes-347million-to-aid-bankrupt-railways.html | House Votes $347‑Million To Aid Bankrupt Railways | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/market-place-poor-year-for-banks-pooled-funds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/gas-threat-off-canada.html | Gas Threat Off Canada | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/sports-news-briefs-devecka-us-hopeful-in-swedish-ski-nicklaus.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/jets-defeat-oilers.html | Jets Defeat Oilers | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/bergman-refuses-to-give-answers-to-senate-panel-operator-of-nursing.html | BERGMAN REFUSES TO GIVE ANSWERS TO SENATE PANEL | True | By John L. Hess; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/hilda-holland.html | HILDA HOLLAND | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/representative-hansen-pleads-guilty-to-violation-of-election.html | Representative Hansen Pleads Guilty To Violation of Election Campaign Act | True | | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/italian-abortion-ruling-draws-vatican-warning.html | Italian Abortion Ruling Draws Vatican Warning | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-20 | 1975-02-20 | https://www.nytimes.com/1975/02/20/archives/rain-is-no-barrier-to-skiers-in-jersey-wearing-protective-garb.html | Rain Is No Barrier to Skiers in Jersey Wearing Protective Garb | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-716 | B 998047 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/consumer-ombudsman.html | Consumer Ombudsman | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/red-cross-names-a-fund-chairman.html | Red Cross Names a Fund Chairman | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-exdesoto-dealer-again-loses-in-long-suit-against.html | Exâ€¦DeSoto Dealer Again Loses In Long Suit Against Chrysler | True | By Peter B. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/fcc-asks-house-to-aid-in-rulings-seeks-to-remove-doubts-on-power-to.html | F.C.C. ASKS HOUSE TO AID IN RULINGS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/warren-jollymore.html | WARREN JOLLYMORE | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-judge-says-rikers-violates-rights-lasker-whose.html | JUDGE SAYS ROBS VIOLATES RIGHTS | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/russians-in-libya-increase-sharply-arms-experts-give-training-in.html | RUSSIANS IN LIBYA INCREASE SHARPLY | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/about-real-estate-housing-styles-of-east-and-west-mingle.html | About Real Estate | True | By Alan S. Oser; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/guarantee-for-israel-washington.html | Guarantee for Israel? | True | By James Reston | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/halfmillion-birds-killed-at-army-base-in-kentucky.html | Halfâ€¦Million Birds Killed At Army Base in Kentucky | True | By Wayne King; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/tin-cup-railroad.html | Tin Cup Railroad | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/judge-says-rikers-violates-rights-lasker-whose-ruling-led-to-tombs.html | JUDGE SAYS RIKERS VIOLATES RIGHTS | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/liberal-democrats-are-mildly-critical-of-carey.html | Liberal Democrats Are Mildly Critical of Carey | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/bicentennial-goal-back-to-fundamentals.html | Bicentennial Goal: â€¦â€¦Back to Fundamentalsâ€¦â€¦ | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/vatican-says-kung-rebel-theologian-rejects-church-dogma.html | Vatican Says Kung, Rebel Theologian, Rejects Church Dogma | True | By Paul Hofmann;Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/moscow-rapprochement.html | Moscow Rapprochement | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/chiefs-hire-schnelker.html | Chiefs Hire Schnelker | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/filmmaking-experiencing-a-revival-on-city-streets-after-a-years.html | Filmâ€¦â€¦Making Experiencing a Revival On City Streets After a Year's Lull | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/assembly-votes-to-permit-a-jersey-city-payroll-tax.html | Assembly Votes to Permit A Jersey City Payroll Tax | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/for-purim-hamantashen-galore.html | For Purim, Hamantashen Galore | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/mrs-ford-scored-on-equality-plan-letters-run-3-to-1-against-her.html | MRS. FORD SCORED ON EQUALITY PLAN | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/meany-and-labors-role-in-1976.html | Meany and Labor's Role in 1976 | True | By R.w. Apple Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/delaware-teachers-end-3day-walkout-but-demand-raise.html | Delaware Teachers End 3â€¦â€¦Day Walkout, But Demand Raise | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/excerpts-from-the-statement-by-colby.html | Excerpts From the Statement by Colby | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/coombs-reserve-officer-plans-early-retirement.html | Coombs, Reserve Officer, Plans Early Retirement | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/aquitaine-seeks-westrans-stock-canadian-concern-in-offer-for.html | AQUITAINE SEEKS WESTRANS STOCK | True | By Gene Smith | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/burglars-enter-home-as-walters-attend-wake.html | Burglars Enter Home As Walters Attend Wake | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-delay-in-school-votes-stays-nominations-too.html | Delay in School Votes Stays Nominations Too | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/ama-suing-us-over-peer-review-ama-suing-us-over-peer-review.html | A.M.A. Suing U.S. Over Peer Review | True | By Paul Delaney; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/hess-is-denied-permission-to-meet-lawyer-son-says.html | Hess Is Denied Permission To Meet Lawyer, Son Says | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/60-nursing-home-report-said-to-cite-present-group-kaplan-asserts.html | '60 Nursing Home Report Said to Cite Present Group | True | By John L. Hess | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-cia-chief-says-charges-imperil-intelligence-work.html | C.I.A. Chief Says Charges Imperil Intelligence Work | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/angus-m-harris.html | ANGUS M. HARRIS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/inquiry-opening-on-natural-gas-fpc-starts-study-on-why-certain.html | WRY OPENING ON NATURAL GAS | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/richard-oconnor-59-a-writer-of-60-nonfiction-books-is-dead.html | Richard O'Connor, 59, a Writer Of 60 Nonfiction Books, Is Dead | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/doctor-asks-judge-to-void-conviction-in-abortion.html | Doctor Asks Judge to Void Conviction in Abortion | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/omani-missiles-to-guard-persian-gulf.html | Omani Missiles to Guard Persian Gulf | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/parks-unity-bid-opposed-in-korea.html | PARK'S UNITY BID OPPOSED IN KOREA | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-files-are-barred-to-assembly-man-court-rules-he.html | FILES ARE BARRED TO ASSEMBLYMAN | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/suspect-held-here-in-arms-smuggling-gun-cache-seized.html | Suspect Held Here in Arms Smuggling Gun Cache Seized | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/nofault-found-to-aid-highrisk-drivers.html | No‌Â‌Fault Found to Aid High‌Â‌Risk Drivers | True | By Will Lissner | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-nursinghome-links-laid-to-connecticut-politicians.html | Nursing‌Â‌Home Links Laid To Connecticut Politicians | True | By Michael Knight; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/people-in-sports-connors-rejects-pittsburghs-wtt-offer.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/parentschildren-3-hourto-books-encouraging-family-togetherness.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/labor-demands-action-on-slump.html | LABOR DEMANDS ACTION ON SLUMP | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-clinic-held-in-jersey-city-for-dismissed-employes.html | Clinic Held in Jersey City For Dismissed Employes | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/rocky-mount-nc-one-example-of-integration-without-violence.html | Rocky Mount, N.C.: One Example of Integration Without Violence | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/bitter-carew-loses-salary-arbitration.html | Bitter Carew Loses Salary Arbitration | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/portugal-plans-land-reforms-and-control-of-key-industries.html | Portugal Plans Land Reforms And Control of Key Industries | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/jewels-on-black-madonna-are-stolen-in-venice-church.html | Jewels on â€‌Â‌Black Madonnaâ€‌Â‌ Are Stolen in Venice Church | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/largest-reynolds-shareholder-will-sell-80million-in-stock.html | Largest Reynolds Shareholder Will Sell $80â€‌Â‌Million in Stock | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/aide-to-delaware-governor-acquitted-in-state-job-case.html | Aide to Delaware Governor Acquitted in State Job Case | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/880-star-to-debut-in-1000.html | 880 Star To Debut In 1,000 | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/business-briefs-copper-produces-set-new-cutback-britains-jobless.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/information-act-tested-in-oregon-amended-law-is-the-basis-of-suit.html | INFORMATION ACT TESTED IN OREGON | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/ashe-krulevitz-gain-in-barcelona.html | Ashe, Krulevitz Gain in Barcelona | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/investors-greet-variety-of-corporate-offerings.html | Investors Greet Variety Of Corporate Offerings | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/the-boy-bookie-of-st-pauls.html | The Boy Bookie of St. Paul's | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/wave-of-protests-mounting-in-spain.html | WAVE OF PROTESTS MOUNTING IN SPAIN | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/foreign-aid-plan-approved.html | Foreign Aid Plan Approved | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/advertising-major-moves-at-big-agencies.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/exagent-on-trial-on-drug-charges.html | EXâ€‌Â‌AGENT ON TRIAL ON DRUG CHARGES | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/surplus-capacity-and-dollar-decline-worry-oil-trade.html | Surplus Capacity And Dollar Decline Worry Oil Trade | True | By William D. Smith | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/halliburton-raises-dividend.html | Halliburton Raises Dividend | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/dividend-action-deferred.html | Dividend Action Deferred | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/kissingers-initiative-on-sinai-divides-the-arabs.html | Kissinger's Initiative on Sinai Divides the Arabs | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/safety-on-slopes-undone-by-careless-lift-riders.html | Safety on Slopes Undone By Careless Lift Riders | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/tv-funny-lily-tomlin-breezy-selfdeprecating-manner-sparks-comedy-on.html | TV: Funny Lily Tomlin | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/reuss-withdraws-bill-hit-by-burns-seeks-compromise-on-plan-for.html | REUSS WITHDRAWS BILL HIT BY BURNS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/bullets-defeated-by-cays.html | Bullets Defeated By Cays | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/court-tells-us-agencies-to-guard-att-papers.html | Court Tells U.S. Agencies To Guard A.T.&T. Papers | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-bill-for-separate-office-for-the-retarded-gains.html | Bill for Separate Office For the Retarded Gains | True | By Alfonso A.narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/heads-of-banks-and-businesses-on-list-of-symbionese-targets.html | Heads of Banks and Businesses On List of â€šÃ„Ã²Symbioneseâ€šÃ„Ã´ Targets | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/sports-news-briefs-norwegians-finish-1-2-in-ski-race-jockeys-s-widow.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/mckay-admits-errors-in-book-on-dc10.html | McKay. Admits Errors in Book on DCâ€šÃ„Ã´10 | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/taxes-turned-over.html | Taxes Turned Over | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/3-shooting-deaths-raise-toll-in-uptown-area-to-13-latest-victims.html | 3 Shooting Deaths Raise Toll in Uptown Area to 13 | True | By John Corry | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/28-governors-oppose-ford-oil-tariff.html | 28 Governors Oppose Ford Oil Tariff | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/amstar-lifts-dividend-by-7-cents-a-share.html | Amstar Lifts Dividend By 7Ã—â€¡Ã© Cents a Share | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/boy-kidnapped-in-colorado-freed-for-5000-ransom.html | Boy Kidnapped in Colorado Freed for $5,000 Ransom | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/us-report-finds-faults-in-convention-center-plan.html | U.S. Report Finds Faults In Convention Center Plan | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-kallinger-indicted-in-death-of-nurse-in-leonia.html | Kallinger Indicted in Death Of Nurse in Leonia Home | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/beatrice-boswell-burton-kin-of-johnson-biographer.html | Beatrice Boswell Burton, Kin of Johnson Biographer | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-mayor-daley-in-first-hard-fight-since-55-mayor.html | Mayor Daley In First Hard Fight Since â€šÃ„Ã´55 | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-ama-suing-us-over-peer-review-ama-suing-us-over.html | A.M.A. Suing U.S. Over Peer Review | True | By Paul Delaney; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/silver-and-gold-show-price-rise-wheat-and-soybeans-stage-recovery.html | SILVER AND GOLD SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/soviet-tries-a-russian-on-spy-charges.html | Soviet Tries a Russian on Spy Charges | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/52million-total-cited-sec-alleges-bache-aided-in-a-scheme-to-bilk.html | $5.2â€šÃ„Ã*Million Total Cited | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/paterno-revamp-football-program.html | Paterno: Revamp Football Program | True | By Gordon S. White Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/to-check-the-slump.html | To Check the Slump | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/calm-air-marks-pleas-at-hearings-on-budget.html | Calm Air Marks Pleas At Hearings on Budget | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/suspect-in-rutherford-kidnapping-freed-on-bail.html | Suspect in Rutherford Kidnapping Freed on Bail | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/12-rule-changes-in-canadian-league.html | 12 Rule Changes In Canadian League | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/allischalmers-cutbacks-to-idle-1200.html | Allisâ€šÃ„Ã*Chalmers Cutbacks to Idle 1,200 | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/michigan-students-halt-3day-sitin.html | MICHIGAN STUDENTS HALT 3â€šÃ„Ã®DAY SIT-IN | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/ethiopia-questions-90-soldiers-on-reports-of-eritrea-killings.html | Ethiopia Questions 90 Soldiers On Reports of Eritrea Killings | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/medicaid-system-in-state-assailed-study-calls-it-uncontrollable-and.html | MEDICAID SYSTEM IN STATE ASSAILED | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/machinists-reach-accord-with-twa.html | MACHINISTS REACH ACCORD WITH T.W.A. | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/mayor-daley-in-first-hard-fight-since-55-mayor-daley-seeking-a-6th.html | Mayor Daley in First Hard Fight Since â€šÃ„Ã´'55 | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/business-loans-rise-moderately-advance-in-last-week-here-counters.html | BUSINESS LOANS RISE MODERATELY | True | By John H. Allan | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/president-adheres-to-plan-on-energy-and-economy-president-is-firm.html | President Adheres to Plan On Energy and Economy | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/7-injured-in-train-crash.html | 7 Injured in Train Crash | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/regents-soften-opposition-to-use-of-ethnic-ratios-statement-revives.html | REGENTS SOFTEN OPPOSITION TO USE OF ETHNIC RATIOS | True | By Iver Peterson Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/corralling-of-ordinary-people-gives-state-senators-some-tips-on.html | Corralling of Ordinary People Gives State Senators Some Tips on Ethics | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/initial-rail-grant-approved-by-house.html | Initial Rail Grant Approved by House | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/effort-to-modify-filibuster-rule-foiled-in-senate-move-for.html | EFFORT TO MODIFY FILIBUSTER RULE FOILED IN SENATE | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/legislators-trip-to-asia-in-doubt-congressional-vote-causes.html | LEGISLATORS TRIP TO ASIA IN DOUBT | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/ford-profit-falls-61-in-quarter.html | FORD PROFIT FALLS 61% IN QUARTER | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/music-piccinnis-didon.html | Music: Piccinni's â€šÃ„Ã´Didonâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/trips-of-kissinger-car-have-cost-halfmillion.html | Trips of Kissinger Car Have Cost Halfâ€šÃ„Ã¶Million | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/lazard-survival-seen-by-rohatyn-partner-in-firm-testifies-on.html | LAZARD SURVIVAL SEEN BY ROHATYN | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/books-of-the-times-an-untranslatable-sexuality.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-medicaid-system-in-state-assailed-study-calls-it.html | MEDICAID SYSTEM IN STATE ASSAILED | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/i-puritani-opens-city-operas-spring-season.html | â€šÃ„Ã´I Puritaniâ€šÃ„Ã´ Opens City Opera's Spring Season | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/stocks-are-buoyed-by-economic-news-dow-jones-average-advances-899.html | Stocks Are Buoyed By Economic News | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-liberal-democrats-are-mildly-critical-of-carey.html | Liberal Democrats Are Mildly Critical of Carey | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/the-pop-life-pitching-tent-in-2-culture-camps.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/famed-novelist-clashes-with-perus-military-rulers.html | Famed Novelist Clashes With Peru's Military Rulers | True | By Jonathan Kandell; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/bullion-fraud-charged.html | Bullion Fraud Charged | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/cairo-warns-israel-on-aircraft-plant.html | CAIRO WARNS ISRAEL ON AIRCRAFT PLANT | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/coast-jury-indicts-party-host-in-death-of-a-rock-musician.html | Coast Jury Indicts Party Host in Death Of a Rock Musician | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/skyrocketing-juvenile-crime-are-stiffer-penalties-the-answer.html | Skyrocketing Juvenile Crime: Are Stiffer Penalties the Answer? | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/paul-chancellor.html | PAUL CHANCELLOR | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/africans-drafting-a-protest-on-davis.html | AFRICANS DRAFTING A PROTEST ON DAVIS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/4th-period-reported-occidental-oil-gains-in-quarter.html | 4th Period Reported | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/woodfield-stream-select-an-ax-with-care.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/us-judge-refuses-to-halt-inquiry-on-big-dairy-coop.html | U.S. Judge Refuses to Halt Inquiry on Big Dairy Coâ€šÃ„Ã¶op | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/father-of-hockeys-beliveau.html | Father of Hockey's Beliveau | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/vietcong-and-hanoi-units-shell-and-raid-in-south.html | Vietcong and Hanoi Units Shell and Raid in South | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/president-signs-bill-increasing-debt-limit.html | President Signs Bill Increasing Debt Limit | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/restaurant-reviews-seafoodfrench-stylepleases-palate-for-an-almost.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/flyers-sabres-tie-66.html | Flyers, Sabres Tie, 6â€šÃ„Â¶6 | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/nixon-ford-viewed-in-poll-as-opposites.html | NIXON, FORD VIEWED IN POLL AS OPPOSITES | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/ford-wears-his-helmet-in-the-nation.html | Ford Wears His Helmet | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/notes-on-people-ford-names-odoherty-for-post.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-president-adheres-to-plan-on-energy-and-economy.html | President Adheres to Plan On Energy and Economy | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-briefs-lindenwold-fare-increase.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/subsidy-question-under-state-inquiry.html | Subsidy Question Under State Inquiry | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/musical-spotlight-puts-ruth-seeger-in-focus-sharply.html | Musical Spotlight Puts Ruth Seeger In Focus Sharply | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-effort-to-modify-filibuster-rule-foiled-in-senate.html | EFFORT TO MODIFY FILIBUSTER RULE FOILED IN SENATE | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/irvine-and-potvin-score-with-writers.html | Irvine and Potvin Score With Writers | True | By Parton Keese | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/2mile-relay-record-set-in-li-meet.html | 2â€šÃ„Â¬Mile Relay Record Set In L.I. Meet | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/filmmaking-experiencing-a-revival-on-city-streets.html | Filmâ€šÃ„Â¢Making Experiencing a Revival On City Streets After a Year's Lull | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/met-cuts-french-show-due-in-june-by-50-paintings.html | Met Cuts French Show Due in June by 50 Paintings | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/house-panel-ends-gun-curb-hearing-conyers-sees-some-form-of.html | HOUSE PANEL ENDS GUN CURB HEARING | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/iran-lifts-parity-of-rial-to-dollar.html | IRAN LIFTS PARITY OF RIAL TO DOLLAR | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-60-nursing-home-report-said-to-cite-present-group.html | â€šÃ„Â¶60 Nursing Home Report Said to Cite Present Group | True | By John L. Hess | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/regents-soften-opposition-to-use-of-ethnic-ratios.html | REGENTS SOFTEN OPPOSITION TO USE OF ETHNIC RATIOS | True | By Iver Peterson; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/riders-cited-at-bowie-in-bet-inquiry-jockeys-are-cited-in-betting.html | Riders Cited At Bowie In Bet Inquiry | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/cia-chief-says-charges-imperil-intelligence-work-cia-chief-warns-of.html | C.I.A. Chief Says Charges Imperil Intelligence Work | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/butz-is-conciliatory-on-farm-program-clashes-with-mcgovern-on-food.html | Butz Is Conciliatory on Farm Program; Clashes With McGovern on Food Stamps | True | By William Robbins | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/city-in-difficulty-on-next-payroll-pushing-legislation-to-let-it.html | CITY IN DIFFICULTY ON NEXT PAYROLL | True | By John Darnton | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/tv-dinners-for-yugoslavia.html | TV Dinners for Yugoslavia | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/kissinger-is-said-to-give-saudis-pledge-to-support-energy-talks.html | Kissinger Is Said to Give Saudis Pledge to Support Energy Talks | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/on-access-to-phds.html | On Access to Ph. D.'s | True | By Joan Doyle | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/greek-cypriotes-appeal-to-un-on-turkish-pullout.html | Greek Cypriotes Appeal to U.N. on Turkish Pullout | True | By Kathleen Teltsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/police-end-fencing-operation-net-41-clients-and-neat-profit.html | Police End â€šÃ„Â´Fencingâ€šÃ„Â´ Operation; Net 41 â€šÃ„Â´Clientsâ€šÃ„Â´ and Neat â€šÃ„Â´Profitâ€šÃ„Â´ | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/briefs-on-the-arts-cbs-music-mss-given-to-library-2-peales-at-met.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-mrs-ammonds-senate-caucus-case-embarrasses-some.html | Mrs. Ammond's Senate Caucus Case Embarrasses Some State Feminists | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/market-place-bank-calls-timing-key-on-investing.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/priest-says-his-bid-to-aid-drunk-led-to-larceny-arrest.html | Priest Says His Bid To Aid â€šÃ„Â´Drunkâ€šÃ„Â´ Led To Larceny Arrest | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/metropolitan-briefs-killing-in-bar-brings-murder-charge-parley-on.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/florida-man-found-guilty-under-new-hijacking-code.html | Florida Man Found Guilty Under New Hijacking Code | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/back-to-two-parties.html | Back to Two Parties | True | By Jesse A. Helms | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/white-house-told-of-auto-problems.html | WHITE HOUSE TOLD OF AUTO PROBLEMS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/sales-of-gas-pushed-by-big-oil-companies.html | Sales of â€šÃ„Ã´Gasâ€šÃ„Ã´ Pushed By Big Oil Companies | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/nursinghome-links-laid-to-connecticut-politicians.html | Nursingâ€šÃ„Ã´Home Links Laid To Connecticut Politicians | True | By Michael Knight; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/bill-for-separate-office-for-the-retarded-gains.html | Bill for Separate Office For the Retarded Gains | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/humor-colors-songs-by-ginny-redington.html | HUMOR COLORS SONGS BY GINNY REDINGTON | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-thai-government-delayed-by-report-of-a-split-in-coalition.html | New Thai Government Delayed By Report of a Split in Coalition | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/visiting-chief-to-meet-ford.html | Visiting Chief to Meet Ford | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/montreal-committee-wins-renewed-support-of-ioc-ioc-puts-confidence.html | Montreal Committee Wins Renewed Support of I.O.C. | True | By Bernard Kirsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-three-shot-to-death-on-same-night-bring-uptown.html | Three Shot to Death on Same Night Bring Uptown Area Toll in â€šÃ„Ã´75 to 13 | True | By John Corry | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/a-group-seeks-to-buy-nixon-homes-in-florida.html | A Group Seeks to Buy Nixon Homes in Florida | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/bridge-new-york-a-mixed-blessing-for-the-serious-competitor.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/persistent-ddt.html | Persistent DDT | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/israelis-debate-a-us-pledge-of-security.html | Israelis Debate a U.S. Pledge of Security | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/state-freezes-23million-in-city-daycare-payments-state-delays.html | State Freezes $23â€šÃ„Ã´Million In City Dayâ€šÃ„Ã´Care Payments | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/sweethart-subjects-actors-on-a-comic-trip.html | â€šÃ„Ã´Sweethartâ€šÃ„Ã´ Subjects Actorsâ€šÃ„Ã´ Agent to a Comic Trip | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/abu-dhabi-demands-rise-in-oil-output.html | ABU DHABI DEMANDS RISE IN OIL OUTPUT | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/testimony-against-legal-bets-called-weak-by-head-of-panel-case.html | Testimony Against Legal Bets Called Weak by Head of Panel | True | By Anthony Ripley; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/double-exacta-barred.html | Double Exacta Barred | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/screen-three-experiments-of-1960s.html | Screen: Three Experiments of 1960's | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/de-waart-conducts-ivess-ivess-washington-and-russian-works.html | De Waart Conducts Ives's â€šÃ„Ã´Washingtonâ€šÃ„Ã´ And Russian Works | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/for-greece-a-lack-of-options-on-cyprus.html | For Greece, a Lack of Options on Cyprus | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/panel-votes-to-void-120million-funds.html | PANEL VOTES TO VOID $120â€šÃ„Ã´MILLION FUNDS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/2-car-makers-set-worker-recalls-gm-and-chrysler-callbacks-indicate.html | 2 CAR MAKERS SET WORKER RECALLS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/recession-imperils-cleanup-of-the-rhine.html | Recession Imperils Cleanâ€šÃ„Ã´Up of the Rhine | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/trevinos-66-leads-by-shot-trevino-66-leads-field-by-stroke.html | Trevino's 66 Leads by Shot | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/maresca-opens-a-41pin-lead.html | Maresca Opens a 41â€šÃ„Ã´Pin Lead | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/rebound-is-noted.html | Rebound Is Noted | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/alcoa-president-named-to-chief-executive-post-people-and-business.html | Alcoa President Named To Chief Executive Post | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/5-change-beatings-by-saigon-police.html | 5 CHARGE BEATINGS BY SAIGON POLICE | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/most-issues-rise-at-amex-and-otc-exchange-index-climbs-048-nasdaq.html | MOST ISSUES RISE IT AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/kallinger-is-indicted-in-jersey-slaying.html | Kallinger Is Indicted in Jersey Slaying | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/prosecutor-urges-lighter-sentences-for-smallscale-dealers-of.html | Prosecutor Urges Lighter Sentences For Smallâ€šÃ„Ã´Scale Dealers of Narcotics | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/african-visits-chou.html | African Visits Chou | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/weekly-truck-tonnage-falls.html | Weekly Truck Tonnage Falls | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/ibm-suit-delay-asked-papers-held-illegibl.html | I.B.M. Suit Delay Asked Papers Held Illegibl | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/man-dies-26-hurt-in-belfast-attacks.html | MAN DIES, 26 HURT IN BELFAST ATTACKS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-21 | 1975-02-21 | https://www.nytimes.com/1975/02/21/archives/inflation-worse-a-revision-shows-rate-in-74s-final-quarter-first.html | INFLATION WORSE, A REVISION SHOWS | True | | 2003-07-18 0:00 | RE 883-714 | B 998045 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/rogers-plans-latin-visit.html | Rogers Plans Latin Visit | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/music-kubelik-finale.html | Music: Kubelik Finale | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/music-kubelik-finale-76484383.html | Music: Kubelik Finale | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/medicaid-indictment.html | Medicaid Indictment | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/un-rights-panel-censures-israel-us-votes-against-2-moves-in-geneva.html | RIGHTS PANEL CENSURES ISRAEL | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/carnation-company-posts-27-rise-in-4thâ€‹â€‹Quarter-profits-on-23-sales.html | Carnation Company Posts 27% Rise in 4thâ€‹â€‹Quarter Profits on 23% Sales Gain; Other Companies Report | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/2-slain-and-3-hurt-in-omaha-shooting.html | 2 SLAIN AND 3 HURT IN OMAHA SHOOTING | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/prices-rise-again-on-amex-and-otc.html | PRICES RISE AGAIN ON AMEX AND Oâ€‹â€‹Tâ€‹â€‹C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/scientists-on-soviet-vessel-to-seek-ocean-test-sites.html | Scientists on Soviet Vessel To Seek Ocean Test Sites | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/funding-sterilization-and-abortion-for-the-poor.html | Funding Sterilization and Abortion for the Poor | True | By Sheila M. Rothman | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/newspaper-office-robbed.html | Newspaper Office Robbed | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/us-unit-offers-plan-for-amtrak-fasttrain-network-urged-for-east-and.html | U. S. UNIT OFFERS PLAN FOR AMTRAK | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/major-factories-agree-to-us-limit-on-water-pollution.html | Major Factories Agree to U.S. Limit On Water Pollution | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/jewish-center-finds-damage-by-vandals.html | JEWISH CENTER FINDS DAMAGE BY VANDALS | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/a-russian-in-washington-questions-us-reliability.html | A Russian, in Washington, Questions U.S. Reliability | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/seeks-asylum-in-us.html | Seeks Asylum in U.S. | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/stenmark-miss-wenzel-ski-victors-stenmark-miss-wenzel-ski-victors.html | Stenmark, Miss Wenzel Ski Victors | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/state-is-weighing-birthpill-rules-legal-pitfalls-are-discerned-on.html | STATE IS WEIGHING BIRTHâ€‹â€‹ÂPILL RULES | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/blacklisted-banks-take-part-in-french-rail-loan.html | Blacklisted Banks Take Part in French Rail Loan | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/restoring-balance-.html | Restoring Balanceâ€‹â€‹Â¶ | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/albert-aide-indicted-in-influence-scheme-alberts-secretary-and-a.html | Albert Aide Indicted In Influence Scheme | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/edward-h-watson-geology-professor.html | EDWARD H. WATSON, GEOLOGY PROFESSOR | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/nixon-has-no-comment-about-jail-sentences.html | Nixon Has No Comment About Jail Sentences | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/house-intelligence-inquiry-chief-lucien-norbert-nedzi.html | House Intelligence Inquiry Chief | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/soviet-writer-gets-suspended-sentence-after-he-apologizes.html | Soviet Writer Gets Suspended Sentence After He Apologizes | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/72-from-shut-nursing-homes-badly-ill.html | 72 From Shut Nursing Homes Badly Ill | True | By Diane Henry | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/james-tocco-uneven-in-a-piano-recital.html | JAMES TOCCO UNEVEN IN A PIANO RECITAL | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/moscow-revisited-same-faces-at-the-top-but-living-is-changed.html | Moscow Revisited: Same Faces at the Top, but Living Is Changed | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/sports-news-briefs-only-39-cars-entered-in-california-500-ioc-puts.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/4-held-as-suspects-in-burglary-series.html | 4 HELD AS SUSPECTS IN BURGLARY SERIES | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/abortions-curbed-at-hospital-on-li-limited-to-first-12-weeks-by.html | ABORTIONS CURBED AT HOSPITAL ON L.I. | True | By Roy R. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/at-new-yorker-fete-with-a-diffidence.html | At New Yorker, Fete With a Diffidence | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/berel-weinstein.html | BEREL WEINSTEIN | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/2-wives-now-seek-kalahjys-estate.html | 2 Wives Now Seek Kalahjy's Estate | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/mitchell-haldeman-ehrlichman-are-sentenced-to-212-to-8-years.html | MITCHELL, HALDEMAN, EHRLICHMAN ARE SENTENCED TO 2Â·Â¡Ë TO 8 YEARS, MARDIAN TO 10 MONTHS TO 3 YEARS | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/an-alliance-that-never-was-foreign-affairs.html | An Alliance That Never Was | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/grain-prices-off-soybeans-down-common-market-levies-on-corn-imports.html | GRAIN PRICES OFF; SOYBEANS DOWN | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/federal-funds-released-for-hospital-construction.html | Federal Funds Released For Hospital Construction | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/colonels-lose-drop-to-second.html | Colonels Lose, Drop to Second | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/senate-filibuster-stalls-rail-relief-bill.html | Senate Filibuster Stalls Rail Relief Bill | True | By David E. Rosenbaum;Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/sec-disputes-charges-on-bank-role-needham-asks-changes-in-reform.html | S.E.C. Disputes Charges on Bank Role; Needham Asks Changes in Reform Bill | True | By Robert J. Cole; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/progress-is-besieging-a-many-splendored-old-city-in-brazil.html | Progress Is Besieging a Manyâ€šÃ„Â¶Splendored Old City in Brazil | True | By Marvine Howe; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/text-of-siricas-statement.html | Text of Sirica's Statement | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/a-wouldbe-robber-is-slain-in-nevada.html | A WOULDâ€šÃ„Â¶BE ROBBER IS SLAIN IN NEVADA | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/ford-reported-delaying-veto-on-oil-tariff-curb.html | Ford Reported Delaying Veto on Oil Tariff Curb | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/drug-ring-catering-to-blacks-is-termed-broken-in-brooklyn.html | Drug Ring Catering to Blacks Is Termed Broken in Brooklyn | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/kissinger-and-congress-growing-attacks-on-secretary-point-up.html | Kissinger and Congress | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/stock-index-up-439-as-volume-climbs-reduction-in-prime-bank-lending.html | Stock Index Up 4.39 As Volume Climbs | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/windswept-oil.html | Windâ€šÃ„Â¶Swept Oil | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/penn-routs-cornell-five-by-95-to-75.html | Penn Routs Cornell Five By 95 to 75 | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/daylight-time-begins-at-2-am-tomorrow.html | Daylight Time Begins At 2 A.M. Tomorrow | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/swim-mark-to-miss-gray.html | Swim Mark to Miss Gray | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/pistons-lose-7th-straight.html | Pistons Lose 7th Straight | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/costs-in-metropolitan-area-up-only-02-in-january-costs-rise-02-in.html | Costs in Metropolitan Area Up Only 0.2% in January | True | By Will Lissner | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/said-the-martian-macrobe-they-must-be-from-earth-but-we-thought-the.html | Said the Martian Macrobe, â€šÃ„Â¨They Must Be From Earth But We Thought There Was No Life Thereâ€šÃ„Â¨ | True | By Carl Sagan | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/new-thai-government-seated-us-ambassador-is-reassigned.html | New Thai Government Seated; U. S. Ambassador Is Reassigned | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/correction-76484407.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/a-catholic-priest-is-acquitted-here-of-pickpocketing.html | A Catholic Priest Is Acquitted Here Of Pickpocketing | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/women-whove-turned-school-of-hard-knocks-into-credits-for-college.html | Women Who've Turned School of Hard Knocks Into Credits for College | True | By Georgia Dullea; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/carey-denies-he-promised-separate-unit-for-retarded.html | Carey Denies He Promised Separate Unit for Retarded | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/pilots-urge-changes-in-traffic-control.html | PILOTS URGE CHANGES IN TRAFFIC CONTROL | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/suspect-seized-in-extortion-plot-mother-of-missing-boy-12-is.html | SUSPECT SEIZED IN EXTORTION PLOT | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/books-of-the-times-for-suspense-a-hit-and-a-miss.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/new-pilot-warning-system.html | New Pilot Warning System | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/business-briefs-lefkowitz-probing-arab-bond-dealings-swiss-bank.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/cape-town-theater-shifts-policy-on-integration-again.html | Cape Town Theater Shifts Policy on Integration Again | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/foreigntrained-students-cite-medical-blacklisting.html | Foreignâ€šÃ„Â¿Trained Students Cite Medical â€šÃ„Â¿Blacklistingâ€šÃ„Â¿ | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/offstage-royal-shakespeareans-play-the-ambassador.html | Offstage, Royal Shakespeareans Play the Ambassador | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/state-completes-program-to-regulate-its-wetlands.html | State Completes Program To Regulate Its Wetlands | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/quebec-plans-a-superport-for-mideast-oil-supplies.html | Quebec Plans a Superport For Mideast Oil Supplies | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/itt-to-purchase-new-stock-of-avis.html | I.T.T. TO PURCHASE NEW STOCK OF AVIS | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/beame-assails-state-freeze-on-daycare-payments.html | Beame Assails State Freeze on Dayâ€šÃ„Â¿Care Payments | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/excongressman-ford-steers-the-foreignaid.html | Exâ€šÃ„Â¿Congressman Ford Steers the Foreignâ€šÃ„Â¿Aid Bill | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/ethiopian-forces-in-fierce-clashes-with-guerrillas-jets-armor-and.html | ETHIOPIAN FORCES IN FIERCE CLASHES WITH GUERRILLAS | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/basketball-by-women-at-garden.html | Basketball By Women At Garden | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/un-rights-panel-censures-israel.html | U.N. RIGHTS PANEL CENSURES ISRAEL | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/mrs-mitchell-loses-in-bid-for-quick-separation-trial.html | Mrs. Mitchell Loses in Bid For Quick Separation Trial | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/li-nursinghome-owner-called-medicaid-swindler.html | L.I. Nursingâ€šÃ„Â¿Home Owner Called Medicaid Swindler | True | By Pranay Gupte; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/bonn-vote-favors-newsmen.html | Bonn Vote Favors Newsmen | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/u-s-issues-funds-to-subsidize-rents.html | U.S. ISSUES FUNDS TO SUBSIDIZE RENTS | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/us-welfare-aid-cut-675million-new-york-states-allocation-drops.html | U.S. WELFARE AID CUT $67.5â€šÃ„Â¿MILLION | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/berit-lindholm-sings-brunnhilde-role.html | Berit Lindholm Sings Brunnhilde Role | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/jackson-and-finley-in-meeting-jackson-and-finley-in-hearing.html | Jackson And Finley In Meeting | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/waldheim-bids-cypriotes-hold-talks-on-new-basis.html | Waldheim Bids Cypriotes Hold Talks on New Basis | True | By Kathleen Teltsch; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/dartmouth-tops-yale.html | Dartmouth Tops Yale | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/accord-reported-on-abu-dhabi-oil-companies-said-to-restore-output.html | ACCORD REPORTED ON ABU DHABI OIL | True | By Ihsan A. Hijazi; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/people-in-sports-bench-and-model-married-in-ohio.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/wind-dissipator-devised-for-skyscrapers-a-dissipator-for-winds.html | Wind Dissipator Devised for Skyscrapers | True | By Stacy V. Jones; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/385000-in-gold-coins-taken-at-london-airport.html | $385,000 in Gold Coins Taken at London. Airport | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/black-culture-seeks-strength-at-the-community-level.html | Black Culture Seeks Strength at the Community Level | True | By Paul Delaney;Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/train-hijacking-is-denied.html | Train Hijacking Is Denied | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/and-ending-pollution.html | â€šÃ„Â¿and Ending Pollution | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/dave-anderson-10-superstars-10-but-thats-all.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/albert-aide-indicted-in-influence-scheme.html | Albert Aide Indicted in Influence Scheme | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/provocative-questionnaires-end-a-dating-business-at-princeton.html | Provocative Questionnaires End A Dating Business at Princeton | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/west-coast-okies-recall-depression-scoff-at-recession-coast-okies.html | West Coast â€šÃ„Â¿Okiesâ€šÃ„Â¿ Recall Depression, Scoff at Recession | True | By Douglas E. Kneeland; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/oil-producers-seen-moving-funds-into-new-channels.html | Oil Producers Seen Moving Funds Into New Channels | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/ethiopian-forces-in-fierce-clashes-with-guerrillas.html | ETHIOPIAN FORCES IN FIERCE CLASHES WITH GUERRILLAS | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/mutual-fund-sales-in-january-soared-to-a-record-level.html | Mutual Fund Sales In January Soared To a Record Level | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/cabinet-shifts-and-new-council-at-the-top-in-store-for-seoul.html | Cabinet Shifts and New Council At the Top in Store for Seoul | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/the-27-cent-congress-observer.html | The 27â€‹â€‹Â¢Â¢Cent Congress | True | By Russell Baker | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/rikers-escape-attempt-reassessed-as-stronger.html | Rikers Escape Attempt Reassessed as Stronger | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/school-breakfasts-get-local-support.html | SCHOOL BREAKFASTS GET LOCAL SUPPORT | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/pop-music-sweet-soul.html | Pop Music: Sweet Soul | True | By John Rockwell | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/saigon-reports-6-children-are-killed-in-2-incidents.html | Saigon Reports 6 Children Are Killed in 2 Incidents | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/stones-jumps-75-for-mark-wohlhuter-bayi-win-at-garden-stones-jumps.html | Stones Jumps 7â€‹â€‹Â°5ÂÂ´ for Mark; Wohlhuter, Bayi Win at Garden | True | By Neil Amour | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/french-justice-minister-releases-2-portal-women.html | French Justice Minister Releases 2 Portal Women | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/miss-hamlin-at-68-with-miss-alcott.html | Miss Hamlin at 68 With Miss Alcott | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/antiques-sale-results-auctions-of-snuff-bottles-and-pilgrim.html | Antiques: Sale Results | True | By Rita Reif | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/market-averages.html | Market Averages | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/freight-train-is-derailed-in-passing-amtrak-train.html | Freight Train Is Derailed In Passing Amtrak Train | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/ftc-seeks-data-of-34-companies-asks-court-to-force-them-to-give.html | F.T.C. SEEKS DATA OF 34 COMPANIES | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/72-from-shut-nursing-homes-badly-ill-72-from-shut-nursing-homes.html | 72 From Shut Nursing Homes Badly Ill | True | By Diane Henry | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/pop-music-sweet-soul-sister-sledge-led-by-kathie-15-makes-charming.html | Pop Music: Sweet Soul | True | By John Rockwell | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/surrender-seen-in-drug-fatality-coast-police-expect-arrest-in-rock.html | SURRENDER SEEN IN DRUG FATALITY | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/city-prisons-aide-assails-us-judge-malcolm-in-shift-criticizes.html | CITY PRISONS AIDE ASSAILS U.S. JUDGE | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/consumer-prices-rose-in-january-but-rate-slowed.html | CONSUMER PRICES ROSE IN JANUARY, BUT RATE SLOWED | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/bridge-rule-on-honor-sequences-can-help-spot-other-cards.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/barnett-assails-cbstv-on-mississippi-movie.html | Barnett Assails CBSâ€‹â€‹ÂÂTV On Mississippi Movie | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/robert-strauss-actor-61-dies-known-for-stalag-comic-role.html | Robert Strauss, Actor, 61, Dies; Known for â€‹â€‹ÂStalagÂâ€‹Â Comic Role | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/edward-fairchild-76-dies-music-director-conductor.html | Edward Fairchild, 76, Dies; Music Director, Conductor | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/philip-w-kurz.html | PHILIP W. KURZ | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/west-coast-okies-recall-depression-scoff-at-recession.html | West Coast â€‹â€‹ÂOkiesÂâ€‹Â Recall Depression, Scoff at Recession | True | By Douglas E. Kneeland; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/nyquists-questions-on-legality-led-to-regents-retreat.html | Nyquist's Questions on Legality Led to Regents Retreat | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/layoffs-at-ford-to-reach-67100-rise-of-6400-is-set-for-next-week.html | LAYOFFS AT FORD TO REACH 67,100 | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/hans-stefan-santesson-61-sciencefiction-editor-dies.html | Hans Stefan San tesson, 61, Scienceâ€‹â€‹Ââ€‹ÂFiction Editor, Dies | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/2-sugar-refiners-cut-price-2-cents-reduction-to-retailers-3d-in-7.html | 2 SUGAR REFINERS CUT PRICE 2 CENTS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/slain-mans-home-vandalized-on-si-damage-occurs-as-parents-attend.html | SLAIN MANS HOME VANDALIZED ON S.I. | True | By George Dugan | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/harold-e-neave.html | HAROLD E. NEAVE | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/short-interest-sets-big-board-record.html | Short Interest Sets Big Board Record | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/5-die-in-chattanooga-fire.html | 5 Die in Chattanooga Fire | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/2-die-in-connecticut-shooting-and-fire.html | 2 Die in Connecticut Shooting and Fire | True | By Michael Knight; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/federal-reserve-draws-labors-ire-afcio-asks-changes-as-result-of.html | FEDERAL RESERVE DRAWS LABOR'S IRE | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/marshall-held-fit-for-court.html | Marshall Held Fit for Court | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/court-sustains-crabiel-counts-rules-new-jersey-secretary-of-state.html | COURT SUSTAINS CRABIEL COUNTS | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/two-mass-rapes-linked-in-bronx.html | TWO MASS RAPES LINKED IN BRONX | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/judge-sustains-indictment-of-crabiel-in-bidrigging.html | Judge Sustains Indictment Of Crabiel in Bidâ€‹Â‚Â'Rigging | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/space-aides-ponder-launching-failure.html | SPACE AIDES PONDER LAUNCHING FAILURE | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/watergate-toll-case-histories-of-17-men.html | Watergate Toll. Case Histories of 17 Men | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/yugoslavia-closes-magazine-critical-of-regime.html | Yugoslavia Closes Magazine Critical of Regime | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/laver-defeats-tanner-to-reach-final-laver-defeats-tanner-76-64-to.html | Laver Defeats Tanner to Reach Final | True | By Fred Tupper;Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/myers-to-coach-toros.html | Myers to Coach Toros | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/general-motors-to-cut-small-cars-list-prices-by-agis-salpukas.html | General Motors to Cut Small Carsâ€‹Â‚Â' List Prices | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/bentsen-renews-criticism-of-ford-and-kissinger.html | Bentsen Renews Criticism Of Ford and Kissinger | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/momoyama-art-a-rare-show-at-met.html | Momoyama Art a Rare Show at Met | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/safranov-skate-victor.html | Safranov Skate Victor | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/stones-shoulder-miseries-mar-mets-camp-opening-pain-put-stone-out.html | Stone's Shoulder Miseries Mar Metsâ€‹Â‚Â' Camp Opening | True | By Joseph Durso;Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/president-defends-defense-budget-bid.html | PRESIDENT DEFENDS DEFENSE BUDGET BID | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/city-again-backs-west-side-center-reaffirms-support-despite.html | CITY AGAIN BACKS WEST SIDE CENTER | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/douglass-137-leads-golf-by-3-shots-douglass-137-leads-golf-by-3.html | Douglass 137 Leads Golf By 3 Shots | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/metropolitan-briefs-grand-jury-quizzes-exprosecutor-2-seized-as.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/front-page-2-no-title.html | Front Page 2 â€‹Â‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/average-size-of-household-dips-below-three-persons.html | Average Size of Household Dips Below Three Persons | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/a-conversation.html | A Conversation | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/congress-is-urged-to-retain-authority-needham-urges-changes-in-bill.html | Congress Is Urged to Retain Authority | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/riverside-drive-building-owner-slain.html | Riverside Drive Building Owner Slain | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/dollar-continues-to-slump-abroad-it-rebounds-slightly-after.html | DOLLAR CONTINUES TO SLUMP ABROAD | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/opera-miss-nilsson-is-siegfinde-in-met-wallkure.html | Opera: Miss Nilsson Is Siegfinde in Met â€‹Â‚Â'Walkureâ€‹Â‚Â' | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/people-and-business.html | People and Business | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/american-express-plans-sale-of-unit-to-capital-research.html | American Express Plans Sale of Unit To Capital Research | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/costs-in-metropolitan-area-up-only-02-in-january-costs-rise-02-in.html | Costs in Metropolitan Area Up Only 0.2% in January | True | By Will Lissner | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/creditcard-ruling-bars-extra-charge-extra-fee-barred-on-credit.html | Creditâ€‹Â‚Â'Card Ruling Bars Extra Charge | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/barbara-r-rinkoff.html | BARBARA R. RINKOFF | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/water-projects-now-get-priority-state-antipollution-program-helps.html | WATER PROJECTS NOW GET PRIORITY | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/market-place-how-to-ignore-the-institutions.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/prisoners-and-protest.html | Prisoners and Protest | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/wepner-in-boxing-drill.html | Wepner in Boxing Drill | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/more-banks-join-in-cut-of-prime-rate-to-8-.html | More Banks Join in Cut Of Prime Rate to 8ÂÂ¼% | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/kahane-gets-year-in-71-conviction-militant-rabbi-is-accused-of.html | KAHANE GETS YEAR IN 74 CONVICTION | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/eden-recycled.html | Eden Recycled | True | By Leo R. Ward | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/vatican-condemns-all-abortion-in-reply-to-italian-court-ruling.html | Vatican Condemns All Abortion In Reply to Italian Court Ruling | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/south-africa-supports-davis-for-state-department-post.html | South Africa Supports Davis For State Department Post | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/colombia-planning-full-ties-with-cuba.html | COLOMBIA PLANNING FULL TIES WITH CUBA | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/a-labor-rightist-slain-in-argentina.html | A LABOR RIGHTIST SLAIN IN ARGENTINA | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/soviet-woos-gulf-oil-in-drilling-deal.html | Soviet Woos Gulf Oil in Drilling Deal | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„Â¢Up | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/slightly-new-look-at-bermuda-shop.html | Slightly New Look At Bermuda Shop | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/soviet-woos-gulf-oil.html | Soviet Woos Gulf Oil | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/us-judge-refuses-to-move-trial-in-educators-slaying.html | U.S. Judge Refuses to Move Trial in Educators Slaying | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/back-to-scattersite.html | Back to Scatterâ€šÃ„Â¢Site | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/rangers-lineup.html | Rangers' Lineâ€šÃ„Â¢Up | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/opera-lavish-turandot.html | Opera: Lavish â€šÃ„Â¢Turandotâ€šÃ„Â¢ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/a-russian-in-washington-questions-us-reliability-a-russian-in.html | A Russian, in Washington, Questions U.S. Reliability | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/silk-circle-floats-in-a-new-man-dance.html | SILK CIRCLE FLOATS IN A NEWMAN DANCE | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/olympic-invitation-track-results-track-events.html | Olympic Invitation Track Results | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/2-cited-riders-skip-triple.html | 2 Cited Riders Skip Triple | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/canucks-defeat-islanders-on-goulds-3-goals-41-canucks-top-islanders.html | Canucks Defeat Islanders On Gould's 3 Goals, 4â€šÃ„Â¢1 | True | By Robin Herman;Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/general-motors-to-cut-small-cars-list-prices-general-motors-to-cut.html | General Motors to Cut Small Cars' List Prices | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/pentagon-extends-airlift-of-arms-aad-to-cambodia.html | Pentagon Extends Airlift Of Arms Aid to Cambodia | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/james-w-husted-lawyer-and-civic-leader-here-78.html | James W. Husted, Lawyer And Civic Leader Here, 78 | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/coast-guard-cites-2-for-negligence-in-tanker-crash.html | Coast Guard Cites 2 for â€šÃ„Â¢Negligenceâ€šÃ„Â¢ In Tanker Crash | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/beame-sets-up-panel-on-sex-discrimination.html | Beame Sets Up Panel on Sex Discrimination | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/art-not-so-much-the-glasses-as-the-light.html | Art: Not So Much the Glasses as the Light | True | By John Russell | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/impounded-funds-released-for-hospital-construction.html | Impounded Funds Released For Hospital Construction | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/mitchell-haldeman-ehrlichman-are-sentenced-to-2-to-8-years-mardian.html | MITCHELL, HALDEMAN, EHRLICHMAN ARE SENTENCED TO 2â€šÃ„Â® TO 8 YEARS; MARDIAN TO 10 MONTHS TO 3 YEARS | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/rise-seen-in-pay-to-illegal-aliens-in-state.html | Rise Seen in Pay to Illegal Aliens in State | True | By Peter B. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/ulsters-top-justice-heads-charter-body.html | ULSTER'S TOP JUSTICE HEADS CHARTER BODY | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/saudi-arabia-plans-more-huge-plants-shell-project-to-be-first-in.html | Saudi Arabia Plans More Huge Plants | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/cairo-paper-calls-sinai-withdrawal-pact-certain.html | Cairo Paper Calls Sinai Withdrawal Pact â€šÃ„Â¢Certainâ€šÃ„Â¢ | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/report-of-lower-oil-output-is-disputed-by-venezuelans.html | Report of Lower Oil Output Is Disputed by Venezuelans | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/youth-shot-by-robber-dies-of-his-wounds.html | Youth, Shot by Robber, Dies of His Wounds | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/oftmugged-brooklyn-man-86-found-slain-in-his-apartment.html | Oftâ€šÃ„Â¢Mugged Brooklyn Man, 86, Found Slain in His Apartment | True | By Joseph B. Trfaster | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/journalism-head-named.html | Journalism Head Named | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/hsieh-ties-for-golf-lead.html | Hsieh Ties for Golf Lead | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/big-one-at-gulfstream.html | Big One at Gulfstream | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/judge-rejects-bid-by-9-states-to-stall-ford-oilimport-tariff.html | Judge Rejects Bid by 9 States To Stall Ford Oilâ€¦â€™Import Tariff | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/canadian-strike-talks-off.html | Canadian Strike Talks Off | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/soviet-acts-against-priest.html | Soviet Acts Against Priest | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/notes-on-people-congress-to-appoint-woman-budget-chief.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/senator-church-decries-furor-over-cia-inquiry.html | Senator Church Decries Furor Over C.I.A. Inquiry | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/quakes-subside-in-coast-valley-more-than-1000-tremors-recorded-in-4.html | QUAKES SUBSIDE IN COAST VALLEY | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/anthony-takes-226pin-lead-into-finals.html | Anthony Takes 226â€¦â€™Pin Lead Into Finals | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/5000-in-manila-join-protest-march-against-regime.html | 5,000 in Manila Join Protest March Against Regime | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/4million-in-art-stolen-in-german-burglaries.html | $4â€¦â€™Million in Art Stolen In German Burglaries | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/a-catholic-priest-is-acquitted-here-of-pocketpicking.html | A Catholic Priest Is Acquitted Here Of Pocketpicking | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-22 | 1975-02-22 | https://www.nytimes.com/1975/02/22/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-713 | B 998044 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/12-killed-on-two-packed-trains-in-headon-collision-in-norway.html | 12 Killed on Two Packed Trains In Headâ€¦â€™On Collision in Norway | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ada-is-assailed-as-a-paper-tiger-levine-eeleader-in-state-cites.html | A.D.A. IS ASSAILED AS A â€¦â€™PAPER TIGERâ€¦â€™ | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/brooklyn-arena-study-halted.html | Brooklyn Arena Study Halted | True | By Max H. Siegel | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/indiana-businessmen-named-gop-finance-chairman.html | Indiana Businessmen Named G.O.P. Finance Chairman | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/senate-cant-get-quorum-for-session.html | SENATE CAN'T GET QUORUM FOR SESSION | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/by-a-sympathizer-not-a-sycophant.html | By a sympathizer, not a sycophant | True | By Daniel Schorr | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/hoholous-adds-2d-home-to-hermitage-museum-unusual-gesture-functional.html | Hoâ€¦â€™Hoâ€¦â€™Kus Adds 2d Home to Hermitage Museum | True | By Mildred Jailer; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/new-novel.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/roxy-music-british-band-impresses.html | Roxy Music, British Band, Impresses | True | By John Rockwell | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/theater-benefits-a-dolls-house-at-the-vivian-beaumont-an-evening-of.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/nassau-community-college-opposes-moving-drug-center-onto-its-campus.html | Nassau Community College Opposes Moving Drug Center Onto Its Campus | True | By David A. Browde; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/moroccos-king-induces-harmony-hassan-seems-secure-as-he-marks-date.html | MOROCCO'S KING INDUCES HARMONY | True | By Henry Giniger; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/black-colleges-link-appeal-for-more-us-aid-to-productivity-of.html | Black Colleges Link Appeal for More U.S. Aid to Productivity of Graduates | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-resurrection-of-reverend-marshfield.html | The resurrection of Reverend Marshfield | True | By George Stade | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/greeks-set-district-voting.html | Greeks Set District Voting | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-10-no-title.html | Article 10 â€¦â€™ No Title | True | By Leonard Krieger | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/blaze-injures-30-firemen.html | Blaze Injures 30 Firemen | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/gao-challenges-111million-plane-report-cites-critics-of-air-force.html | G.A.O. CHALLENGES 111â€¦â€™MILLION PLANE | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/television-may-come-to-us-senate-chamber-unspoken-question.html | Television May Come to U.S. Senate Chamber | True | By Warren Weaver Jr. | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/chess.html | CHESS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/4-children-ask-rozelle-help-father-get-tickets.html | 4 Children Ask Rozelle: Help Father Get Tickets | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/fbi-misuse-of-grand-jury-alleged-by-lawyers-in-fugitive-case.html | F.B.I. Misuse of Grand Jury Alleged by Lawyers in Fugitive Case | True | By James T. Wooten; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/engineer-who-built-a-house-regrets-a-basic-decision-an-engineer-who.html | Engineer Who Built a House Regrets a Basic Decision | True | By Rita Reif | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sports-news-briefs-walton-in-cast-may-be-out-for-season-patterson.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/boy-14-slays-stepfather-after-being-beaten-by-him.html | Boy 14, Slays Stepfather After Being Beaten by Him | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sorc-is-feeding-the-little-stinger-the-leading-contender-designed.html | S.O.R.C. Is Feeding The Little Stinger | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rule-by-majority-seen-in-rhodesia-black-leader-says-plan-is-for.html | RULE BY MAJORITY SEEN IN RHODESIA | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-4-no-title.html | Article 4 â€Å¸â€Å® No Title | True | By Valerie Worth | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/susan-griffiths-engaged-to-kevin-james-keogh.html | Susan Griffiths Engaged To Kevin James Keogh | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/late-television-listings-357005222.html | Late Television Listings | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/state-to-accept-charter-ruling-will-not-appeal-voiding-of.html | STATE TO ACCEPT CHARTER RULING | True | By Harold Faber | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/french-lunches-are-de-rigueur-at-the-stockpot-mousse-is-the-dessert.html | French Lunches Are De Rigueur At the StockPot | True | By Helen P. Silver; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-automated-battlefield.html | The automated battlefield | True | By Phil Stanford | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/street-musicians-of-paris.html | Street Musicians Of Paris | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/don-quixote-and-the-big-fish-or-the-dolphin-tickets-that-arent.html | Don Quixote and the Big Fish, or the Dolphin Tickets That Aren't | True | By Ellis S. Rubin | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/child-3-killed-by-train.html | Child, 3, Killed by Train | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/penelope-a-collins-engaged-to-marry.html | Penelope A. Collins Engaged to Marry | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-economic-scene-rescuing-the-foundering.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/israelis-trying-to-free-grounded-saudi-ship.html | Israelis Trying to Free Grounded Saudi Ship | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/aflcio-seeks-a-stronger-law-for-job-safety-charges-law-enforcement.html | A.F.L.â€Å¸â€ÂŸC.I.O. SEEKS A STRONGER LAW FOR JOB SAFETY | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/decision-expected-this-week-on-city-water-tunnel.html | Decision Expected This Week on City Water Tunnel | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/officers-to-take-wives-on-jobplea-tour.html | Officers to Take Wives on Jobâ€Å¸â€ÂŸPlea Tour | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-need-to-plan-for-economic-policy.html | The Need To Plan â€Å¸â€Â¶ | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rutgers-trailing-by-15-rallies-to-beat-la-salle-9682-st-johns-routs.html | Rutgers, Trailing by 15, Rallies to Beat La Salle, 96â€Å¸â€Â82 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/oneterrific-district-is-now-beset-by-crime.html | â€Å¸â€ÂÂOneâ€Å¸â€ÂŸTerrificâ€Å¸â€Â District Is Now Beset by Crime | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/byrne-urges-more-loanguarantee-aid-40000-new-jobs-seen-pact-with.html | Byrne Urges More Loanâ€Å¸â€ÂŸGuarantee Aid | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/jack-m-finelt.html | JACK M. FINELT | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/oldfield-sets-sights-on-75foot-shotput.html | Oldfield Sets Sights On 75â€Å¸â€ÂŸFoot Shotâ€Å¸â€ÂŸPut | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-ripple.html | The Ripple | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/morgan-horses-bought-by-british-sculptress-horse-show-news.html | Morgan Horses Bought By British Sculptress | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/americans-pose-costa-rica-issue-many-in-retirement-said-to-abuse.html | AMERICANS POSE COSTA RICA ISSUE | True | By Alan Riding; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/soviet-letters-on-sex-get-no-replies-on-proposals-offered.html | Soviet Letters on Sex Get No Replies | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/monmouth-council-slates-art-fete.html | Monmouth Council Slates Art Fete | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ehrlichman-plans-to-aid-indians-as-penance-during-his-appeal.html | Ehrlichman Plans to Aid Indians As â€Å¸â€ÂPenanceâ€Å¸â€Â During His Appeal | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sounds-the-thing-in-work-by-lucier-new-experimental-piece-at.html | SOUND'S THE THING IN WORK BY LUCIER | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-south-fork-still-attracts-city-dwellers-some-readjustments.html | The South Fork Still Attracts City Dwellers | True | By Phyllis Bernstein; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/shop-talk-hammett-offers-learning-tools.html | Shop Talk | True | By June Blum; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/gail-adler-married-to-richard-hughes.html | Gail Adler Married to Richard Hughes | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/saobe-on-way-to-india-delays-arrival-indians-react-coolly-westward.html | Saobe, on Way to India, Delays Arrival | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/panama-gold.html | Panama Gold | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/jobless-becoming-entrepreneurs-relief-from-recessions-ravages-is.html | Jobless Becoming Entrepreneurs | True | By Lawrence C. Levy | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-13-no-title.html | Article 13 â€¦ â€® No Title | True | By Letty Cottin Pogrebin | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/opera-in-vienna-has-abundant-money-but-many-dislike-repertory-and.html | Opera in Vienna Has Abundant Money, But Many Dislike Repertory and Singing | True | By Harold C. Schonberg, Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/numismatics-another-chance-for-the-2-bill.html | NUMISMATICS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/letters-abe-lincoln-says-che-was-no-bigot-kindly-critics.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-basque-festival-of-brawn.html | A Basque Festival Of Brawn | True | By Robert Kerwin | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/celebrities-honor-nixon-at-party-by-annenberg-a-quiet-private.html | Celebrities Honor Nixon At Party by Annenberg | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/miss-schoolman-victor-in-tennis.html | Miss Schoolman Victor in Tennis | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/betsy-freund-writer-sets-march-nuptials.html | Betsy Freund, Writer, Sets March Nuptials | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/police-on-west-side-seek-killer-of-artscenter-head.html | Police on West Side Seek Killer of Artsâ€¦ â€®Center Head | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/nepal-begins-ritual-of-royal-coronation.html | Nepal Begins Ritual Of Royal Coronation | True | By Bernard Weinraub, Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/stockholm-statuary.html | Stockholm Statuary | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/turnpike-hotel-still-a-sandlot-fill-consists-of-sand-hotel-on-the.html | Turnpike Hotel Still a Sandlot | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-luminous-film-star-moves-into-ibsens-a-dolls-house.html | A Luminous Film Star Moves Into Ibsen's â€¦ â€®A Doll's Houseâ€¦ â€® | True | By Patricia Simon | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/daughter-to-mrs-eddis.html | Daughter to Mrs. Eddis | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/mordecai-namir-israeli-aide-dies.html | MORDECAI NAMIR, ISRAELI AIDE, DIES | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/garden-state-plaza-will-enclose-mall-12million-pricetag-gimbels.html | Garden State Plaza Will Enclose Mall | True | By Ania Savage; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/around-the-garden-seeds-to-start-indoors.html | AROUND THE Garden | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/retailers-polishing-their-images.html | Retailers Polishing Their Images | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/markets-in-review-good-news-lifts-active-big-board.html | MARKETS IN REVIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/stamps-for-collective-bargaining-scotts-us-leaflets-us-essays-plate.html | STAMPS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/momoyama-essence-of-japanese-style.html | Momoyama: Essence of Japanese Style | True | By John Canaday | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/9-dead-in-czech-mine-blast.html | 9 Dead in Czech Mine Blast | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/patricia-stymacks-bride-of-lawyer.html | Patricia Stymacks Bride of Lawyer | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sports-editors-mailbox-the-dressingroom-door-the-people-who-cause.html | Sports Editor's Mailbox: The Dressingâ€¦ â€®Room Door | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/this-week-in-sports-college-basketball-pro-basketball-harness.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/builders-and-ecologists-clash-over-the-future-of-key-largo-new.html | Builders and Ecologists Clash Over the Future of Key Largo | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/linda-vosburgh-wed-to-gl-allen-jr.html | Linda Vosburgh Wed to G. L. Allen Jr. | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-model-of-a-modern-singing-actor.html | A Model of a Modern Singing Actor | True | By Richard Dyer | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/gao-challenges-111million-plane.html | G.A.O. CHALLENGES 111â€¦ â€®MILLION PLANE | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/mrs-perlman-has-son.html | Mrs. Perlman Has Son | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/enough-chutzpah-to-become-a-world-figure.html | Enough chutzpah to become a world figure | True | By Alfred Kazin | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/egypt-said-to-assure-arafat-on-sinai-pullback-with-no-political.html | Egypt Said to Assure Arafat on Sinai Pullback With No Political Concession | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/colombia-air-crash-kills-5.html | Colombia Air Crash Kills 5 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/today-in-nj.html | Today in N. J. | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/future-social-events-benefit-here-seeks-to-reach-distant-goal-our.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/wendy-baron-wc-frank-jr-plan-nuptials.html | Wendy Baron, W.C. Frank Jr. Plan Nuptials | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/30-in-college-plan-ineligible.html | 30% in College Plan Ineligible | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/film-view-whats-so-good-about-bad-taste.html | FILM VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/bqli-bulletin-board-art-children-music-dance-meetings-talks-movies.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/henry-s-schimmel-dies-was-justice-of-city-court.html | Henry S. Schimmel Dies; Was Justice of City Court | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/bam-spins-into-avantgarde-dance-series-performance-sold-out-varying.html | BAM Spins Into Avantâe3Â„Â'Garde Dance Series | True | By Jennifer Dunning | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-mysterious-images-of-henry-michaux.html | The Mysterious Images Of Henry Michaux | True | By Peter Schjeldahl | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/harry-cole.html | HARRY COLE | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/big-oil-spill-despoiling-portugals-coast.html | Big Oil Spill Despoiling Portugal's Coast | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/womens-basketball-draws-11969.html | Women's Basketball Draws 11,969 | True | By Lena Williams | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/pamela-lydia-pinkhum-plans-marriage-to-william-wicker.html | Pamela Lydia Pinkham Plans Marriage to William Wicker | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/fines-for-pollution-decreasol-in-74.html | Fines for Pollution Decreased in '74 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/oillease-debate-heats-up.html | Oilâe3Â„Â'Lease Debate Heats Up | True | By E.w. Kenworthy | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/youth-seized-in-slayings-of-his-parents-and-sister.html | Youth Seized in Slayings Of His Parents and Sister | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/marquette-sets-back-s-carolina.html | Marquette Sets Back S. Carolina | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/new-jersey-calendar-of-events-theater-music-folkjazzpoprock-art.html | New Jersey | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/snobob-a-smash-hitat-one-resort-news-of-skiing.html | Snoâe3Â„Â'bob a Smash Hit at One Resort | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/dr-judith-bader-and-e-e-herst-rabbi-to-marry.html | Dr. Judith Bader And R. E. Herst, Rabbi, to Marry | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-slight-rise-in-smallpox-is-reported-by-un-agency.html | A Slight Rise in Smallpox Is Reported by U.N. Agency | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/followup-on-the-news-panda-romance-state-austerity-schuster-slaying.html | Followâe3Â„Â'Up on The News | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/fashion-childwoman-clothes.html | Fashion | True | By Mary Ann Crenshaw | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-world-from-a-wheelchair-travel-for-the-handicapped-seeing-the.html | The World From a Wheelchair: Travel for the Handicapped | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/lisponsored-folk-oratorio-to-premiere-in-st-patricks-cathedral.html | L.I.âe3Â„Â'Sponsored Folk Oratorio to Premiere in St. Patrick's Cathedral Tonight | True | By Robert Sherman | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-dream-grows-in-brooklyn.html | A DREAM GROWS IN BROOKLYN | True | By Susan Jacoby | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/friendship-was-a-distinct-talent-many-roads-lead-to-bergman.html | Friendship Was a Distinct Talent | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-14-no-title.html | Article 14 âe3Â„Â® No Title | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/mexico-pilgrimage-mexican-pilgrims-if-you-go-.html | Mexico: Pilgrimage | True | By James Egan | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/school-budgets-hearings-begin.html | School Budgets: Hearings Begin | True | By Martin Gansberg, Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rockland-office-complex-tries-new-rental-approach.html | Rockland Office Complex Tries New Rental Approach | True | By Ania Savage | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/they-have-guts-theyre-patient-they-enjoy-they-have-guts-theyre.html | âe3Â„Â'They Have Guts ...They're Patient ...They Enjoyâe3Â„Â' | True | By Justine Delacy | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/stage-puerto-rican-traveling-theater-at-home.html | Stage: Puerto Rican Traveling Theater at Home | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-world-vorster-talks-to-more-african-leaders-us-arms-aid-to.html | The World | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/hit-show-on-the-potomac.html | Hit Show on the Potomac | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-irreplaceable-witness-the-guest-word.html | The Irreplaceable Witness | True | By John Russell | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-price-of-arrogance.html | The Price Of Arrogance | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ford-is-reported-ready-to-accept-house-tax-plan-president-and.html | FORD IS REPORTED READY TO ACCEPT HOUSE TAX PLAN | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/west-side-detour-to-be-built-soon.html | WEST SIDE DETOUR TO BE BUILT SOON | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/bonnie-b-blum-fiancee-of-christopher-o-carey.html | Bonnie B. Blum Fiancee Of Christopher O. Carey | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-2-no-title.html | Article 2 â€‹Â¸Â® No Title | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/son-for-the-alkalays.html | Son for the Alkalays | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/canada-france-on-the-cheap-a-little-imagination-helps.html | Canada: France on the Cheap? A Little Imagination Helps | True | By David M. Alpern | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/braves-turn-back-knicks-9285-nets-celebrate-erving-birthday.html | Braves Turn Back Knicks, 92â€‹Â¸Â®85; Nets Celebrate Erving Birthday | True | By Al Harvin; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/innovations-modify-apartment-design-innovations-modify-apartment.html | Innovations Modify Apartment Design | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/3-principal-plans-the-us-may-find-itself-in-the-oil-business.html | 3 Principal Plans | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/letters-subsidized-popular-art-readers-respond.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/legislative-notes-nochauffeur-system-is-backfiring.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-7-no-title.html | Article 7 â€‹Â¸Â® No Title | True | By David Bromwich | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/point-of-view.html | POINT OF VIEW | True | By Irving Auerbach | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/tax-collections-decline-357005242.html | Tax Collections Decline | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/slow-road-to-nevada.html | Slow Road to Nevada | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-fountains-of-basel-not-larger-than-life-but-part-of-life-itself.html | The Fountains of Basel: Not Larger Than Life but Part of Life Itself | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/spring-arrives-tomorrow-with-annual-rite-at-aqueduct-spring-arrives.html | Spring Arrives Tomorrow With Annual Rite at Aqueduct | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-6-no-title-authors-query.html | The Seven Days of Creation By Vladimir Maximov. 415 pp. New York: Alfred A. Knopf. $10. | True | By Joshua Rubenstein | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/tv-view-those-adaptations-faithful-or-fudged.html | TV VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/nonconformist-art-from-soviet-shown-in-vienna-by-emigre.html | Nonconformist Art From Soviet Shown In Vienna by Emigre | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/vegetable-and-flower-seeds-need-a-head-start.html | Vegetable and Flower Seeds Need a Head Start | True | By Raymond P. Poincelot | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/barbara-allen-to-be-a-bride.html | Barbara Allen To Be a Bride | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-strike-threat-at-otb.html | A Strike Threat At OTB | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/black-academicians-say-cuts-in-budget-will-hurt-minorities.html | Black Academicians Say Cuts in Budget Will Hurt Minorities | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/twyla-tharp-classic-ballet-and-pop-tunes.html | Twyla Tharp: Classic Ballet and Pop Tunes | True | By John Rockwell | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/lillian-fontaine-mother-of-joan-olivia-dehavilland.html | Lillian Fontaine, Mother Of Joan, Olivia DeHavilland | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-final-word.html | The Final Word | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sunday-observer-male-irritation.html | Sunday Observer | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/tommie-smith-drills-for-return-to-track.html | Tommie Smith Drills For Return to Track | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/bridge.html | BRIDGE | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/income-tax-called-way-to-end-bias-in-housing.html | Income Tax Called Way To End Bias In Housing | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/kafka-in-the-state-department.html | Kafka in the State Department | True | By James Thomson | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/framing-in-a-new-wall-framing-a-new-wall.html | â€‹Â¸Â®'Framing Inâ€‹Â¸Â®' A New Wall | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/islanders-beat-canadiens-76.html | Islanders Beat Canadiens, 7â€‹Â¸Â®6 | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/data-on-oswald-apparently-withheld-from-key-warren-investigation.html | Data on Oswald Apparently Withheld From Key Warren Investigation Aides | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/schoolboard-head-87-running-again-confident-of-victory-his-last.html | Schoolâ€‹Â¸Â®'Board Head, 87, Running Again | True | By William P. Barrett; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sickly-coots-killed-to-curb-an-epidemic.html | SICKLY COOTS KILLED TO CURB AN EPIDEMIC | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-5-no-title.html | Article 5 â€‹Â¸Â® No Title | True | By Monica Dickens | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/women-of-power-not-new-not-different.html | Women of Power: Not New, Not Different | True | By Richard Eder | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/stein-asks-carey-to-continue-panel-requests-funds-to-pursue-other.html | STEIN ASKS CAREY TO CONTINUE PANEL | True | By Murray Illson | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/melissa-cully-fiancee-of-physician.html | Melissa Cully Fiancee of Physician | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/catherine-surell-wed.html | Catherine Surell Wed | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/encounter-outofbounds-tourists-at-an-israeli-fortification.html | Encounter: Outâ€šÃ„ôtâ€šÃ„ôBounds Tourists at an Israeli Fortification | True | By James Feron | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/chinese-uncover-old-palace-site-3400yearold-tomb-also-found-near.html | CHINESE UNCOVER OLD PALACE SITE | True | By John Burns; The Globe and Mail Toronto | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/uwe-johnson-in-new-york.html | Uwe Johnson in New York | True | By Ernst Pawel | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/miss-swartz-is-betrothed.html | Miss Swartz Is Betrothed | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/oil-workers-ratify-pact.html | Oil Workers Ratify Pact | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/physician-is-held-on-morals-count-accused-of-impairment-of-4-minors.html | PHYSICIAN IS HELD ON MORALS COUNT | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/food-stuffed-vegetables-not-just-for-leftovers-tarragon-and-pork.html | Food: Stuffed vegetables | True | By Craig Claiborne With Pierre Franey | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/european-security.html | European Security | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/cia-agent-used-in-effort-to-aid-vesco.html | C.I.A. Agent Used in Effort to Aid Vesco | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/business-roundup-metrics-and-millimetrics-neighborly-new-york-tel.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/greeks-set-district-voting-357005232.html | Greeks Set District Voting | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/hard-times-at-black-banks.html | Hard Times at Black Banks | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-peruvian-saves-imperiled-vicuna-controls-on-poaching-and-on.html | A PERUVIAN SAVES IMPERILED VICUNA | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/parley-deplores-us-role-in-chile-foes-of-junta-in-mexico-cite.html | PARLEY DEPLORES U.S. ROLE IN CHILE | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/albertcase-figure-is-said-to-be-dying.html | ALBERTâ€šÃ„ôCASE FIGURE IS SAID TO BE DYING | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/nasl-ready-to-open-with-five-teams-added-news-of-soccer.html | N.A.S.L. Ready to Open With Five Teams Added | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-nation-airline-reform-the-protagonists-are-unusual-its-gets.html | The Nation | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/letters-to-the-editor-the-photo-that-ruffled-feathers-.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/california-curbs-police-searches-states-highest-court-rules-for.html | CALIFORNIA CURBS POLICE SEARCHES | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/news-of-the-realty-trade-office-center-leases-5-floors-1500.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/public-tv-losing-funds-in-alabama-state-system-told-it-fails-to.html | PUBLIC TV LOSING FUNDS IN ALABAMA | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/music-notes-pulitzer-prize-composers-have-their-hands-full-money.html | Music Notes: Pulitzer Prize Composers Have Their Hands Full | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sexy-hostess-ad-brings-45-arrests-but-no-convictions.html | â€šÃ„ôSexy Hostessâ€šÃ„ô Ad Brings 45 Arrests But No Convictions | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/late-television-listings.html | Late Television Listings | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ethics-of-human-experimentation-are-debated-at-science-forum.html | Ethics of Human Experimentation Are Debated at Science Forum | True | By Lawrence K. Altman; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/camera-view.html | CAMERA VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/plum-islands-mission-fighting-disease.html | Plum Island's Mission: Fighting Disease | True | By Pranay Gupte, Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/natural-gas-allocation-dilemma.html | Natural Gas Allocation Dilemma | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/why-zoos.html | WHY ZOOS? | True | By Emily Hahn | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/devon-coles-wed-to-john-poor-jr.html | Devon Coles Wed to John Poor Jr. | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/chantal-defay-fiancee-of-richard-l-white.html | Chantal Defay Fiancee Of Richard L. White | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-1-no-title.html | Article 1 â€šÃ„Æ' No Title | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/letters-adman-corrects-record.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/alcohols-effects-tied-to-chemical.html | ALCOHOL'S EFFECTS TIED TO CHEMICAL | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | By Barbara Wersba | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/anthony-captures-final-in-60000-li-bowling.html | Anthony Captures Final In $60,000 L.I. Bowling | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/elysabeth-cochran-higgins-is-bride-of-john-david-miller.html | Elysabeth Cochran Higgins Is Bride of John David Miller | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/maneuvers-begin-on-nassau-plan.html | Maneuvers Begin On Nassau Plan | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/castro-rival-is-killed.html | Castro Rival Is Killed | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/anne-s-mellon-plans-wedding-to-jr-bright.html | Anne S. Mellon Plans Wedding To J.R. Bright | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/robert-e-hugh.html | ROBERT E. HUGH | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/indiana-wins-title-loses-top-scorer.html | Indiana Wins Title, Loses Top Scorer | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/metropolitan-briefs-2-more-named-to-moreland-panel-firemen-get-new.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/votes-in-congress.html | Votes in Congress | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/robin-boucher-to-wed-in-june.html | Robin Boucher To Wed in June | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-region.html | The Region | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/dr-jekyll-and-mr-schultz.html | Dr. Jekyll and Mr. Schultz | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/upstate-man-slain-in-bizarre-odyssey.html | Upstate Man Slain in Bizarre Odyssey | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/cut-in-turnpike-speed-limit-reduces-deaths-and-accidents.html | Cut in Turnpike Speed Limit Reduces Deaths and Accidents | True | By Edward C. Burks; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/leon-hardy.html | LEON HARDY | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/taft-and-haaren-fives-advance-to-semifinals.html | Taft and Haaren Fives Advance to Semifinals | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/castells-in-spain.html | Castells in Spain | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/1953810-paid-in-double-exacta.html | $19,538.10 Paid In Double Exacta | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/egypt-will-study-vast-water-plan-engineer-suggests-network-of-pipes.html | EGYPT WILL STUDY VAST WATER PLAN | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/sistercity-invitation.html | â€¦Â°Sisterâ€¦Â°Cityâ€¦Â° Invitation | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/whitecollar-unemployment-no-drop-in-sight-whitecollar-unemployment.html | Whiteâ€¦Â°Collar Unemployment: No Drop in Sight | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-12-no-title.html | Article 12 â€¦Â® No Title | True | By Jim Harrison | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/world-news-briefs-socialist-chiefs-meet-in-berlin-saigon-says-aide.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/new-yorks-largest-outdoor-museum-made-of-cast-iron.html | New York's Largest Outdoor Museum, Made of Cast Iron | True | By Fergus M. Bordewich | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/laver-easy-62-62-winner-in-final-laver-62-62-victor-ashe-connors.html | Laver Easy 6â€¦Â°2, 6â€¦Â°2 Winner in Final | True | By Fred Tupper; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/machinists-stay-on-strike-against-mcdonnell-douglas.html | Machinists Stay on Strike Against McDonnell Douglas | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/mary-campbell-fw-anthony-are-betrothed.html | Mary Campbell, F. W. Anthony Are Betrothed | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rites-held-for-man-slain-on-irt-train-gentle-and-respectful.html | Rites Held for Man Slain on IRT Train | True | By Jill Gerston | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/scott-howe-reach-final.html | Scott, Howe Reach Final | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/lisa-carol-gelfand-sets-june-nuptials.html | Lisa Carol Gelfand Sets June Nuptials | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/andras-s-thorpe-will-marry-edith-lynne-davenport-in-may-.html | Andras S. Thorpe Will Marry Edith Lynne Davenport in May | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ethiopia-reports-killing-of-2321-rebels-fronts-seem-quiet.html | Ethiopia Reports Killing of 2,321 Rebels | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/tax-collections-decline.html | Tax Collections Decline | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/fiction-general.html | Fiction | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/katherine-crosby-wed-to-hs-smith.html | Katherine Crosby Wed to H.S.Smith | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/headliner-sentence-in-boston-a-guilty-plea-senators-suit.html | Headliner | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/heigh-ho-heigh-ho-its-off-to-france-we-go-for-a-home-it-will-be.html | Heigh Ho, Heigh Ho, It's Off To France We Go for a Home | True | By Oliver G. Howard | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/fairchild-riding-a10-wave.html | Fairchild Riding A‚Ä„Ä*10 Wave | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/major-gain-in-longevity-expected-in-next-century.html | Major Gain in Longevity Expected in Next Century | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rikers-island-problems-now-resemble-tombs-tear-gas-used-rikers.html | Rikers Island Problems Now Resemble Tombs's | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/weary-belfast-gives-an-uncertain-welcome-to-truce.html | Weary Belfast Gives an Uncertain Welcome to Truce | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/floridas-legislature-is-already-covered.html | Florida's Legislature Is Already Covered | True | By George Volsky | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/italian-industrialist-freed.html | Italian Industrialist Freed | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/guruless-by-the-ganges-a-quest-for-enlightenment.html | Guru‚Ä„Ä*less by the Ganges: A Quest for Enlightenment | True | By Kay Holmes | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/journalism-head-named.html | Journalism Head Named | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/leo-joseph-corbett-the-fiance-of-joanne-zieharth-a-teacher.html | Leo Joseph Corbett the Fiance Of JoAnne Zieharth, a Teacher | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/tenacious-wins-lipton-cup-race.html | Tenacious Wins Lipton Cup Race | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/austria-a-toothsome-tour-of-vienna.html | Austria: A Toothsome Tour of Vienna | True | By Marcia Colman Morton | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/farm-union-begins-a-protest-march-workers-to-walk-110-miles-on.html | FARM UNION BEGINS A PROTEST MARCH | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/75-favorite-easy-victor-at-hialeah.html | 7‚Ä„Ä*5 Favorite Easy Victor At Hialeah | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/judge-rules-out-sentencing.html | Judge Rules Out Sentencing | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/all-the-worlds-a-stage-for-actors-who-retire-to-home-in-englewood.html | All the World's a Stage for Actors Who Retire to Home in Englewood | True | By Joan Cook; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/letters-some-votes-for-revivals-cheated-antiblare-anticlutter.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/guide-to-health-spas-in-queens.html | Guide to Health Spas in Queens | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/jackson-loses-arbitration-jackson-turned-down-garr-wins-in.html | Jackson Loses Arbitration | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/butane-lighters-recalled.html | Butane Lighters Recalled | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rosamund-veit-bride-of-edward-d-bodman.html | Rosamund Veit Bride Of Edward D. Bodman | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/41-of-black-teenagers-jobless-chapel-hill.html | 41% of Black Teen‚Ä„Ä*agers Jobless! | True | By James Reston | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/builders-turning-to-rebate-plans-special-incentives-used-to-boost.html | BUILDERS TURNING TO REBATE PLANS | True | By Carter Horsley | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/notes-buying-a-stale-in-a-resort-retreat.html | Notes: Buying a Stale In a Resort Retreat | True | By Stanley Carr | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-danger-facing-africa-foreign-affairs.html | The Danger Facing Africa | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-9-no-title.html | Article 9 ‚Ä„Ä® No Title | True | By Martin Blumenson | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/productivity-program-in-the-city-changed-drastically-by-beame-work.html | Productivity Program in the City Changed Drastically by Beame | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/caustic-anonymous-novel-about-communist-coup-stirs-a-sensation-in.html | Caustic Anonymous Novel About Communist Coup Stirs a Sensation in Italy | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/jane-h-mayer-married-to-walter-merck.html | Jane H. Mayer Married to Walter Merck | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/no-1-spot-during-1974-retained-by-santa-barbara-dog-fixture.html | No. 1 Spot During 1974 Retained by Santa Barbara Dog Fixture With Entry of 4,258 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/is-there-a-pot-of-truffles-at-the-end-of-the-rainbow.html | Is There a Pot of Truffles At the End of the Rainbow? | True | By Lacey Fosburgh; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/twixt-wins-again-in-bowies-fritchie-gallant-bob-scores-war-exchange.html | Twixt Wins Again In Bowie's Fritchie | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ideas-trends-special-school-for-the-children-of-migrants-job.html | Ideas &Trends | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/whats-doing-in-sydney.html | What's Doing in SYDNEY | True | By Ian Stewart | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | By Jane O'Reilly | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/smalltalk-show-is-big-draw-in-wee-hours.html | Smallâ€šÃ„Â"talk Show Is Big Draw In Wee Hours | True | By Mitch Broder | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/norwich-sextet-wins.html | Norwich Sextet Wins | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/miss-loizeaux-bride-of-wesley-price.html | Miss Loizeaux Bride of Wesley Price | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/nearly-everyone-is-asking-utilities-what-are-the-rates-based-on.html | Nearly Everyone Is Asking | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/letters-to-the-editor-office-market-upturn-seen.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ucla-is-routed-worst-since-1964.html | U.C.L.A. Is Routed; Worst Since 1964 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/easter-seal-drive-picks-dover-girl.html | Easter Seal Drive Picks Dover Girl | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-hijacker-is-killed-in-brasilia-after-he-seized-local-airliner.html | A Hijacker Is Killed in Brasilia After He Seized Local Airliner | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/some-ethiopia-aid-by-us-expected-washington-speeds-study-of-arms.html | SOME ETHIOPIA AID BY U.S. EXPECTED | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/letters-to-the-editor-mideast-dangerous-training-contracts.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/youth-an-advantage-in-frostbite-sailing-news-of-boating.html | Youth an Advantage in Frostbite Sailing | True | By Joanne Fishman | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/electronic-music-topic-of-workshop.html | Electronic Music Topic of Workshop | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/british-zoos-for-those-most-in-need.html | British Zoos for Those Most in Need | True | By David R. Zimmerman | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ski-jump-captured-by-martin.html | Ski Jump Captured By Martin | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/gladys-herzman.html | GLADYS HERZMAN | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/edirr-conductor-says-road-to-classroom-in-israel-began-with-a.html | Exâ€šÃ„Â"L.I.R.R. Conductor Says Road to Classroom in Israel Began With a Meeting, in Brentwood | True | By Phyllis Funke; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/attorney-generals-salary-to-be-restored-to-60000.html | Attorney General's Salary To Be Restored to $60,000 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/miss-hobson-wed-to-hi-robinson.html | Miss Hobson Wed To H. I. Robinson | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/anyone-can-spin-a-colorful-yarn.html | Anyone Can Spin A Colorful Yarn | True | By Judith Glassman | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/josephson-is-bergmans-invisible-man.html | Josephson Is Bergman's â€šÃ„Â²Invisible Manâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/french-school-and-vacation-on-6-a-day-if-you-go-.html | French School and Vacation on 6 a Day | True | By Marguerite Cuddy Krebs | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/ellen-hillman-fiancee-of-stephen-williams.html | Ellen Hillman Fiancee Of Stephen Williams | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/after-the-cyclone.html | AFTER THE CYCLONE | True | By Harry Gordon | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/kennedys-are-satisfied-on-murder-findings.html | Kennedys Are Satisfied On Murder Findings | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | By John Gimbel | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/art-view-max-ernst-a-vision-equal-to-europes-horrors-art-view-max.html | ART VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/heroin-addiction-growing-in-south-vietnam-especially-at-remote-army.html | Heroin Addiction Growing in South Vietnam, Especially at Remote Army Posts | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/2-of-africas-more-influential-men.html | 2 of Africa's More Influential Men | True | By John Grimond | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/2-genericdrug-bills-offered-medicaid-costs-soar-savings-a.html | 2 Genericâ€šÃ„Â²Drug Bills Offered | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/british-paper-reports-tory-plan-to-keep-queens-stocks-secret.html | British Paper Reports Tory Plan To Keep Queen's Stocks Secret | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/bulldogs-take-honors-at-show-in-providence.html | Bulldogs Take Honors At Show in Providence | True | By Walter R. Fletcher; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/kennedy-asks-moratorium-on-arms-for-persian-gulf-kennedy-bids-us.html | Kennedy Asks Moratorium On Arms for Persian Gulf | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/prayer-rugs-on-exhibition-bold-colors-used-color-enhances-design.html | Prayer Rugs on Exhibition | True | By David L Shirey; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/exterminating-the-wolf.html | Exterminating the Wolf | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/music-view-the-met-needs-vision-not-just-stars.html | MUSIC VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/music-in-review-carol-lieberman-in-violin-debut-hopkinson-smith.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rw-mason-to-wed-joanne-sue-caplin.html | R.W. Mason to Wed Joanne Sue Caplin | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/purim-symbolizing-freedom-for-jews-to-begin-tomorrow.html | Purim, Symbolizing Freedom for Jews, To Begin Tomorrow | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/in-6-months-fords-style-is-set-in-6-months-fords-methods-and-sty.html | In 6 Months, Ford's Style Is Set | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/nancy-burke-is-bride-of-robert-mcgowan.html | Nancy Burke Is Bride Of Robert McGowan | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/wood-field-stream.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/encounter-heaven-smiles-but-even-here-the-smile-fades.html | Encounter: â€šÃ„Â¶Heaven Smiles, But Even Here the Smile Fadesâ€šÃ„Â¯ | True | By Norman Kotker | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/spotlight-sunny-source-of-bad-news.html | SPOTLIGHT | True | By Rita Christopher | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/stage-view.html | STAGE VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/man-from-nasa.html | Man From NASA | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/john-dean-to-speak-at-montclair-state.html | John Dean to Speak at Montclair State | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/4-die-after-paris-drug-party.html | 4 Die After Paris Drug Party | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/miss-loeb-fiancee-of-alan-auerbach.html | Miss Loeb Fiancee Of Alan Auerbach | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/saigon-reports-grenade-kills-8-at-district-town.html | Saigon Reports Grenade Kills 8 at District Town | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/betty-wilson-asks-more-daycare-aid-a-new-policy-needed.html | Betty Wilson Asks More Dayâ€šÃ„Â¢Care Aid | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/nassau-scout-council-starts-fund-drive-to-help-erase-1million.html | Nassau Scout Council Starts Fund Drive to Help Erase $1â€šÃ„Â¢Million Deficit | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/a-food-grower-for-all-seasons.html | A Food Grower for All Seasons | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/schools-open-to-rollerskating-for-all-similar-programs-offered-a.html | Schools Open to Rollerâ€šÃ„Â¢Skating for All | True | By Kevin McCall Guyette; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/foes-of-abortion-changing-focus-will-seek-to-achieve-goals-by.html | FOES OF ABORTION CHANGING FOCUS | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/boos-help-woman-feel-right-at-home-plate-women-in-sports.html | Boos Help Woman Feel Right at Home (Plate) | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/not-cloris-leachman-again.html | â€šÃ„Â¶Not Cloris Leachman Again!â€šÃ„Â¯ | True | By William Murray | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/move-to-establish-australian-awards-meets-opposition.html | Move To Establish Australian Awards Meets Opposition | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/gil-scott-heron-poet.html | Gil Scott Heron, Poet | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/receiving-the-gift-of-beauty-that-is-la-jolla.html | Receiving the Gift of Beauty That Is La Jolla | True | By MacKey Brown | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/oklahoma-winds-kill-4-hurt-100-100-mobile-homes-at-altus-destroyed.html | OKLAHOMA WINDS KILL 4, HURT 100 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/an-allweather-decoration.html | An Allâ€šÃ„Â¢Weather Decoration | True | By Winifred Luten | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/more-school-closings-faced-in-nassau.html | More School Closings Faced in Nassau | True | By Roy R. SilverSpecial to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-opera-bini-italian-tenor-makes-manon-debut.html | The Opera | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/112-in-row-for-indiana.html | 112 in Row for Indiana | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/4-professors-talk-with-ford-at-lunch.html | 4 PROFESSORS TALK WITH FORD AT LUNCH | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/soviet-bids-china-make-new-offer-pravda-editorial-calls-for-fresh.html | SOVIET BIDS CHINA MAKE NEW OFFER | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/forestry-school-phaseout-is-proposed-at-duke-u.html | Forestry School Phaseâ€šÃ„Â¢out Is Proposed at Duke U. | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/deadly-arsenal-turned-into-a-health-research-center.html | Deadly Arsenal Turned Into a Health Research Center | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/it-has-a-growing-constituency-in-world-affairs-detente-may-be.html | It Has a Growing Constituency in World Affairs | True | By Andre Fontaine | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/new-civil-court-plan-protects-consumer-credit-defendants.html | New Civil Court Plan Protects Consumer Credit Defendants | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/diplomacy-on-the-road-to-anachronism.html | Diplomacy: On the Road To Anachronism | True | By Roger Morris | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/design-international-style-revisited.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/leonard-weighs-return-to-racing-for-indianapolis-500-about-motor.html | Leonard Weighs Return to Racing for Indianapolis 500 | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/recordings-view.html | RECORDINGS VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/french-fishing-protest-ends.html | French Fishing Protest Ends | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/cobey-weisman-plans-june-bridal.html | Cobey Weisman Plans June Bridal | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/soviet-and-us-plan-joint-cancer-study.html | SOVIET AND U.S. PLAN JOINT CANCER STUDY | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/miss-axelrod-engaged.html | Miss Axelrod Engaged | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/flames-losers-to-wings.html | Flames Losers To Wings | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/tradition-is-preserved-in-a-busy-japanese-town-automated-steel-mill.html | Tradition Is Preserved Ina Busy Japanese Town | True | By Richard Halloran; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/to-be-young-gifted-and-blind-a-sense-of-wonder.html | To be young, gifted and blind | True | By Jack Slater | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/seaver-pinpoints-problem.html | Seaver Pinpoints Problem | True | By Joseph Durso; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rockefellers-aide-is-a-happy-man-he-loves-the-senateand-his-boss.html | Rockefeller's Aide Is a Happy Man: He Loves the Senate&3.Ã,Ã"and His Boss | True | By Linda Charlton; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/polar-news-from-queens-wife-likes-hobby-plea-to-members.html | Polar News From Queens | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/state-corrections-guard-shot-after-a-friend-is-robbed-here.html | State Corrections Guard Shot After a Friend Is Robbed Here | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/temper-is-indiana-coachs-only-loss.html | Temper Is Indiana Coach's Only Loss | True | By Gordon S. White Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/jaworski-urges-nixon-to-speak-up- exwatergate-prosecutor-suggests.html | JAWORSKI URGES NIXON TO SPEAK UP | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-cia-and-its-critics-in-the-nation.html | The C.I.A. And Its Critics | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/abigail-faith-freedman-engaged.html | Abigail Faith Freedman Engaged | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/japan-skiing-plus-sukiyaki-skiing-in-japan-if-you-go-.html | Japan: Skiing Plus Sukiyaki | True | By Fox Butterfield | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/dance-view-is-it-time-for-don-quixote-to-call-it-quits-dance-view.html | DANCE VIEW | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/jr-lippincott-weds-nancy-smith.html | J. R. Lippincott Weds Nancy Smith | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/miss-burnam-sets-nuptials.html | Miss Burnam Sets Nuptials | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/city-council-units-slate-hearings-for-this-week.html | City Council Units Slate Hearings for This Week | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/john-r-crews-of-brooklyn-80-gop-leader-for-38-years-dies.html | John R. Crews of Brooklyn, 80, G.O.P. Leader for 38 Years, Dies | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/air-force-sets-mark.html | Air Force Sets Mark | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/loyalty-is-not-the-first-rule-of-service-to-a-president-the.html | Loyalty Is Not the First Rule of Service to a President | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/rights-repeal-bid-stirs-new-mexico.html | RIGHTS REPEAL BID STIRS NEW MEXICO | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/endpaper-twins.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/quake-strikes-aleutians.html | Quake Strikes Aleutians | True | | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/the-boxer-and-the-man-in-dark-glasses.html | The Boxer and the Man in Dark Glasses | True | By Fraser Scott | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/two-poets-on-poets-and-other-writers.html | Two poets on poets and other writers | True | By Christopher Ricks | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-23 | 1975-02-23 | https://www.nytimes.com/1975/02/23/archives/preventing-offshore-well-blowouts-3-concerns-dominate-70million.html | Preventing Offshore Well Blowouts | True | BY William D. Smith | 2003-07-18 0:00 | RE 883-719 | B 998050 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/new-books-fiction-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/burger-scores-congress-on-judge-issue.html | Burger Scores Congress on Judge Issue | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/high-court-asked-to-bar-professionals-feefixing.html | High Court Asked to Bar Professionalsâ€šÃ„Ã´ Feeâ€šÃ„Ã´Fixing | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/port-authority-described-as-in-a-model-condition.html | Port Authority Described As in a â€šÃ„Ã´Modelâ€šÃ„Ã´ Condition | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/athens-seeks-larger-role-in-us-bases.html | Athens Seeks Larger Role in U.S. Bases | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/siege-in-cambodia-town-traps-30000-refugees-siege-in-cambodia-town.html | Siege in Cambodia Town Traps 30,000 Refugees | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/miss-proell-clinches-5th-ski-cup-title.html | Miss Proell Clinches 5th Ski Cup Title | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/ussaudi-talks-to-open-this-week-washington-is-hopeful-as-a-variety.html | U.Sâ€šÃ„Ã´SAUDI TALKS TO OPEN THIS WEEK | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/political-gifts-in-1972-pose-a-knotty-issue.html | Political Gifts in 1972 Pose a Knotty Issue | True | By Christopher Lydon; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/arthur-radasch-chemist-taught-at-cooper-union.html | Arthur Radasch, Chemist, Taught at Cooper Union | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/red-smith-mr-schmertz-appreciates-ralph.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/consumers-are-warned-of-botulism-threat.html | Consumers Are Warned Of Botulism Threat | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/guns-vs-people.html | Guns vs. People | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/wagners-quietly-prompt-a-challenge-of-rossettis-leadership-in.html | Wagners Quietly Prompt a Challenge Of Rossetti's Leadership in Manhattan | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/new-jersey-briefs-officer-slain-in-newark-bar-holdup-body-of.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/worlds-only-hindu-king-is-crowned-in-nepal-ritual-worlds-only-hindu.html | World's Only Hindu King Is Crowned in Nepal Ritual | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/king-with-a-sense-of-mission-birendra-bir-bikram-shah-dev.html | King With a Sense of Mission | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/us-and-corporate-issues-will-test-market-rates.html | U.S. and Corporate Issues Will Test Market Rates | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/2-failing-blacks-charge-rutgers-law-school-bias.html | 2 Failing Blacks Charge Rutgers Law School Bias | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/jersey-consumer-notes-health-insurance-rise-stirs-debate-on-amount.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/new-commodity-law-rankles-brokers-fords-nominations-for-the.html | New Commodity Law Rankles Brokers | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/books-of-the-times-auntie-times-and-the-nazis.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/boston-museums-far-west-show-is-a-hit.html | Boston Museum's â€šÃ„Ã´Far Westâ€šÃ„Ã´ Show Is a Hit | True | By John Russell; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/javits-says-israel-should-join-nato.html | JAVITS SAYS ISRAEL SHOULD JOIN NATO | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/france-and-iran-sign-pact.html | France and Iran Sign Pact | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/policewoman-helps-foil-brooklyn-bridge-leap.html | Policewoman Helps Foil Brooklyn Bridge Leap | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/bob-hope-says-nixon-seems-in-need-of-rest.html | Bob Hope Says Nixon Seems in Need of Rest | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/150-years-marked-by-a-church-here-st-stephens-methodist-in-marble.html | 150 YEARS MARKED BY A CHURCH HERE | True | By George Dugan | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/10year-u-s-ban-on-pakistan-arms-will-halt-today.html | 10â€šÃ„Ã´YEAR U. S. BAN ON PAKISTAN ARMS WILL HALT TODAY | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/exoperatives-account-called-distorted-or-false-by-the-fbi.html | Exâ€šÃ„Ã´Operative's Account Called â€šÃ„Ã´Distorted or Falseâ€šÃ„Ã´ by the F .B .I | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/turkish-cypriote-names-49-to-assembly-in-new-state.html | Turkish Cypriote Names 49 To Assembly in New State | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/year-after-racial-clash-ossining-copes-with-tension-and-inferiority.html | Year After Racial Clash, Ossining Copes With Tension and â€šÃ„Ã´Inferiorityâ€šÃ„Ã´ | True | By James Feron; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/women-try-to-leap-hollywood-barrier.html | Women Try to Leap Hollywood Barrier | True | By Liza Bercovici; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/policewoman-helps-foil-wouldbe-bridge-leap.html | Policewoman Helps Foil Wouldâ€šÃ„Ã´Be Bridge Leap | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/city-explores-issue-of-offshore-oil.html | City Explores Issue of Offshore Oil | True | By Richard Severo | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/lafayette-bryant-fives-gain-psal-semifinal.html | Lafayette, Bryant Fives Gain P.S.A.L. Semifinal | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/hood-battling-former-assistant-for-southern-ocean-racing-title.html | Hood Battling Former Assistant for Southern Ocean Racing Title | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/iowa-now-feeling-pinch-of-recession.html | Iowa Now Feeling Pinch of Recession | True | By Douglas E. Kneeland; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/labor-heads-plan-march-to-capital-100-officials-here-seeking.html | LABOR HEADS PLAN MARCH TO CAPITAL | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/music-carter-premiere.html | Music: Carter Premiere | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/corporate-profile.html | Corporate Profile | True | By Henry Weinstein; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/article-4-no-title.html | Article 4 â€ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/drifting-regents.html | Drifting Regents | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/mrs-meir-tells-of-a-secret-trip-to-germany-in-67.html | Mrs. Meir Tells Of a Secret Trip To Germany in '67 | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/seals-gain-a-22-tie-with-kings.html | Seals Gain A 2â€ã‚Â²2 Tie With Kings | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/the-university-shop-falls-victim-of-the-undressedup-look.html | The University Shop Falls Victim of the Undressedâ€ã‚Â³up Look | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/ncaa-tourney-begins-to-fill-32-berths.html | N.C.A.A. Tourney Begins to Fill 32 Berths | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/slight-cracks-in-hardline-protestant-stand-appear-in-ulster.html | Slight Cracks in Hardâ€ã‚Â¹Line Protestant Stand Appear in Ulster | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/fire-in-iowa-kills-4-girls.html | Fire in Iowa Kills 4 Girls | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/new-orders-down-for-machine-tools-from-the-74-level-drop-is.html | New Orders Down For Machine Tools From the '74 Level | True | By Gene Smith | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/man-93-dies-15-firemen-are-hurt-in-west-side-blaze.html | Man, 93, Dies, 15 Firemen Are Hurt in West Side Blaze | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/siege-in-cambodia-town-traps-30000-refugees.html | Siege in Cambodia Town Traps 30,000 Refugees | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/arriving-soviet-jews-celebrate-purim.html | Arriving Soviet Jews Celebrate Purim | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/dollars-decline-leaves-us-calm-washington-officials-expect-minimal.html | DOLLAR'S DECLINE LEAVES U.S. CALM | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/gurney-trial-opens-today-over-political-slush-fund.html | Gurney Trial Opens Today Over Political Slush Fund | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/ice-causes-crash-in-texas.html | Ice Causes Crash in Texas | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/connors-victor-in-florida-final.html | Connors Victor in Florida Final | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/victor-e-carbonara-dies-at-79-guided-the-early-atlantic-pilots.html | Victor E. Carbonara Dies at 79; Guided the Early Atlantic Pilots | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/historic-opportunity.html | Historic Opportunity | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/for-many-american-designers-the-scent-is-part-of-the-scene.html | For Many American Designers, The Scent Is Part of the Scene | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/about-new-york-broadway-medley-melodies-and-maladies.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/brazilians-look-for-motive-in-the-hijacking-of-airliner.html | Brazilians Look for Motive In the Hijacking of Airliner | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/city-opera-offers-figaro-with-four-new-to-their-roles.html | City Opera Offers â€ã‚Â¹Figaroâ€ã‚Â¹ With Four New to Their Roles | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/10-months-after-45th-st-explosion-tenants-are-still-picking-up-the.html | 10 Months After 45th St. Explosion, Tenants Are Still â€ã‚Â¹Picking Up the Piecesâ€ã‚Â¹ | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/exoperative-says-he-worked-for-fbi-to-disrupt-political-activities.html | Exâ€ã‚Â¹Operative Says He Worked for F.B.I. to Disrupt Political Activities Up to '74 | True | By John M. Crewdson; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/the-theater-a-double-bill-of-classics-romeo-and-moliere-by-cocteau.html | The Theater: A Double Bill of Classics | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/california-program-shifts-funs-to-youngest-pupils-california.html | California Program Shifts Funds to Youngest Pupils | True | By Robert Reinhold; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/three-auto-makers-head-toward-big-losses-for-first-quarter-only-gm.html | Three Auto Makers Head Toward Big Losses for First Quarter | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/aqueducts-earliest-opening-today-may-be-an-omen-of-yearround-racing.html | Aqueduct's Earliest Opening Today May Be an Omen of Yearâ€ã‚Â¹Round Racing | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/iowa-now-feeling-pinch-of-recession-iowa-is-now-feeling-the-pinch.html | Iowa Now Feeling Pinch of Recession | True | By Douglas E. Kneeland; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/article-3-no-title.html | Article 3 â€ã‚Â® No Title | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/de-gustibus-how-about-a-bees-knees-before-dinner.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/the-losers-in-pleaÂ³Â„Â°Bargaining.html | The Losers in PleaÂ³Â„Â°Bargaining | True | By Lewis M. Steel | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/article-2-no-title.html | Article 2 Â³Â„Â® No Title | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/busing-issue-is-reopened-in-detroit.html | Busing Issue Is Reopened in Detroit | True | By William K. Stevens; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/california-program-shifts-funds-to-youngest-pupils-california.html | California Program Shifts Funds to Youngest Pupils | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/2-to-1-in-poll-oppose-us-arms-for-mideast.html | 2 to 1 in Poll Oppose U.S. Arms for Mideast | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/joseph-f-lilly.html | JOSEPH F. LILLY | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/500-lbs-of-marijuana-are-seized-in-brooklyn.html | 500 Lbs. of Marijuana Are Seized in Brooklyn | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/pentagon-fears-cambodias-fall-schlesinger-says-new-aid-is-essential.html | PENTAGON FEARS CAMBODIA'S FALL | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/two-end-26-years-of-hiding-in-crete-red-guerrillas-cleared-by.html | TWO END 26 YEARS OF HIDING IN CRETE | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/business-briefs-bids-us-combat-oil-cartel-arab-monetary-fund.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/150-on-si-in-rally-for-last-chance-pond.html | 150 on S.I. in Rally for Last Chance Pond | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/fitzsimons-posts-first-golf-victory.html | FitzSimons Posts First Golf Victory | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/apathy-prompts-concern-on-capital-needs-panel.html | Apathy Prompts Concern on Capital Needs Panel | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/stein-unable-to-see-carey-on-extension-for-inquiry-panel.html | Stein Unable to See Carey on Extension For Inquiry Panel | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/article-1-no-title.html | Article 1 Â³Â„Â® No Title | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/rebecca-h-bridge.html | REBECCA H. BRIDGE | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/metropolitan-briefs-150-on-si-stage-rally-for-a-pond-a-new.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/return-from-siberia-ends-in-reunion-here-return-from-siberia-ends.html | Return From Siberia Ends in Reunion Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/metropolitan-briefs-offduty-transit-officer-shot-officer-slain-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/growing-congressional-staffs-are-running-short-of-space.html | Growing Congressional Staffs Are Running Short of Space | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/governor-sets-up-screening-panels-to-select-judges-calls-order-a.html | GOVERNOR SETS UP SCREENING PANELS TO SELECT JUDGES | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/guerrilla-slain-on-raid-in-israel-clash-occurs-as-palestinian-team.html | GUERRILLA SLAIN ON RAID IN ISRAEL | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/allon-reaffirms-israeli-readiness-for-new-pullback.html | Allon Reaffirms Israeli Readiness For New Pullback | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/kogan-salutes-2-famous-colleagues.html | Kogan Salutes 2 Famous Colleagues | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/identification-cards-for-citizens-asked-by-passport-chief.html | Identification Cards For Citizens Asked By Passport Chief | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/music-st-paul-players.html | Music: St. Paul Players | True | By John Rockwell | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/2-killed-in-new-clash.html | 2 Killed in New Clash | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/jesse-sandler.html | JESSE SANDLER | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/a-key-angolan-rebel-joins-rival-group.html | A Key Angolan Rebel Joins Rival Group | True | By Charles Mohr; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/womens-skate-title-to-german.html | Women's Skate Title To German | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/accord-on-insurance.html | Accord on Insurance | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/mrs-herbert-ramsay.html | MRS. HERBERT RAMSAY | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/bridge-four-spades-beaten-by-nose-as-aqueduct-favorites-fail.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/chase-mortgage-trust-is-sued-by-shareholders.html | Chase Mortgage Trust Is Sued by Shareholders | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/cremation-halted-as-questions-arise-on-inventors-death.html | Cremation Halted As Questions Arise On Inventor's Death | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/sports-news-briefs-stones-high-jumps-74-in-winnipeg-holland-angered.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/free-in-stabbing-case-man-slays-complainant.html | Free in Stabbing Case, Man Slays Complainant | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/ethiopia-presses-attack-on-guerrillas-but-is-reluctant-to-give-hard.html | Ethiopia Presses Attack on Guerrillas But Is Reluctant to Give Hard Details | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/return-from-siberia-ends-in-reunion-here.html | Return From Siberia Ends in Reunion Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/israelis-report-on-clash.html | Israelis Report on Clash | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/james-n-smith.html | JAMES N. SMITH | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/jewish-congress-urges-restraints-on-arab-investors.html | Jewish Congress Urges Restraints On Arab Investors | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/gymnastics-paced-by-miss-dunbar.html | Gymnastics Paced By Miss Dunbar | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/adm-severt-a-olsen.html | ADM. SEVERT A. OLSEN | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/byrne-to-name-six-today-to-new-panel-on-women.html | Byrne to Name Six Today To New Panel on Women | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/tv-weather-machine-is-effective-and-clear.html | TV: â€šÃ„Â"Weather Machineâ€šÃ„Â" Is Effective and Clear | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/dean-alan-richardson.html | DEAN ALAN RICHARDSON | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/mildred-bellah.html | MILDRED BELLAH | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/port-authority-described-as-in-a-model-condition-port-authority-is.html | Port Authority Described As in a â€šÃ„Â"Modelâ€šÃ„Â" Condition | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/unfair-attack.html | Unfair Attack | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/petty-wins-by-6-laps-pond-is-2d.html | Petty Wins By 6 Laps; Pond Is 2d | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/personal-finance-garnishment-limits.html | Personal Finance: Garnishment Limits | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/bench-loses-a-friend-5.html | Bench Loses A Friend, 5 | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/leo-shapiro-62-is-dead-corporate-realty-lawyer.html | Leo Shapiro, 62, Is Dead; Corporate, Realty Lawyer | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/aflcio-urges-federal-control-over-oil-imports.html | A.F.L.â€šÃ„Â¥C.I.O. URGES FEDERAL CONTROL OVER OIL IMPORTS | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/two-end-26-years-of-hiding-in-grot-e-red-guerrillas-cleared-by.html | TWO END 26 YEARS OF HIDING IN CRETE | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/bullets-wallop-blazers.html | Bullets Wallop Blazers | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/montagnards-decimated-by-the-war-survive-in-makeshift-refugee-towns.html | Montagnards, Decimated by the War, Survive in Makeshift Refugee Towns | True | By Fox Butterfield; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/italian-publication-of-prague-liberals-memoirs-stirs-a-debate.html | Italian Publication of Prague Liberal's Memoirs Stirs a Debate | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/sealyham-is-best-at-new-haven.html | Sealyham Is Best at New Haven | True | By Walter R. Fletcher; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/special-prosecution.html | Special Prosecution | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/bolshois-ivan-takes-moscow-by-storm.html | Bolshoi's â€šÃ„Â"Ivanâ€šÃ„Â" Takes Moscow by Storm | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/high-court-asked-to-bar-feefixing.html | HIGH COURT ASKED TO BAR FEEâ€šÃ„Â¥FIXING | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/governor-sets-up-screening-panels-to-select-judges.html | GOVERNOR SETS UP SCREENING PANELS TO SELECT JUDGES | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/3-killed-in-carolina-in-bridge-collapse.html | 3 KILLED IN CAROLINA IN BRIDGE COLLAPSE | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/hubris-on-the-hill.html | Hubris on the Hill | True | By William Safire | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/a-bronx-man-83-slain-by-muggers-is-beaten-by-4-youths-they-flee.html | A BRONX MAN, 83, SLAIN BY MUGGERS | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/vietnamese-nationalism.html | Vietnamese Nationalism | True | By Stephen B. Young | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/aflcio-urges-federal-control-over-oil-imports-asserts-private.html | AFLâ€¦Â„Â°C.I.O. URGES FEDERAL CONTROL OVER OIL IMPORTS | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/jets-to-seek-aide-for-ward-then-a-backup-for-namath.html | Jets to Seek Aide for Ward, Then a Backâ€¦Â„Â°Up for Namath | True | By James Tuite; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/article-5-no-title-worlds-only-hindu-monarch-is-crowned-in-ancient.html | World's Only Hindu Monarch Is Crowned in Ancient Nepal Ritual | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/miss-alcott-tour-rookie-wins-on-18thhole-birdie.html | Miss Alcott, Tour Rookie, Wins on 18thâ€¦Â„Â°Hole Birdie | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/10y-ear-us-ban-on-pakistan-arms-will-halt-today-sharp-protests-from.html | 10â€¦Â„Â°YEAR U. S. BAN ON PAKISTAN ARMS WILL HALT TODAY | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/legal-redress-sought-for-arabs-pressure-antijewish-stand-in.html | Legal Redress Sought For Arabsâ€¦Â„Â° Pressure | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/the-agency-top-10-by-billings.html | The Agency Top 10 by Billings | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/government-with-a-soul.html | Government With a Soul | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/advertising-book-companies-turning-to-tv.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/arabs-reviewing-trade-blacklist-boycott-office-aides-meet-in.html | ARABS REVIEWING TRADE BLACKLIST | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/pentagon-fears-cabodias-fall-schlesinger-says-new-aid-is-essential.html | PENTAGON FEARS CAMBODIA'S FALL | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/briefs-on-the-arts-paris-opera-plans-visit-to-us-in-76-kennedy.html | Briefs on the Arts | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/3-bodies-in-indiana-cave.html | 3 Bodies in Indiana Cave | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-24 | 1975-02-24 | https://www.nytimes.com/1975/02/24/archives/cast-shiftings-mar-rheingold-at-met.html | CAST SHIFTINGS MAR â€¦Â„Â°RHEINGOLDâ€¦Â„Â° AT MET | True | | 2003-07-18 0:00 | RE 883-718 | B 998049 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-renewal-aid-is-asked-for-city-planners-urged-to-plead-for-block.html | U.S. RENEWAL AID IS ASKED FOR CITY | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/revue-cotton-clubgala-old-nightclubs-flavor-is-entree-at-la-mama.html | Revueâ€¦Â„Â°Cotton Clubâ€¦Â„Â°Galaâ€¦Â„Â° | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/signs-will-alert-riders-on-irt-broadway-line.html | Signs Will Alert Riders On IRT Broadway Line | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/patton-backing-of-port-agency-assailed.html | Patton Backing of Port Agency Assailed | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/oil-concern-sued-for-election-fund-class-action-suit-charges.html | OIL CONCERN SUED FOR ELECTION FUND | True | By Henry Weinstein; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/fighters-declared-fit.html | Fighters Declared Fit | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/73-pan-am-crash-is-laid-to-laxity-air-line-and-faa-blamed-in-the.html | â€¦Â„Â°73 PAN AM CRASH IS LAID TO LAXITY | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/wood-field-stream-providing-for-the-atlantic-salmon.html | Wood,Field&Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/steel-output-abroad.html | Steel Output Abroad | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/volcano-in-washington-state-termed-violent.html | Volcano in Washington State Termed â€¦Â„Â°Violentâ€¦Â„Â° | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/different-policy-cited.html | Different Policy Cited | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/a-20-speeding-fine-is-paid-by-nadjari.html | A $20 Speeding Fine Is Paid by Nadjari | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/esquire-is-suing-wr-simmons.html | Esquire Is Suing W. R. Simmons | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/morris-margulis.html | MORRIS MARGULIS | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/quick-winter-aid-urged-for-needy-19-senators-ask-for-more-funds-to.html | QUICK WINTER AID URGED FOR NEEDY | True | By Ernest Holsendolph; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/thomas-w-ashwell.html | THOMAS W. ASHWELL | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/whitney-youngs-papers-being-presented-to-columbia.html | Whitney Young's Papers Being Presented to Columbia | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/conviction-upset-in-ticket-fixing-murtagh-and-nadjari-chided-as-new.html | CONVICTION UPSET IN TICKET FIXING | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/growing-with-energy.html | Growing With Energy | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/levitz-furniture-offering-rebates.html | LEVITZ FURNITURE OFFERING REBATES | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/soviet-weather-rockets-set.html | Soviet Weather Rockets Set | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/grechko-in-new-delhi.html | Grecwhko in New Delhi | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/arab-boycott-chief-erred-in-naming-a-chicago-bank.html | Arab Boycott Chief Erred In Naming a Chicago Bank | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/recession-impels-many-to-work-more-efficiently-or-even-change.html | Recession Impels Many to Work More Efficiently or Even Change Vacation | True | By Agis Salpukas; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/data-called-available.html | Data Called Available | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/lull-near-asmara-follows-attacks-ethiopia-approaches-first.html | LULL NEAR ASMARA FOLLOWS ATTACKS | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/jersey-bell-says-it-tapped-phones-reports-monitoring-a-total-26.html | JERSEY BELL SAYS IT TAPPED PHONES | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/concert-is-salute-to-dorothy-moore.html | CONCERT IS SALUTE TO DOROTHY MOORE | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/gillette-reports-211-decline-in-earnings-for-fourth-quarter.html | Gillette Reports 21.1% Decline In Earnings for Fourth Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/sears-roebuck-sees-decline-in-earnings.html | SEARS, ROEBUCK SEES DECLINE IN EARNINGS | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/2-orders-for-concordes-planned-by-irans-airline.html | 2 Orders for Concordes Planned by Iran's Airline | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/american-cyanamid-lowers-price-of-crystal-15-cents.html | American Cyanamid Lowers Price of Crystal 1.5 Cents | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/front-page-1-no-title.html | Front Page 1 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/lionel-tertis-98-violist-is-dead-virtuosos-efforts-upgraded.html | LIONEL TERTIS, 98, VIOLIST, IS DEAD | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/american-express-dividend.html | American Express Dividend | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/stiff-new-taxes-ahead-for-israel-9billion-budget-reflects-heavy.html | STIFF NEW TAXES AHEAD FOR ISRAEL | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/xray-reveals-escape-plot.html | Xâ€¦Â²Ray Reveals Escape Plot | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/american-film-theaters-jacques-brel-is-alive.html | American Film Theater's 'Jacques Brel Is Alive ...' | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/byrne-names-9-to-womens-unit-but-senate-is-not-expected-to-act.html | BYRNE NAMES 9 TO WOMEN'S UNIT | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/head-of-congresss-budget-office-alice-mitchell-rivlin.html | Head of Congress's Budget Office Alice Mitchell Rivlin | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/policy-on-floor-denied.html | Policy on Floor Denied | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/2-cases-of-histoplasmosis.html | 2 Cases of Histoplasmosis | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/marcel-grandjany-dead-at-83-harpist-led-unit-at-julliard.html | Marcel Grandjany Dead at 83; Harpist Led Unit at Julliard | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/cw-post-wins-no-22.html | C. W. Post Wins No. 22 | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/incomplete-justice.html | Incomplete Justice | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/prosecutor-awaits-an-autopsy-before-acting-in-inventors-death.html | Prosecutor Awaits an Autopsy Before Acting in Inventor's Death | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/a-love-of-the-past-became-a-business.html | A Love of the Past Became a Business | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/books-of-the-times-caving-in-keeping-up.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/crime-on-reservations.html | Crime on Reservations | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/loan-rates-to-consumers-showing-signs-of-decline.html | Loan Rates to Consumers Showing Signs of Decline | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/rockefeller-panel-hears-witnesses-still-with-the-cia.html | Rockefeller Panel Hears 2 Witnesses Still With the C.I.A. | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/a-cancer-institute-is-formed-in-state.html | A CANCER INSTITUTE IS FORMED IN STATE | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/party-blocs-agree-to-screen-judges.html | Party Blocs Agree to Screen Judges | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/bangladesh-made-a-oneparty-state.html | BANGLADESH MADE A ONEâ€¦Â²PARTY STATE | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/senate-reformers-gain-with-rockefellers-help.html | Senate Reformers Gain With Rockefeller's Help | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/concert-ravel-discoveries-are-played-at-queens.html | Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/greenspan-comments.html | Greenspan Comments | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-will-fly-rice-into-phnom-penh-in-30day-airlift.html | U.S. WILL FLY RICE INTO PHNOM PENH IN 30â€šÃ„Â´DAY AIRLIFT | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/hunter-wins-league-title.html | Hunter Wins League Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/british-will-free-80-more-in-ulster.html | BRITISH WILL FREE 80 MORE IN ULSTER | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/nets-bow-to-stars-117113.html | Nets Bow To Stars, 117â€šÃ„Â´113 | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/thornton-k-brown.html | THORNTON K. BROWN | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/greek-regime-says-it-thwarted-a-plot-28-officers-seized-greece.html | Greek Regime Says It Thwarted a Plot; 28 Officers Seized | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/senate-reformers-gain-with-rockefellers-help-senate-filibuster.html | Senate Reformers Gain With Rockefeller's Help | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/judicial-reform.html | Judicial Reform | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/20-die-in-bus-plunge.html | 20 Die in Bus Plunge | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/goodell-asks-an-extension-of-month-for-clemency-unit.html | Goodell Asks an Extension Of Month for Clemency Unit | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/responsible-press-linked-to-freedom.html | RESPONSIBLE PRESS LINKED TO FREEDOM | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/time-bullish-on-people-magazine.html | Time Bullish on People Magazine | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/banks-refuse-carey-plea-to-back-development-unit-us-help-still-a.html | Banks Refuse Carey Plea To Back Development Unit | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/dutch-princess-and-fiance-tell-how-romance-grew.html | Dutch Princess and Fiance Tell How Romance Grew | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/daniel-j-dowd-dies-at-65-athletic-commission-aide.html | Daniel J. Dowd Dies at 65; Athletic Commission Aide | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/council-indulges-in-budget-ritual-opens-hearings-to-question-agency.html | COUNCIL INDULGES IN BUDGET RITUAL | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/people-in-sports.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/banks-refuse-carey-plea-to-back-development-unit.html | Banks Refuse Carey Plea To Back Development Unit | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/the-first-day-of-summer.html | The First Day of Summer | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/arabs-advocate-monetary-shift-guarantees-for-petrodollars-and.html | ARABS ADVOCATE MONETARY SHIFT | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/business-briefs-treasury-rules-for-us-units-abroad-pacific-eshange.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/52-in-poll-say-jobless-rise-has-affected-their-families.html | 52% in Poll Say Jobless Rise Has Affected Their Families | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/officers-accused-in-newark-deaths.html | OFFICERS ACCUSED IN NEWARK DEATHS | True | By Peter B. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/alabama-takes-lead.html | Alabama Takes Lead | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/3-stores-changing-pricefixing-pleas.html | 3 STORES CHANGING PRICEâ€šÃ„Â´FIXING PLEAS | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/after-18-years-3057-strikeouts-gibson-starts-his-final-season.html | After 18 Years, 3,057 Strikeâ€šÃ„Â´Outs, Gibson Starts His Final Season | True | By Joseph Durso; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/more-jobless-aid-seen-raising-rate-moves-to-broaden-benefits-likely.html | MORE JOBLESS AID SEEN RAISING RATE | True | By Soma Golden | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/army-plans-to-kill-remainder-of-birds-at-kentucky-base.html | Army Plans to Kill Remainder of Birds at Kentucky Base | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-rushes-pemsy-funds-for-its-emergency-needs-pemsy-is-rushed.html | U.S. Rushes Pemsy Funds For Its Emergency Needs | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/7billion-in-borrowing-is-planned-by-treasury-borrowing-plans-set-by.html | $7â€šÃ„Â´Billion in Borrowing Is Planned by Treasury | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/recital-the-menuhins.html | Recital: The Menuhins | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/sugar-futures-stage-a-retreat-prices-slide-back-to-3115-from.html | SUGAR FUTURES STAGE A RETREAT | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/big-board-seat-purchased.html | Big Board Seat Purchased | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/stocks-on-amex-and-otc-list-decline-as-the-volume-slackens.html | Stocks on Amex and OÃ¢Â€Â¦ÃÂ³Â°C List Decline as the Volume Slackens | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/truth-in-real-estate-bill-is-sent-to-byrne-by-senate.html | Truth in RealÃ¢Â€Â¦Â· Bill Is Sent to Byrne by Senate | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/fight-over-hiring-of-minorities-hits-building-of-campus.html | Fight Over Hiring Of Minorities Hits Building of Campus | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/state-helps-ease-city-fiscal-pinch.html | STATE HELPS EASE CITY FISCAL PINCH | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/nepals-king-just-crowned-asks-new-age-and-end-of-poverty.html | Nepal's King, Just Crowned, Asks âÃ¢Â€Â¦New AgeâÃ¢Â€Â· and End of Poverty | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/new-jersey-briefs-east-orange-to-lay-off-75-workers-man-held-2.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/cleamons-out-with-injury.html | Cleamons Out With Injury | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/henry-ford-held-in-traffic-case-coast-police-say-he-failed-sobriety.html | HENRY FORD HEED IN TRAFFIC CASE | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/additional-capital-funds-urged-to-maintain-states-institutions.html | Additional Capital Funds Urged To Maintain State's Institutions | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/fund-gets-new-contract.html | Fund Gets New Contract | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/miss-morozova-charms-the-us.html | Miss Morozova Charms the U.S. | True | By John S. Radosta | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/man-wins-mixed-match-at-love.html | Man Wins Mixed Match at Love | True | By Parton Keese; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/kentucky-upset-6658-indiana-downs-illinois.html | Kentucky. Upset, 66âÃ¢Â€Â·58; Indiana Downs Illinois | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/british-soccer.html | British Soccer | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/carl-braden-dies-a-rights-activist-indicted-in-kentucky-for-selling.html | CARL BRADEN DIES; A RIGHTS ACTIVIST | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/convictions-reversed-in-ticket-fixing.html | Convictions Reversed in Ticket Fixing | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/udc-in-crisis.html | U.D.C. in Crisis | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/two-already-in-saigon.html | Two Already in Saigon | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/metropolitan-briefs-court-ponders-judge-wrights-suit-suffolk-facing.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/aba-eases-curbs-on-prepaid-law-fee-aba-eases-curbs-on-legal-aid.html | A.B.A. Eases Curbs On Prepaid Law Fee | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/rookie-officers-and-families-plead-for-jobs.html | Rookie Officers and Families Plead for Jobs | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/general-killed-in-an-ambush.html | General Killed in an Ambush | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/state-charges-nursing-home-in-brooklyn-with-80-violations.html | State Charges Nursing Home In Brooklyn With 80 Violations | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/jockey-wins-4-including-first-three-races-fans-wet-cordero-hot-at.html | Jockey Wins 4, Including First Three Races | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-reports-125000-jobs-were-lost-in-the-new-york-metropolitan.html | U.S. Reports 125,000 Jobs Were Lost in the New York Metropolitan Region in One Year | True | By Michael Stern | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/congress-in-disneynam-observer.html | Congress in Disneynam | True | By Russell Baker | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/the-theater-a-disappointing-mother-courage-brecht-work-staged-by.html | The Theater: A Disappointing âÃ¢Â€Â·Mother CourageâÃ¢Â€Â· | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/basketball-scoring.html | Basketball Scoring | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/new-york-fed-shifting-officers-people-and-business.html | New York Fed Shifting Officers | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/opposition-leaders-in-seoul-press-demands-for-reform.html | Opposition Leaders in Seoul Press Demands for Reform | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/corrections-76485811.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/approval-on-rights-bid-held-dim-in-75.html | Approval on Rights Bid Held Dim in âÃ¢Â€Â·75 | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-will-fly-rice-into-phnom-penh-in-30day-airlift-emergency-aid-to.html | U. S. WILL FLY RICE INTO PHNOM PENH IN 30âÃ¢Â€Â·DAY AIRLIFT | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/prices-decline-in-bond-market.html | PRICES DECLINE IN BOND MARKET | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/migrants-a-topic-at-rome-session-difficulties-encountered-by.html | MIGRANTS A TOPIC AT ROME SESSION | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/stones-issues-demand-for-aau-meet.html | Stones Issues Demand for A.A.U. Meet | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/girl-killed-here-called-runaway-massachusetts-teenager-had.html | GIRL KILLED HERE CALLED RUNAWAY | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/yugoslav-writers-trial-scheduled-to-begin-today.html | Yugoslav Writer's Trial Scheduled to Begin Today | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/owner-of-nursing-homes-gives-up-on-billing-charges.html | Owner of Nursing Homes Gives Up on Billing Charges | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/notes-on-people-proxmires-are-together-again.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/killing-at-attica-laid-to-others-but-defense-says-clients-are-more.html | KILLING AT ATTICA LAID TO others | True | By Mary Breasted; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/brubecks-shuffle-combinations-for-fastpace-jazz-samplings.html | Brubecks Shuffle Combinations For Fastâ€‹â€‹Pace Jazz Samplings | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/justices-hear-arguments-on-offshore-rights-case-12-atlantic-states.html | Justices Hear Arguments On Offshore Rights Case | True | By E. W. Kenworthy; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/article-7-no-title.html | Article 7 â€‹â€‹® No Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/killing-at-attica-laid-to-others.html | KILLING AT ATTICA LAID TO â€‹â€‹OTHERSâ€‹â€‹`` | True | By Mary Breasted; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/harvester-to-shut-a-plant-for-trucks-idling-335.html | Harvester to Shut a Plant For Trucks, Idling 335 | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/deferring-payments.html | Deferring Payments | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-net-team-chosen.html | U.S. Net Team Chosen | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/soviet-dilemma-ideology-and-the-desire-for-trade-with-west.html | Soviet Dilemma: Ideology and the Desire for Trade With West | True | By Christopher S. Wren; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/two-freighters-collide-in-delaware-bay-mouth.html | Two Freighters Collide in Delaware Bay Mouth | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/bridge-regional-play-reduces-field-in-grand-national-team-event.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/democrats-study-16cent-tax-rise-on-gallon-of-gas.html | DEMOCRATS STUDY 16â€‹â€‹CENT TAX RISE ON GALLON OF GAS | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/on-eve-of-chicago-mayoral-primary-3-foes-attack-daley-who-ignores.html | On Eve of Chicago Mayoral Primary, 3 Foes Attack Daley, Who Ignores Them | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/crime-on-reservations-76485858.html | Crime on Reservations | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/article-4-no-title.html | Article 4 â€‹â€‹® No Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/jones-act-decision-affecting-gas-due.html | JONES ACT DECISION AFFECTING GAS DUE | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/abram-considers-seeking-penalty-in-medicaid-fraud-abram-may-seek.html | Abram Considers Seeking Penalty in Medicaid Fraud | True | By John L. Hess | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/challenge-to-vatican-church-seems-fearful-that-punishing-swiss.html | Challenge to Vatican | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/parents-of-young-offenders-meet-and-ask-what-went-wrong.html | Parents of Young Offenders Meet and Ask, â€‹â€‹What Went Wrongâ€‹â€‹`` | True | By Enid Nemy; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/hud-nominee-pledges-compassion.html | H.U.D. Nominee Pledges Compassion | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/clair-m-roddewig-72-dead-led-chicago-board-of-education.html | Clair M. Roddewig, 72, Dead; Led Chicago Board of Education | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/school-star-laments-his-recruitment.html | School Star Laments His Recruitment | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/fordham-residents-get-police-whistles-for-blockwatching.html | Fordham Residents Get Police Whistles For Blockâ€‹â€‹Watching | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/2-films-dominate-oscar-nominations-chinatown-and-godfather-ii-each.html | 2 Films Dominate Oscar Nominations | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/ecuador-expected-to-reduce-oil-prices-following-pressure-by-us.html | Ecuador Expected to Reduce Oil Prices Following Pressure by U.S. Companies | True | By Jonathan Kandell; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/concert-philadelphians-ormandy-at-fisher-hall-leads-more-with.html | Concert: Philadelphians | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-would-drop-losing-rail-lines-proposal-affects-6200-miles-in.html | U.S. WOULD DROP LOSING RAIL LINES | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/trial-of-gurney-opens-in-florida-selection-of-jury-starts-in.html | TRIAL OF GURNEY OPENS IN FLORIDA | True | By Martin Waldron; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/sba-moves-to-ease-loan-pacts.html | S.B.A. Moves to Ease Loan Pacts | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/sports-unit-and-14-towns-to-discuss-traffic-funds.html | Sports Unit and 14 Towns To Discuss Traffic Funds | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/state-helps-ease-city-fiscal-pinch-new-law-widens-investing-of-4.html | STATE HELPS EASE CITY FISCAL PINCH | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/common-market-jobless-increased-47-during-year.html | Common Market Jobless Increased 47% During Year | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/democrats-study-16cent-tax-rise-on-gallon-of-gas-oneil-says-panel.html | DEMOCRATS STUDY 16âÂ¢CENT TAX RISE ON GALLON OF GAS | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/metropolitan-briefs-rookie-officers-plead-for-jobs-suffolk-police.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/jersey-priest-slain-teacher-shot-in-class.html | Jersey Priest Slain Teacher Shot in Class | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/mario-geminiani.html | MARIO GEMINIANI | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/weekend-boxing.html | Weekend Boxing | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/market-place-analysts-give-oscar-to-film-stocks.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/leader-in-kashmir-is-reinstated-by-india.html | Leader in Kashmir Is Reinstated by India | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/loan-rates-to-consumers-showing-signs-of-decline-interest-rates-on.html | Loan Rates to Consumers Showing Signs of Decline | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/brooklyn-inmates-denied-review-of-appeal-for-trial-or-release.html | Brooklyn Inmates Denied Review Of Appeal for Trial or Release | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/article-1-no-title.html | Article 1 âÂ Â® No Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/article-5-no-title.html | Article 5 âÂ Â® No Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/racism-in-reporting.html | Racism in Reporting | True | By Ernest Dunbar | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/u-s-would-drop-losing-rail-lines.html | U. S. WOULD DROP LOSING RAIL LINES | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/india-assails-us-on-its-decision-to-lift-pakistan-arms-embargo.html | India Assails U.S. on Its Decision to Lift Pakistan Arms Embargo | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/sony-plans-saudi-venture.html | Sony Plans Saudi Venture | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/pipe-dream.html | Pipe Dream | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/anderson-clashes-with-miss-krupsak.html | Anderson Clashes With Miss Krupsak | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/orders-for-durable-goods-declined-28-in-january-durable-orders-off.html | Orders for Durable Goods Declined 2.8% in January | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-aid-expected.html | U. S. Aid Expected | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/89-sorc-yachts-set-sail-for-nassau.html | 89 S.O.R.C.Yachts Set Sail for Nassau | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/justices-suspend-dean-disbarment-is-weighed.html | Justices Suspend Dean; Disbarment Is Weighed | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/abram-considers-seeking-penalty-in-medicaid-fraud.html | Abram Considers Seeking Penalty in Medicaid Fraud | True | By John L. Hess | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/will-medicine-be-strangled-in-law.html | Will Medicine Be Strangled in Law? | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/greek-regime-says-it-thwarted-a-plot-28-officers-seized.html | Greek Regime Says It Thwarted a Plot; 28 Officers Seized | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/federal-reserve-target-of-inquiry-by-fbi-on-leak.html | Federal Reserve Target of Inquiry By F.B.I. on âÂ Â'LeakâÂ Â' | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/20-armed-indians-seize-a-building-on-navajo-land.html | 20 Armed Indians Seize a Building On Navajo Land | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/ford-calls-it-tragic-that-congress-hasnt-cut-tax.html | Ford Calls It Tragic That Congress Hasn't Cut Tax | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/avis-trustee-firm-on-1163-a-share-as-minimum-price.html | Avis Trustee Firm On $11.63 a Share As Minimum Price | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/fashion-talk.html | FASHION TALK | True | By Bernardine Morris | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/president-of-syria-in-interview-states-2-peace-conditions.html | President Of Syria, In Interview, States 2 Peace Conditions | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/nba-playoffs-worrying-tv-nba-playoffs-cause-concern-for-tv-markets.html | N.B.A. Playoffs Worrying TV | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/chess-young-guard-gives-the-old-a-run-for-the-soviet-title.html | Chess: | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/exgovernor-of-oklahoma-goes-on-trial-in-extortion.html | Exâ€šÃ„Â"Governor of Oklahoma Goes on Trial in Extortion | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/yanks-ahead-of-schedule-start-what-they-hope-is-their-year.html | Yanks, Ahead of Schedule, Start What They Hope Is Their Year | True | By Murray Crass; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/nordiques-top-mariners.html | Nordiques Top Mariners | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/us-confirms-fear-of-an-early-deficit-on-social-security.html | U.S. Confirms Fear Of an Early Deficit On Social Security | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/belgrade-stalinism.html | Belgrade Stalinism | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/waldheim-role-is-urged.html | Waldheim Role Is Urged | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/shredding-machines-feared.html | Shredding Machines Feared | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/ehrlichman-penance-irks-indian-legislator.html | Ehrlichman â€šÃ„Â'Penanceâ€šÃ„Â' Irks Indian Legislator | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/base-closing-reported.html | Base Closing Reported | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/assembly-votes-26million-for-rail-and-bus-line-aid.html | Assembly Votes 26â€šÃ„Â"Million For Rail and Bus Line Aid | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/aba-eases-curbs-on-prepaid-law-fee.html | A.B.A. Eases Curbs On Prepaid Law Fee | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/wha-club-signs-underage-player.html | W.H.A. Club Signs â€šÃ„Â'Underageâ€šÃ„Â' Player | True | By Robin Herman | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/ford-to-increase-car-output-by-50-recall-of-39000-workers-scheduled.html | FORD TO INCREASE CAR OUTPUT BY 50% | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/cambodia-rebels-intensify-shelling-of-besieged-town.html | Cambodia Rebels Intensify Shelling of Besieged Town | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/newark-police-killed-two-in-a74-clash-then-blocked-inquiry-grand.html | Newark Police Killed Two in â€šÃ„Â'74 Clash, Then Blocked Inquiry, Grand Jury Finds | True | By Peter B. Flint; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/streak-reaches-30.html | Streak Reaches 30 | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/goldin-cautions-on-city-fund-aid-warns-not-to-rely-on-us-and-state.html | GOLDIN CAUTIONS ON CITY FUND AID | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/french-bank-group-sets-348million-loan-to-cuba.html | French Bank Group Sets $348â€šÃ„Â"Million Loan to Cuba | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/friend-of-casals.html | Friend of Casals | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/abudhabi-awaits-2-transport-jets-c130s-were-ordered-from-lockheed.html | ABU DHABI AWAITS 2 TRANSPORT JETS | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/labor-vows-support.html | Labor Vows Support | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/going-out-guide-design-for-learning.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/3man-panel-set-up-by-the-aflcio-to-help-taxi-local.html | 3â€šÃ„Â"Man Panel Set Up By the A.F.L.â€šÃ„Â"C.I.O. To Help Taxi Local | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/dow-index-falls-by-1283-points-drop-largest-since-dec-2-slide-in.html | DOW INDEX FALLS BY 12.83 POINTS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/most-catholics-in-ulster-believe-that-iras-terrorism-is-doing-more.html | Most Catholics in Ulster Believe That I.R.A.'s Terrorism Is Doing More Harm Than Good | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/consumers-union-files-suit-on-paint.html | CONSUMERS UNION FILES SUIT ON PAINT | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/gaf-negotiating-to-buy-wrvr-and-make-it-a-classical-station.html | GAF Negotiating to Buy WRVR And Make It a Classical Station | True | By Les Brown | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/kissinger-and-clerides-discuss-cyprus-impasse.html | Kissinger and Clerides Discuss Cyprus Impasse | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/yonkers-entries.html | Yonkers Entries | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/dollar-hits-a-low-in-trading-abroad-gold-shows-gains.html | Dollar Hits a Low In Trading Abroad; Gold Shows Gains | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/ftc-investigating-food-franchisers-ftc-is-studying-food-franchising.html | F.T.C. Investigating Food Franchisers | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/oratorio-way-of-jesus.html | Oratorio: â€šÃ„Â³Way of Jesusâ€šÃ„Â | True | By Robert Sherman | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/house-veterans-readjust-to-liberal-trend-in-south.html | House Veterans Readjust To Liberal Trend in South | True | By Roy Reed; Special to The New York Times | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-25 | 1975-02-25 | https://www.nytimes.com/1975/02/25/archives/cambodian-disaster.html | Cambodian Disaster | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-721 | B 999213 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/11-cities-invite-democrats.html | 11 Cities Invite Democrats | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/chimps-learning-signs-faster-with-deaf.html | Chimps Learning Signs Faster With Deaf | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/15-daily-flights-to-take-cambodia-rice-and-kerosene.html | 15 Daily Flights to Take Cambodia Rice and Kerosene | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/dictaphone-corp-in-a-merger-deal-sterndent-dental-supplier-agrees.html | DICTAPHONE CORP. IN A MERGER DEAL | True | By Gene Smith | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/policeman-indicted-in-theft-of-1500-from-2-suspects.html | Policeman Indicted in Theft Of $1,500 From 2 Suspects | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ford-note-to-albert.html | Ford Note to Albert | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/linden-man-held-in-slaying-of-girl-16.html | Linden Man Held in Slaying of Girl, 16 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/catherine-f-la-farge-wed-in-colorado.html | Catherine F. La Farge Wed in Colorado | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/rare-rhinoceros-dies-after-surgery-in-iowa.html | Rare Rhinoceros Dies After Surgery in Iowa | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/elysee-worth-journey-for-visiting-master-chefs-elysee-palace-well.html | Elysâ€šÃ„Â©e*** Worth Journey For Visiting Master Chefs | True | By Nan Robertson; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/consumer-notes-charles-f-frost-american-expresss-star-cardholder.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/influenza-deaths-decline.html | Influenza Deaths Decline | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/the-weeks-market-basket.html | The Week's Market Basket: | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/preventive-education.html | Preventive Education | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/paris-opera-once-the-worst-enjoys-a-renaissance.html | Paris Opera, Once the Worst, Enjoys a Renaissance | True | By Harold C. Schonberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/louis-p-smith.html | LOUIS P. SMITH | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/marcel-kovarsky.html | MARCEL KOVARSKY | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/bond-prices-drop-in-a-heavy-slate.html | BOND PRICES DROP IN A HEAVY SLATE | True | BY Douglas W. Cray | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/district-attorneys-agree-to-illegalgun-amnesty.html | District Attorneys Agree To Illegalâ€šÃ„Â´Gun Amnesty | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/daycare-pledge-is-made-by-city-it-says-it-will-end-hazards-by-march.html | DAYâ€šÃ„Â´CARE PLEDGE IS MADE BY CITY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/secrecy-marks-trial-in-slaying-jury-being-picked-in-murder-of.html | SECRECY MARKS TRIAL IN SLAYING | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/despair-of-cambodia.html | â€šÃ„Â¶ Despair of Cambodia | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/bulganin-dies-in-moscow-khrushchevera-premier-bulganin-dies-in.html | Bulganin Dies in Moscow; Khrushchevâ€šÃ„Â´Era Premier | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/warnerlambert-earnings-up-9-in-4th-quarter.html | Warnerâ€šÃ„Â´Lambert Earnings Up 9% in 4th Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/high-court-leaves-standing-ruling-allowing-copying-of-copyright.html | High Court Leaves Standing Ruling Allowing Copying of Copyright Articles. | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/motive-is-a-mystery-in-the-shooting-of-2-in-school-in-jersey.html | Motive Is a Mystery In the Shooting of 2 In School in Jersey | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/patman-to-hold-inquiry-on-bank-interest-data.html | Patman to Hold Inquiry On Bank Interest Data | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/music-gramms-artistry-bassbaritones-remarkable-precision-and.html | Music Gramm's Artistry | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/indians-obtain-powell.html | Indians Obtain Powell | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/new-jersey-briefs-gloomy-future-forecast-for-state-authority-backs.html | New jersey Briefs | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/louis-a-schulman.html | LOUIS A. SCHULMAN | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/chinese-lantern-festival-day-marks-the-end-of-the-new-year-for-4673.html | Chinese Lantern Festival Day Marks the End of the New Year for 4673 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/top-german-court-rejects-abortion-bonns-1974-law-allowing.html | TOP GERMAN COURT REJECTS ABORTION | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/naming-of-davis-attacked-again-nomination-to-africa-post-is.html | NAMING OF DAVIS ATTACKED AGAIN | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/nursinghome-panel-loses-its-director.html | NURSINGâ€‹â€‹HOME PANEL LOSES ITS DIRECTOR | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/carey-seeking-new-agency-to-save-insolvent-udc.html | Carey Seeking New Agency to Save Insolvent U.D.C. | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/byrne-asks-july-1-deadline-for-schooldid-legislation.html | Byrne Asks July 1 Deadline For Schoolâ€‹â€‹Aid Legislation | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/fpc-sets-first-inventory-of-us-natural-gas-supply-inventory-is-set.html | F.P.C. Sets First Inventory Of U.S. Natural Gas Supply | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/rivlin-to-cbo.html | Rivlin to C.B.O. | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/carey-seeking-new-agency-to-save-insolvent-udc-carey-seeks-new.html | Carey Seeking New Agency to Save Insolvent U.D.C. | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/amid-signs-of-racial-division-atlantas-black-mayor-begins-second.html | Amid Signs of Racial Division, Atlanta's Black Mayor Begins Second Year Under Fire | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/list-is-extensive-for-arab-boycott-1970-rules-for-antiisraeli.html | LIST IS EXTENSIVE FOR ARAB BOYCOTT | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/notes-on-people-mrs-thatcher-names-thorneycroft-as-tory-chairman.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/mets-feel-catfishs-presence.html | Mets Feel Catfish's Presence | True | By Joseph Durso; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/3-new-landmarks-backed-at-hearings.html | 3 NEW LANDMARKS BACKED AT HEARINGS | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/hunter-leads-way-as-yankees-open-hunter-starts-as-no1.html | Hunter Leads Way as Yankees Open | True | By Murray Chass; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/coast-double-pays-1092.html | Coast Double Pays $1,092 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/police-chief-demands-a-fuller-inquiry-in-slaying-of-2-newark-puerto.html | Police Chief Demands a Fuller Inquiry In Slaying of 2 Newark Puerto Ricans | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/merger-discussions-are-started-by-textile-and-clothing-unions.html | Merger Discussions Are Started By Textile and Clothing Unions | True | By Damon Stetson; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/boston-desegregation-cost.html | Boston Desegregation Cost | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/newsrack-curb-approved.html | Newsrack Curb Approved | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ford-and-kissinger-warn-cambodia-will-fall-soon-if-congress-denies.html | FORD AND KISSINGER WARN CAMBODIA WILL FALL SOON IF CONGRESS DENIES FUNDS | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/feminists-recoil-at-film-designed-to-relate-to-them.html | Feminists Recoil At Film Designed To Relate to Them | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/yugoslav-critic-is-on-trial-again-mihajlov-a-propagandist-published.html | YUGOSLAV CRITIC IS ON TRIAL AGAIN | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/richardson-gives-views-on-kissingers-tenure.html | Richardson Gives Views On Kissinger's Tenure | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/moscow-says-it-is-processing-1500-emigration-applications.html | Moscow Says It Is Processing 1,500 Emigration Applications | True | By James F. Clarity; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/people-and-business-world-floor-urged-for-oil.html | People and Business | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/mediator-in-school-strike.html | Mediator in School Strike | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/building-projects-may-get-state-minority-job-quotas.html | Building Projects May Get State Minority Job Quotas | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/air-fare-increases-approved-by-cab.html | AIR FARE INCREASES APPROVED BY C.A.B. | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/default-by-udc-hits-bond-market-prices-off-as-much-as-13-on-1000.html | DEFAULT BY U. D. C. HITS BOND MARKET | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/suicide-pact-preceded-deaths-of-dr-van-dusen-and-his-wife-dr-van.html | Suicide Pact Preceded Deaths Of Dr. V an Dusen and His Wife | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/this-way-or-that-standardized-signs-will-aid-travelers.html | This Way or That? Standardized Signs Will Aid Travelers | True | By Rita Reif | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/built-religious-body-76488717.html | Built Religious Body | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/high-court-upholds-right-of-pupils-to-seek-damages-justices-uphold.html | High Court Upholds Right Of Pupils to Seek Damages | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/appeals-court-finds-overwhelming-proof-mrs-crimmins-killed-her.html | Appeals Court Finds â€šÃ„Â´Overwhelming Proofâ€šÃ„Â´ Mrs. Crimmins Killed Her Daughter | True | By Tom Goldstein; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/market-place-credit-arena-a-question-of-quality.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/a-psychiatrist-who-findscooking-the-greatest-therapy.html | A Psychiatrist Who Finds Cooking â€šÃ„Â³the Greatest Therapyâ€šÃ„Â´ | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/briefs-on-the-arts-film-society-gala-to-honor-newmans-dartmouth.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/2-senators-listed-for-gurney-trial-their-identities-not-known-270.html | 2 SENATORS LISTED FOR GURNEY TRIAL | True | By Martin Waldron; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/wine-talk-a-free-course-complete-with-diploma.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/metropolitan-briefs-firemen-back-pact-to-save-jobs-suspect-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/farmers-lag-in-income.html | Farmers Lag in Income | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/army-again-mounts-an-attack-on-birds-at-kentucky-base.html | Army Again Mounts An Attack on Birds At Kentucky Base | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/william-b-lewis-headed-ad-agency-kenyon-eckhardt-officer-authority.html | WILLIAM B. LEWIS, HEADED AD AGENCY | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/soviet-defense-officials-continue-talks-with-indians.html | Soviet Defense Officials Continue Talks With Indians | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/israeli-town-where-18-died-stages-purim-parade-full-of-joy.html | Israeli Town Where 18 Died Stages Purim Parade Full of Joy and Color | True | By Henry Kamm; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/elyseeworth-journey-for-visiting-master-chefs-elysee-palace-well.html | Elysâ€šÃ„Â©e***Worth Journey For Visiting Master Chefs | True | By Nan Robertson; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/rod-stewart-and-the-faces-at-the-garden.html | Rod Stewart and the Faces at the Garden | True | By John Rockwell | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/florence-chambers.html | FLORENCE CHAMBERS | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/business-briefs-new-foreign-investment-policy-seen-northeast.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/stocks-plunge-1776.html | Stocks Plunge 17.76 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/harans-cello-music-in-austere-program.html | HARAN'S CELLO MUSIC IN AUSTERE PROGRAM | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/bridge-jack-lead-proves-factor-in-grand-national-upset.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ftcreverses-stand-on-xerox-attempt-to-force-divestiture-may-follow.html | F. T. C. REVERSES STAND ON XEROX | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/exchampion-seeking-the-perfect-court.html | Exâ€šÃ„Â¢Champion Seeking the Perfect Court | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/newcombeconnors-set-for-april-26-connors-sets-2d-challenge.html | Newcombeâ€šÃ„Â¢Connors Set for April 26 | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/gao-reports-cost-overruns-of-57billion-on-us-projects.html | G.A.O. Reports Cost Overruns Of $57â€šÃ„Â¢Billion on U.S. Projects | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/dwight-hutchison.html | DWIGHT HUTCHISON | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/retarded-reach-out-for-friendship.html | Retarded Reach Out for Friendship | True | By Irene Backalenick; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/amc-cuts-prices-of-some-models.html | A.M.C. CUTS PRICES OF SOME MODELS | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/money-growth-a-puzzle.html | Money Growth a Puzzle | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/credit-is-obtained-by-kaufman-broad.html | CREDIT IS OBTAINED BY KAUFMAN & BROAD | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/about-new-york-along-the-breadline.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/transit-authority-accuses-its-chief-of-police-in-payoffs.html | Transit Authority Accuses Its Chief Of Police in Payoffs | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/bulganin-dies-in-moscow-khrushchevera-premier-bulganin-dies-in.html | Bulganin Dies in Moscow; Khrushchevâ€šÃ„Â¢Era Premier | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/democrats-press-for-a-showdown-on-oil-depletion-house-caucus-defies.html | DEMOCRATS PRESS FOR A SHOWDOWN ON OIL DEPLETION | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/some-of-the-improvisations-from-dr-parrishs-kitchen.html | Some of the Improvisations From Dr. Parrish's Kitchen | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/bonn-says-oilimport-cost-rose-in-74-but-volume-fell.html | Bonn Says Oilâ€š Â"â€¹Import Cost Rose in â€š Â"â€¹ '74, but Volume fell | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/key-procedures-are-outlined-for-school-election-on-may-6.html | Key Procedures Are Outlined For School Election on May 6 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/opec-weighs-firm-output-for-guaranteed-income-dollar-rallies-after.html | OPEC Weighs Firm Output for Guaranteed Income; Dollar Rallies After Oil Producers Decide to Keep It | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/yemen-becomes-first-arab-nation-to-doom-hijacker.html | Yemen Becomes First Arab Nation To Doom Hijacker | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/nba-tv-game-changed.html | N.B.A. TV Game Changed | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/state-hears-2-drivers-on-banning-state-hears-appeal-on-yonkers.html | State Hears 2 Drivers On Banning | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/yunich-fears-rise-in-fare-on-april-1-mta-head-says-it-could-go-to.html | YUNICH FEARS RISE IN FARE ON APRIL 1 | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/jets-unveil-third-member-of-hierarchy-jets-unveil-part-three-of.html | Jets Unveil Third Member of Hierarchy | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/miss-snow-sings-a-varied-program-at-the-bottom-line.html | Miss Snow Sings A Varied Program At the Bottom Line | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/chelsea-residents-gain-in-fight-to-bar-garage.html | Chelsea Residents Gain In Fight To Bar Garage | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/dunlop-asks-enactment-of-a-tax-reduction-soon.html | Dunlop Asks Enactment Of a Tax Reduction Soon | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/elijah-muhammad-dead-black-muslim-leader-77-elijah-muhammad-dead.html | Elijah Muhammad Dead; Black Muslim Leader, 77 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/sports-news-briefs-nevada-denies-booster-club-inifluence-jackson.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/motive-is-a-mystery-in-shooting-of-teacher-and-priest.html | Motive Is a Mystery in Shooting of Teacher and Priest | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/children-starving-in-onecludush-land.html | Children Starving In Onceâ€š Â"â€¹Lush Land | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/top-german-court-rejects-abortion.html | TOP GERMAN COURT REJECTS ABORTION | True | By Paul Kemezis; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/high-court-upholds-right-of-pupils-to-seek-damages.html | High Court Upholds Right Of Pupils to Seek Damages | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/appeals-court-upsets-curb-on-california-oil-drilling.html | Appeals Court Upsets Curb On California Oil Drilling | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/u-s-policy-on-africa.html | U. S. Policy on Africa | True | By Anthony Lake | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/stocks-plunge-1776-76488715.html | Stocks Plunge 17.76 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/arms-supplier-.html | Arms Supplier â€š Â"â€¶ | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/george-parnassus-dead-at-78-boxing-promoter-and-manager.html | George Parnassus Dead at 78; Boxing Promoter and Manager | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/3-national-conventions-set-for-state-in-76.html | 3 National Conventions Set for State in '76 | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/greatest-of-great-houses.html | Greatest of â€š Â"â€²Great Housesâ€š Â"â€² | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ford-expects-oilfee-veto-to-be-upheld.html | Ford Expects Oilâ€š Â"â€¹Fee Veto to Be Upheld | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/her-job-as-a-broker-helps-her-food-budget.html | Her Job as a Broker Helps Her Food Budget | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/dr-louis-parrish-enjoys-leftovers-and-frequently-cooks-more-food.html | Dr. Louis Parrish enjoys leftovers and frequently cooks more food than he needs, just to have some a second time. | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/listing-of-udc-projects.html | Listing of U.D.C. Projects | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/beame-pressing-a-residence-bill-it-would-require-home-here-for.html | BEAME PRESSING A RESIDENCE BILL | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/sexinhibiting-chemicals-may-aid-in-pest-control.html | Sexâ€š Â"â€¹Inhibiting Chemicals May Aid in Pest Control | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/two-large-refiners-reduce-their-price-of-industrial-sugar.html | Two Large Refiners Reduce Their Price Of Industrial Sugar | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/sadat-i-the-ides-of-march-foreign-affairs.html | Sadat: Iâ€š Â"Â® The Ides of March | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/correction-76488733.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/islanders-set-back-blues-30.html | Islanders Set Back Blues, 3â€š Â"â€°0 | True | By Robin Herman; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/built-religious-body.html | Built Religious Body | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/louisville-wins-7569-clinches-ncaa-spot.html | Louisville Wins, 75â€ª69, Clinches N.C.A.A. Spot | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/harris-urges-tax-cut.html | Harris Urges Tax Cut | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ombudsman-bill-gains-in-albany-would-authorize-naming-of-patient.html | OMBUDSMAN BILL GAINS IN ALBANY | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/koch-calls-medicaid-prosecution-lax.html | Koch Calls Medicaid Prosecution Lax | True | By Edith Evans Asbury | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/bensonhurst-man-is-seized-after-a-police-siege.html | Bensonhurst Man Is Seized After a Police Siege | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/country-woman-onetomer-wins-sore-sail-to-nassau.html | Country Woman, Oneâ€ª1â€ªTonner, Wins S.O.R.C. Sail to Nassau | True | By William N. Wallace; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ford-to-play-today-in-gleason-golf-classic.html | Ford to Play Today in Gleason Golf Classic | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/greece-holds-6-generals-among-37-accused-of-plot.html | Greece Holds 6 Generals Among 37 Accused of Plot | True | By Steven V. Roberts; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/big-board-sends-members-proposal-on-unfixed-rates.html | Big Board Sends Members Proposal on Unfixed Rates | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/crimmins-case-ruling.html | Crimmins Case Ruling | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/church-ends-talks-on-wrvr-sale-to-gaf.html | CHURCH ENDS TALKS ON WRVR SALE TO GAF | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/poignant-lyricism-in-haines-cant-at-a.html | POIGNANT LYRICISM IN HAINES CANT AT A | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/agreement-is-closer-on-3d-water-tunnel.html | Agreement Is Closer on 3d Water Tunnel | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/moynihan-calls-on-us-to-start-raising-hell-in-un.html | Moynihan Calls on U.S. to â€ªâ€ªStart Raising Hellâ€ªâ€ª in U.N. | True | By Kathleen Teltsch | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/money-growth-quickens-burns-says-stocks-drop-1776-on-economic-news.html | Money Growth Quickens, Burns Says; Stocks Drop 17.76 on Economic News | True | By Edwin L Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/treasury-aide-to-be-named-deputy-attorney-general.html | Treasury Aide to Be Named Deputy Attorney General | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/dealers-papers-sought-in-indian-museum-case.html | Dealer's Papers Sought In Indian Museum Case | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/bus-overturns-1-hurt.html | Bus Overturns, 1 Hurt | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/army-6-companies-accused-of-yielding-to-arabs-on-jews.html | Army, 6 Companies Accused of Yielding To Arabs on Jews | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/house-votes-cuts-of-only-222million-in-federal-spending.html | House Votes Cuts Of Only, 222â€ªâ€ªMillion In Federal Spending | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/gte-sylvania-wins-189million-award-for-naval-system.html | GTE Sylvania Wins 18.9â€ªâ€ªMillion Award For Naval System | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/a-glossary-of-terms-used-in-bond-trading.html | A Glossary of Terms Used in Bond Trading | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/daley-routs-3-foes-in-chicago-primary.html | Daley Routs 3 Foes In Chicago Primary | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/a-hong-kong-aide-guilty-of-graft-public-is-enraged.html | A Hong Kong Aide Guilty of Graft; Public Is Enraged | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/suicide-pact-preceded-deaths-of-dr-van-dusen-and-his-wife-van-dusen.html | Suicide Pact Preceded Deaths Of Dr. Van Dusen and His Wife | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/fcc-black-dissenting-bars-a-hispanic-wnet.html | F.C.C., Black Dissenting, Bars a Hispanic WNET | True | By Les Brown | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/nader-says-cab-didnt-act-on-political-gifts-from-airline.html | Nader Says C.A.B. Didn't Act On Political Gifts From Airline | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/markets-fall-worst-in-3-months-is-also-attributed-to-profit-taking.html | Market's Fall, Worst in 3 Months, Is Also Attributed to Profit Taking | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/alberts-stenographer-charges-an-attempt-to-defame-speaker.html | Albert's Stenographer Charges An Attempt to Defame Speaker | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/daley-routs-3-foes-in-chicago-primary-daley-routs-3-foes-in-chicago.html | Daley Routs 3 Foes In Chicago Primary | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/democrats-press-for-a-showdown-on-oil-depletion.html | DEMOCRATS PRESS FOR A SHOWDOWN ON OIL DEPLETION | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/immunity-backed-in-inquiry-on-cia-most-on-senate-committee-favor.html | IMMUNITY BACKED IN INQUIRY ON C.I.A. | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/aba-asks-tax-relief-on-legal-fees.html | A.B.A. Asks Tax Relief on Legal Fees | True | By Lesley Oelsner; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ford-foundation-energy-study-accused-of-favoring-controls.html | Ford Foundation Energy Study Accused of Favoring Controls | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/mrs-george-merrill.html | MRS. GEORGE MERRILL | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/the-shoe-and-the-other-foot.html | The Shoe and the Other Foot | True | By Robert B. Pettengill | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/early-indians-described-as-rather-sophisticated.html | Early Indians Described As â€šÃ„Ã²Rather Sophisticatedâ€šÃ„Â´ | True | By Seth S. King; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/preparations-for-school-board-voting-are-curtailed-by-a-reduction.html | Preparations for School Board Voting Are Curtailed by a Reduction in Funds | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/lid-on-food-prices-called-success-report-finds-puerto-rican.html | LID ON FOOD PRICES CALLED SUCCESS | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/state-plans-to-set-service-standards-for-con-ed.html | State Plans to Set Service Standards for Con Ed | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/coop-school-plan-marks-its-60th-year-in-ceremonies-here.html | Coâ€šÃ„Ã²op School Plan Marks Its 60th Year In Ceremonies Here | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/crabiel-seeking-juryless-trial-said-to-believe-he-would-have-better.html | CRAM SEEKING JURYLESS TRIAL | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/sugar-price-cut.html | Sugar Price Cut | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/marguerite-s-gates.html | MARGUERITE S. GATES | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/dave-anderson-granit-as-in-chin-but-not-as-in-skin.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/ulster-outlooks-britain-reluctant-but-essential-holds-key-to-peace.html | Ulster Outlook: Britain, Reluctant but Essential, Holds Key to Peace | True | By Richard Eder, Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/basketball-leagues-seek-ways-to-cope-with-judges-strong-antitrust.html | Basketball Leagues Seek Ways to Cope With Judge's Strong Antitrust Position | True | By Leonard Koppett | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/syria-says-magazine-distorted-assads-view-on-mideast-peace.html | Syria Says Magazine Distorted Assad's View on Mideast Peace | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/the-wallace-spirit.html | The Wallace Spirit | True | By James Reston | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/gold-silver-prices-are-down-sharply-gold-and-silver-decline-sharply.html | Gold, Silver Prices Are Down Sharply | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/britain-plans-45-tax-on-oil-revenue-britain-plans-45-tax-on-north.html | Britain Plans 45% Tax on Oil Revenue | True | By Terry Robards; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/contempt-investigation-opened-against-great-western-sugar.html | Contempt Investigation Opened Against Great Western Sugar | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/rockefeller-set-up-urban-development-group-on-rebound-from-voter.html | Rockefeller Set Up Urban Development Group on Rebound From Voter Rejection | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/filibuster-rule-stalling-senate-allen-holds-the-floor-more-than-4.html | FILIBUSTER RULE STALLING SENATE | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/people-in-sports-micki-king-to-join-staff-at-ucla.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/currency-bolstered-by-central-banks-dollar-stronger-after-opec-move.html | Currency Bolstered by Central Banks | True | | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/attica-murder-trial-judge-bars-testimony-on-police-prison-attack.html | Attica Murder Trial Judge Bars Testimony on Police Prison Attack | True | By Mary Breasted; Special to The New York Times | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-26 | 1975-02-26 | https://www.nytimes.com/1975/02/26/archives/stocks-decline-on-amex-and-otc.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Ã²Tâ€šÃ„Ã²C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-722 | B 999215 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/attorney-general-set-to-testify-on-hoovers-files-on-congress.html | Attorney General Set to Testify On Hoover's Files on Congress | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/eximbank-finds-usexport-drop-constraints-on-its-lending-and-other.html | EXIMBANK FINDS U.S. EXPORT DROP | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/commons-votes-raise-of-1million-for-queen.html | Commons Votes Raise Of $1â€šÃ„Ã²Million for Queen | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/prices-rebound-on-amex-and-otc.html | PRICES REBOUND ON AMEX AND Oâ€šÃ„Ã²Tâ€šÃ„Ã²C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/assad-demands-unity-on-israd-opposes-separate-accords-for-troop.html | ASSAD DEMANDS UNITY ON ISRAEL | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/2d-diabetes-drug-linked-to-deaths.html | 2D DIABETES DRUG LINKED TO DEATHS | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/rolf-j-thal.html | ROLF J. THAL | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/cairo-is-proclaiming-optimism-on-a-sinai-pullback-by-israelis-egypt.html | Cairo Is Proclaiming Optimism On a Sinai Pullback by Israelis | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/dave-anderson-why-things-happen-that-hurt-people.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-family-that-thinks-together-wins-together.html | A Family That Thinks Together Wins Together | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/new-carpeting-standards-set-in-fha-guaranteed-housing.html | New Carpeting Standards Set In F. H. A. Guaranteed Housing | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/liquorsale-curbs-denied.html | Liquorâ€™Sale Curbs Denied | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/needham-head-praises-other-agencies-efforts.html | Needham Head Praises Other Agenciesâ€™ Efforts | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/opec-orders-study-of-its-use-of-dollar-opfc-will-study-its-use-of.html | OPEC Orders Study Of Its Use of Dollar | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/pie-hit-man-jailed.html | Pie â€˜Hit Manâ€™ Jailed | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/soviet-trawlers-circle-a-gas-rig-off-england.html | Soviet Trawlers Circle A Gas Rig Off England | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/briefs-on-the-arts-cabelle-injured-cancels-met-dates-museum-to-show.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/penney-reduces-mens-clothing-prices.html | Penney Reduces Men's Clothing Prices | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/erasing-the-c-in-covert-in-omplete-security.html | Erasing the â€˜Câ€™Câ€™ in â€˜â€™Covert': In omplete Se urity | True | By Ray S. Cline | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/lebanese-killed-in-riot.html | Lebanese Killed in Riot | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/metropolitan-briefs-nassau-suit-seeks-to-force-abortions.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/britons-get-plan-for-market-vote-londons-proposals-on-the.html | BRITONS GET PLAN FOR MARKET VOTE | True | By Richard Eder; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/tv-in-this-house-of-brede-on-cbs.html | TV: â€˜In This House of Bredeâ€™ on CBS | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/with-book-and-bottle-hasidic-jews-mark-purim-on-israels-fronts.html | With Book and Bottle, Hasidic Jews. Mark Purim on Israel's Fronts | True | By Moshe Brilliant; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bill-asks-curb-on-plutonium-use-to-prevent-building-of-homemade.html | Bill Asks Curb on Plutonium Use to Prevent Building of Homemade Bomb | True | By David Burnham; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/tournament-hopefuls-on-garden-bill.html | Tournament Hopefuls on Garden Bill | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/europeans-considering-proposing-a-3level-floor-for-oil-prices.html | Europeans Considering Proposing a 3â€˜Level Floor for Oil Prices | True | By Flora Lewis; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-moral-obligation.html | A â€˜Moral Obligationâ€™ | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/sharing-of-data-on-cia-is-sought.html | SHARING OF DATA ON C.I.A. IS SOUGHT | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/new-group-backs-hiring-guidelines-professors-see-affirmative-action.html | NEW GROUP BACKS HIRING GUIDELINES | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/optimism-grows-for-us-arsenal-the-expansion-of-picatinny-and-more.html | OPTIMISM GROWS FOR U.S. ARSENAL | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/article-2-no-title.html | Article 2 â€” No Title | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-long-night-of-testing.html | A Long Night of Testing | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/witness-points-out-attica-defendant.html | Witness Points Out Attica Defendant | True | BY Mary Breasted; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/william-yale.html | WILLIAM YALE | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-musical-and-other-fun-for-children.html | A Musical and Other Fun for Children | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/coaching-aide-promoted.html | Coaching Aide Promoted | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/son-of-elijah-muhammad-succeeds-to-the-leadership.html | Son of Elijah Muhammad Succeeds to the Leadership | True | By Paul Delaney; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/albany-approves-a-bill-to-rescue-insolvet-udc-carey-signs-measure.html | ALBANY APPROVES A BILL TO RESCUE INSOLVENT U.D.C. | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/allegheny-ludlum-sets-closing-of-a-plant-in-western-new-york.html | Allegheny Ludlum Sets Closing Of a Plant in Western New York | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/mets-ticket-booth-opens-on-saturday.html | Mets Ticket Booth Opens on Saturday | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/revlon-net-at-peak-in-latest-quarter.html | Revlon Net at Peak in Latest Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/valerie-t-whitney.html | VALERIE T. WHITNEY | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-museum-near-philadelphia-seeks-to-save-mennonite-heritage.html | A Museum Near Philadelphia Seeks to Save Mennonite Heritage | True | By Barbara Crossette; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/wine-labels-they-dont-tell-all.html | Wine Labels: They Don't Tell All | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/stottlemyre-making-his-comeback-pitch.html | Stottlemyre Making His Comeback Pitch | True | By Murray Crass; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/mood-in-cairo-pleases-us.html | Mood in Cairo Pleases U.S. | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/arabs-blacklist-deplored-by-ford-president-terms-religious-and.html | ARABS' BLACKLIST DEPLORED BY FORD | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/times-dividend-is-declared.html | Times Dividend Is Declared | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/notes-on-people-henry-ford-gets-probation-in-driving-case.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/fugitive-british-mp-is-denied-resident-standing-by-australia.html | Fugitive British M.P. Is Denied Resident Standing by Australia | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/1biwon-urged-for-reorganizing-railway-system.html | $1‚Ä'BIWON URGED FOR REORGANIZING RAILWAY SYSTEM | True | By Ralph Blumenthal; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/carey-voting-funds-in-upstate-inquiry.html | CAREY VOTING FUNDS IN UPSTATE INQUIRY | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/rail-rescue-funds-cleared-by-senate-pennsy-and-the-erie-will.html | Rail Rescue Funds Cleared by Senate | True | By Richard D. Lyons; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/met-in-crisis-asks-employes-to-accept-10-per-cent-pay-cut-met-asks.html | Met, in Crisis, Asks Employes to Accept 10 Per Cent Pay Cut | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/uganda-export-of-copper-halted-till-investigation.html | Uganda Export of Copper Halted Till Investigation | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/prices-still-off-in-wheat-futures-corn-and-soybeans-drop-too-sharp.html | PRICES STILL OFF IN WHEAT FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/ranger-surge-tops-blues-51.html | Ranger Surge Tops Blues, 5‚Ä'1 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/albany-approves-a-bill-to-rescue-insolvent-udc.html | ALBANY APPROVES A BILL TO RESCUE INSOLVENT U.D.C. | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/beamein-albany-pleads-for-help-tells-legislators-they-must-act-on.html | BEAME, IN ALBANY, PLEADS FOR HELP | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/women-in-arizona-house-help-defeat-equality-bill.html | Women in Arizona House Help Defeat Equality Bill | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/rock-island-to-request-help-from-congress.html | Rock Island to Request Help From Congress | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/chase-supporting-rescue-of-udc-but-majority-of-11-involved-banks.html | CHASE SUPPORTING RESCUE OF U.D.C. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/boss-nigger-black-western-proves-a-surprise.html | 'Boss Nigger,' Black Western, Proves a Surprise | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/colombia-gunfight-involves-us-aides.html | COLOMBIA GUNFIGHT INVOLVES U.S. AIDES | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/key-senators-introduce-a-bill-to-resume-arms-aid-to-turks.html | Key Senators Introduce a Bill To Resume Arms Aid to Turks | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/guggenheim-series-of-chamber-music-begins-with-flair.html | Guggenheim Series Of Chamber Music Begins With Flair | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/revitalized-rails.html | Revitalized Rails? | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/ecology-dispute-over-south-carolina-plant-nears-end.html | Ecology Dispute Over South Carolina Plant Nears End | True | By Gladwin Hill; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/india-says-us-reopens-wounds-by-lifting-curb-on-aid-to-pakistan.html | India Says U.S. Reopens Wounds by Lifting Curb on Aid to Pakistan | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/president-prods-congress-to-act-fast-on-tax-cut-he-sees-no.html | PRESIDENT PRODS CONGRESS TO ACT FAST ON TAX CUT | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/hispanic-community-in-newark-asks-further-slayings-inquiry.html | Hispanic Community in Newark Asks Further Slayings Inquiry | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/mills-in-institution-to-cure-alcoholism.html | MILLS IN INSTITUTION TO CURE ALCOHOLISM | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/constance-neale.html | CONSTANCE NEALE | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/composer-of-hair-in-premiere-of-a-mass-on-our-time.html | Composer of ‚Ä'Hair‚Ä' in Premiere of ‚Ä'A Mass in Our Time‚Ä' | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/therapy-is-urged-for-learning-ills-experts-stress-importance-of.html | THERAPY IS URGED FOR LEARNING ILLS | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/kahane-to-begin-serving-year-sentence-march-18.html | Kahane to Begin Serving Year Sentence March 18 | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/hospitals-in-state-face-a-fiscal-crisis.html | Hospitals in State Face a Fiscal Crisis | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/daleys-victory-in-the-primary-more-than-a-personal-triumph.html | Daley's Victory in the Primary More Than a Personal Triumph | True | By William E. Farrell; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/compromise-sought-in-filibuster-fight.html | Compromise Sought In Filibuster Fight | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/ford-backs-reappraisal-of-presidential-succession-__.html | Ford Backs Reappraisal of Presidential Succession | True | By James M. Naughton; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/liff-of-dump-put-in-hands-of-puc-court-says-overpeck-creek-can.html | LIFE OF DUMP PUT IN HANDS OF P.U.C. | True | By Richard Phalon; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/on-political-similes-essay.html | On Political Similes | True | By William Safire | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/dr-robert-s-porro-40-pathologist-dies-in-fire.html | Dr. Robert S. Porro, 40, Pathologist, Dies in Fire | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/snag-on-dates-noted.html | Snag on Dates Noted | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/us-names-on-arab-leagues-blacklist.html | U.S. Names on Arab League's Blacklist | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/paris-paintings-recovered.html | Paris Paintings Recovered | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/chinese-call-for-gesture.html | Chinese Call for Gesture | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/psc-grants-utility-rise.html | P.S.C. Grants Utility Rise | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/official-again-denies-cia-sought-to-undermine-allende.html | Official Again Denies C.I.A. Sought to Undermine Allende | True | By David Binder; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/police-to-alter-report-of-gunrelated-crimes.html | Police to Alter Report Of Gunâ€‹Related Crimes | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-backwash-of-worry-rolls-over-roosevelt-i.html | A Backwash of Worry Rolls Over Roosevelt I. | True | By Michael T. Kaufman | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/stein-for-phasing-out-profitmaking-nursing-homes.html | Stein for Phasing Out Profitâ€‹Making Nursing Homes | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/middleman-charges-continue-to-raise-family-grocery-bill.html | Middleman Charges Continue to Raise Family Grocery Bill | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/canadas-trade-surplus-off.html | Canada's Trade Surplus Off | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/youth-sets-himself-on-fire.html | Youth Sets Himself on Fire | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/prices-for-bonds-continue-to-drop.html | PRICES FOR BONDS CONTINUE TO DROP | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/chess-creating-a-weakness-risks-creating-strengths-as-well.html | Chess: | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/some-companies-puzzled-by-inclusion-on-blacklist.html | Some Companies Puzzled By Inclusion on Blacklist | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/end-of-investigation-unit-is-weighed.html | End of Investigation Unit Is Weighed | True | By Ronald Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/allegheny-ludlum-sets-closing-of-a-platinum-western-new-york.html | Allegheny Ludlum Sets Closing, Of a Plant in Western New York | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/harbor-unit-cites-decline-in-crime-study-of-port-of-new-york-finds.html | HARBOR UNIT CITES DECLINE IN CRIME | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/coors-told-its-beer-is-for-everybody.html | Coors Told Its Beer Is for Everybody | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/the-kissinger-doctrine.html | The Kissinger Doctrine | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/early-american-on-the-outside-but-the-inside.html | Early American On the Outside, But the Insideâ€‹Aâ€¶ | True | By Lisa Hammel; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/onassis-is-improving.html | Onassis Is Improving | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/sports-today-76525606.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/the-gallery-is-charitable-toward-fords-golfing.html | The Gallery Is Charitable Toward Ford's Golfing | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/business-briefs-bank-america-realty-technical-default-1billion-iran.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/365-stolen-during-show-at-carnegie-recital-hall.html | $365 Stolen During Show At Carnegie Recital Hall | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/raytheon-in-pact-for-ite-imperial.html | RAYTHEON IN PACT FOR Iâ€‹Tâ€‹Eâ€‹ IMPERIAL | True | By Gene Smith | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-stoic-dignified-uncle-tom-is-portrayed-on-stage.html | A Stoic, Dignified Uncle Tom Is Portrayed on Stage | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/business-briefs-bank-america-realty-technical-default-iran-1billion.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/panovs-to-dance-benefit-at-garden-state-center.html | Panovs to Dance Benefit At Garden State Center | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/compromise-sought-in-filibuster-fight-compromise-is-sought-in-fight.html | Compromise Sought In Filibuster Fight | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/where-antelope-play.html | Where Antelope Play | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/40-added-stocks-set-in-few-months-by-options-board.html | 40 Added Stocks Set in Few Months By Options Board | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/radiumsoaked-concrete-found-in-toronto-building.html | RadiumâSoaked Concrete Found in Toronto Building | True | By Walter Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/carey-labels-rail-plan-utterly-unacceptable.html | Carey Labels Rail Plan âÂ¡Â¡Utterly UnacceptableâÂ¡Â¡ | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/market-place-quarterly-report-approaches.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/pro-transactions-baseball.html | Pro Transactions BASEBALL | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/article-1-no-title.html | Article 1 âÂ¡Â® No Title | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/arabs-blacklist-deplored-by-ford.html | ARABSâÂ¡Â¡ BLACKLIST DEPLORED BY FORD | True | BY Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/troops-and-rebels-engage-in-heavy-firing-in-asmara.html | Troops and Rebels Engage In Heavy Firing in Asmara | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/exagent-clear-in-a-heroin-case-french-connection-figure-is.html | EXâÂ¡Â¡AGENT CLEAR IN A HEROIN CASE | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/drivers-reinstated.html | Drivers Reinstated | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/people-and-business-williams-sees-takeover-threat.html | People and Business | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/marcos-seeking-a-big-vote-today-a-farce-say-critics.html | Marcos Seeking a Big Vote Today | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/president-is-using-leverage-on-congress.html | President Is Using Leverage on Congress | True | By Philip Shabecoff; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/webb-not-joking-about-mets-job.html | Webb Not Joking About Mets' Job | True | By Joseph Durso; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/lisbon-delays-election-drives-for-new-constituent-assembly.html | Lisbon Delays Election Drives For New Constituent Assembly | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/argentine-rebels-kidnap-a-us-aide.html | ARGENTINE REBELS KIDNAP A U.S. AIDE | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/chicagos-timid-vote.html | Chicago's Timid Vote | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/maye-shaw-51-secretary-of-bronx-school-board-11.html | Maye Shaw, 51, Secretary Of Bronx School Board 11 | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/albany-votes-15c-t-toll-cut-for-southern-state-pkwy.html | Albany Votes 15c Toll Cut For Southern State Pkwy. | True | By Alfonso A. Narvaez; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/president-prods-congress-to-act-fast-on-tax-gut.html | PRESIDENT PRODS CONGRESS TO ACT FAST ON TAX GUT | True | By John Herbers; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bridge-220-conventions-are-listed-in-latest-book-on-subject.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/talks-with-indians-ended-by-fairchild.html | TALKS WITH INDIANS ENDED BY FAIRCHILD | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bennett-cut-in-ring.html | Bennett Cut in Ring | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/odwyer-rejects-mayor-on-tunnel-refuses-to-return-to-pane-on-cost-of.html | O'DWYER REJECTS MAYOR ON TUNNEL | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/several-contractors-pull-men-off-udc-projects.html | Several Contractors Pull Men Off U.D.C. Projects | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/tafts-surprise-quintet-aiming-for-2d-straight-title.html | Taft's Surprise Quintet Aiming for 2d Straight Title | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/rebekah-auslander.html | REBEKAH AUSLANDER | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/2-freight-cars-derailed.html | 2 Freight Cars Derailed | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/7billion-urged-for-reorganizing-railway-system-federal-government.html | $7âÂ¡Â¡BILLION URGED FOR REORGANIZING RAILWAY SYSTEM | True | By Ralph Blumenthal; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/us-envoy-in-phnom-penh-joins-appeal-for-more-cambodia-aid.html | U.S. Envoy in Phnom Penh Joins Appeal for More Cambodia Aid | True | By Sydney H. Schanberg; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/hatcher-seeks-reelection.html | Hatcher Seeks ReâÂ¡Â¡election | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/n-w-doubts-viability-of-new-plan-for-carriers.html | N. & W. Doubts Viability Of New Plan for Carriers | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/jury-completed-for-trial-in-paterson-priests-slaying.html | Jury Completed for Trial In Paterson Priest's Slaying | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/abc-urges-delay-for-fall-season-cbs-and-nbc-reject-plan-for-late.html | ABC URGES DELAY FOR FALL SEASON | True | By Les Brown | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/books-of-the-times-what-do-you-say-after-no.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/stock-prices-show-a-rise-dow-gains-892-at-72810-stock-prices-up-dow.html | Stock Prices Show a Rise; Dow Gains 8.92 at 728.10 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/transcript-of-presidents-news-conference-on-domestic-and-foreign.html | Transcript of President's News Conference on Domestic and Foreign Matters | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/ford-yields-to-senators-drops-trade-nominee.html | Ford Yields to Senators, Drops Trade Nominee | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/lewis-p-harrison.html | LEWIS P. HARRISON | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/harry-chapin-brings-songs-to-stage.html | Harry Chapin Brings Songs to Stage | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/nuggets-vanquish-nets-by-a-148to114-margin-nuggets-trounce-the-nets.html | Nuggets Vanquish Nets By a 148â€š‚Ä†toâ€š‚Ä†114 Margin | True | By Leonard Koppett; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/nursinghomes-scandal-may-cost-touro-450000.html | Nursingâ€š‚Ä†Homes Scandal May Cost Touro $450,000 | True | By John L. Hess | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/widow-of-police-aide-dies-after-burglar-enters-home.html | Widow of Police Aide Dies After Burglar Enters Home | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/films-plays-puppets-stories-magic-music-and-dance-exhibitions.html | Films | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/for-the-corporate-wives-help-in-adjusting-to-moves.html | For the Corporate Wives, Help in Adjusting to Moves | True | By Michael Knight; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/rubber-workers-and-chemical-union-weigh-merger-plan.html | Rubber Workers And Chemical Union Weigh Merger Plan | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/unwitting-use-of-a-detective-foils-newark-kidnapping-plot.html | Unwitting Use of a Detective Foils Newark Kidnapping Plot | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/personal-finance-definitions-of-merchandise-and-pricing-terms-are.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/ge-moves-up-date-for-rebates-start.html | G.E. MOVES UP DATE FOR REBATESâ€š‚Ä†START | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bonnie-bramlett-at-the-bottom-line.html | BONNIE BRAMLETT AT THE BOTTOM LINE | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/goldman-calls-payoff-charges-untrue.html | Goldman Calls Payoff Charges Untrue | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/metropolitan-briefs-city-u-reduces-budget-63million-a-witness.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/us-confirms-role-in-concern-boycotting-banks.html | U.S. Confirms Role in Concern Boycotting Banks | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/schlesinger-and-kissinger-see-scant-cambodia-hope.html | Schlesinger and Kissinger See Scant Cambodia Hope | True | By Leslie H. Gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/two-join-the-cast-of-mets-walkure.html | TWO JOIN THE CAST OF MET'S â€š‚Ä†WALKUREâ€š‚Ä† | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/cordero-and-martin-ride-high-at-big-a-cordero-martin-ride-high.html | Cordero and Martin Ride High at Big A | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/insensitivity.html | Insensitivity | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/harbor-unit-cites-decline-in-crime.html | HARBOR UNIT CITES DECLINE IN CRIME | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/floppers-get-aau-push-floppers-get-an-edge-on-highjump-location.html | â€š‚Ä†Floppersâ€š‚Ä† Get A.A.U. Push | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/savings-inflow-rose-in-january-net-gain-put-at-3billion-for-loan.html | SAVINGS INFLOW ROSE IN JANUARY | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/hunt-loses-appeal-to-change-his-plea.html | HUNT LOSES APPEAL TO CHANGE HIS PLEA | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/rockefeller-poses-energy-solutions-urges-that-auto-industry-adapt.html | ROCKEFELLER POSES ENERGY SOLUTIONS | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/the-albanian-solution-or-beating-the-pink-slip.html | The Albanian Solution, or Beating the Pink Slip | True | By Andrew Hacker | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/byrne-plans-bill-to-speed-environmental-unit-action.html | Byrne Plans Bill to Speed Environmental Unit Action | True | By Walter H. Waggoner | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/schlesinger-and-kissinger-see-scant-cambodia-hope-schlesinger.html | Schlesinger and Kissinger See Scant Cambodia Hope | True | By Leslie H.gelb; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/advertising-grappling-with-late-payments.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/highlights-of-the-plan.html | Highlights of the Plan | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/liquidity-ratio-raised-to-5-.html | Liquidity Ratio Raised to 5Â¬Î©% | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a-museum-near-philadelphia-seeks-to-save-mennonite-heritage-a-small.html | A Museum Near Philadelphia seeks to Save Mennonite Heritage | True | By Barbara Crossette; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/world-judge-applauds-the-movement-of-us-dogs.html | World Judge Applauds the Movement of U.S. Dogs | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/names-in-the-rail-issue.html | Names in the Rail Issue | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/concert-premiere-of-berlinski-sinfonia-no-9.html | Concert | True | By RaymÐnd Ericson | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bank-robbed-of-5000.html | Bank Robbed of $5,000 | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/people-in-sports-wise-joins-squires-after-leaving-stars.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/round-theclock-job-whips-rain-problem.html | RoundÂ¬Â¨Â¬ÆtheÂ¬Â¨Â¬Æ'Clock Job Whips Rain Problem | True | By Michael Strauss; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/catholic-officials-in-philadelphia-cut-ties-to-girl-scouts.html | Catholic Officials In Philadelphia Cut Ties to Girl Scouts | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/new-jersey-briefs-ronan-to-testify-before-state-panel-newark.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/sanford-draws-250-wellwishers-to-his-presidential-comingout-party.html | Sanford Draws 250 WellÂ¬Â¨Â¬Æ'Wishers to His Presidential ComingÂ¬Â¨Â¬Æ'Out Party Here | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/kennedy-denounces-cab-moratorium-on-new-route-competition-for.html | Kennedy Denounces C.A.B. Moratorium On New Route Competition for Airlines | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/cairo-is-proclaiming-optimism-on-a-sinai-pullback-by-israelis.html | Cairo Is Proclaiming Optimism On a Sinai Pullback by Israelis | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/4-transit-police-officials-balk-at-signing-waivers.html | 4 Transit Police Officials Balk at Signing Waivers | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/roger-m-smith-59-taught-at-juilliard.html | ROGER M. SMITH, 59; TAUGHT AT JUILLIARD | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/prof-william-h-ross.html | PROF. WILLIAM H. ROSS | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/army-says-bird-trouble-is-at-manageable-level.html | Army Says Bird Trouble Is at Manageable Level | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/mccrory-corporation-omits-its-first-quarter-dividend.html | McCrory Corporation Omits Its First Quarter Dividend | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/deductions-on-players-are-upheld-deductions-on-players-are-upheld.html | Deductions On Players Are Upheld | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/3-teenagers-are-indicted-in-murder-of-john-walter.html | 3 TeenÂ¬Â¨Â¬Æ'agers Are Indicted In Murder of John Walter | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/philip-morris-lifts-dividend.html | Philip Morris Lifts Dividend | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/1974-cost-rise-here-most-in-27-years.html | 1974 Cost Rise Here Most in 27 Years | True | By Will Lissner | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/a10-shift-called-peril-to-li-jobs-us-is-asked-to-bar-moving-jet.html | AÂ¬Â¨Â¬Æ'10 SHIFT CUE PERIL TO L.I. JOBS | True | By Pranay Gupte | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/tito-derides-idea-of-soviet-threat.html | TITO DERIDES IDEA OF SOVIET THREAT | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/democrats-in-house-and-senate-are-divided-over-energy-plans.html | Democrats in House and Senate Are Divided Over Energy Plans | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/schools-boycotted-in-meningitis-scare.html | SCHOOLS BOYCOTTED IN MENINGITIS SCARE | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/metin-crisis-asks-employee-to-accept-10-per-cent-pay-cut-met-asks.html | Met, in Crisis, Asks Employee to Accept 10 Per Cent Pay Cut | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/air-france-told-to-buy-french-craft-line-warned-by-government-on-us.html | Air France Told to Buy French Craft | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/us-currency-seen-eroding-oil-value-dollar-is-seen-eroding-value-of.html | U.S. Currency Seen Eroding Oil Value | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/daylin-in-bankruptcy-step.html | Daylin in Bankruptcy Step | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/film.html | Film | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bache-profit-drops-468-in-quarter-revenue-is-steady.html | Bache Profit Drops 46.8% in Quarter; Revenue Is Steady | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/63million-cut-by-city-u-action-budgetary-trims-are-hailed-at.html | $6.3Â¬Â¨Â¬Æ'MILLION CUT BY CITY U. ACTION | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/woman-released-in-killibg.html | Woman Released in Killibg | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bridge-authority-fights-rate-drop-ruling-by-us-unites-opposed-by.html | BRIDGE AUTHORITY FIGHTS RATE DROP | True | By Donald Janson; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/auction-results-reported-of-drilling-rights-off-texas.html | Auction Results Reported Of Drilling Rights Off Texas | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/oklahoman-calls-fbi-role-result-of-gov-hall-bribe-offer.html | Oklahoman Calls F.B.I. Role Result of Gov. Hall Bribe Offer | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/bennett-cut-in-ring-76525607.html | Bennett Cut in Ring | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/celtics-crush-knicks.html | Celtics Crush Knicks | True | By Sam Goldaper; Special to The New York Times | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/dollar-slumps-to-another-record-low-in-trading-in-amsterdam.html | Dollar Slumps to Another Record Low in Trading in Amsterdam | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-27 | 1975-02-27 | https://www.nytimes.com/1975/02/27/archives/fire-in-phone-building-disrupts-calls-to-police.html | Fire in Phone Building Disrupts Calls to Police | True | | 2003-07-18 0:00 | RE 883-401 | B 11714 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/metropolitan-briefs-gop-plans-cuts-in-careys-budget-city-plans.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/us-widens-inquiry-in-arab-boycott-official-says-companies-may-face.html | U.S. Widens Inquiry in Arab Boycott | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/metropolitan-briefs-another-crime-laid-to-kallinger-boy-videotape.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/president-names-dent-top-trade-negotiator-ford-picks-dent-as-trade.html | President Names Dent Top Trade Negotiator | True | By Edwin L. Dale Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/udc-employes-brace-for-word-of-dismissals.html | U.D.C. Employes Brace For Word of Dismissals | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/fire-silences-170000-telephones-disrupting-life-in-300block-area-of.html | FIRE SILENCES 170,000 TELEPHONES, DISRUPTING LIFE IN 300â€‹â€‹Â°BLOCK AREA OF MANHATTAN BELOW 23D STREET | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/the-wreck-of-old-144-in-the-nation.html | The Wreck of Old 144 | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/state-jobless-rate-soars-to-peak-since-depression.html | State Jobless Rate Soars To Peak Since Depression | True | By Michael Stern | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/house-panel-approves-new-curbs-on-strip-mining.html | House Panel Approves New Curbs on Strip Mining | True | By Ben A. Franklin; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/saks-bergdorf-and-bonwit-fined-maximum-50000-penalty-set-for-each.html | SAKS, BERGDORF AND BONWIT FINED | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/bank-sets-venezuela-fund.html | Bank Sets Venezuela Fund | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/another-robbery-last-september-laid-to-kallinger-boy-in-harrisburg.html | Another Robbery, Last September, Laid to Kallinger Boy in Harrisburg | True | By Donald Janson; Special to The New York | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/herstatt-creditors-agree-with-chase.html | HERSTATT CREDITORS AGREE WITH CHASE | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/democrats-support-plan-to-end-investigation-unit-it-would-require.html | Democrats Support Plan To End Investigation Unit | True | By Ronald Sullivan; Special to The New York | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/louis-atkin.html | LOUIS ATKIN | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/schlesinger-terms-cambodia-situation-grim-not-hopeless.html | Schlesinger Terms Cambodia Situation Grim, Not Hopeless | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/states-jobless-rate-soars-highest-since-depression.html | State's Jobless Rate Soars; Highest Since Depression | True | By Michael Stern | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/attica-witness-has-some-doubts-officer-pressed-by-defense-has.html | ATTICA WITNESS HAS SOME DOUBTS | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/elder-statesman-delany-keeps-the-party-alive-delany-keeps-the-party.html | Elder Statesman Delany Keeps the Party Aliveâ€‹â€‹Â°O | True | By Martin Tolchin; Special to The New York | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/airlift-goes-smoothly.html | Airlift Goes Smoothly | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/church-says-colby-is-lifting-secrecy-for-cia-inquiry.html | Church Says Colby Is Lifting Secrecy for C.I.A. Inquiry | True | By John M. Crewdson; ?? | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/books-of-the-times-even-if-its-real-its-unreal.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/elder-statesman-delany-keeps-the-party-alive.html | Elder Statesman Delany Keeps the Party Aliveâ€‹â€‹Â°O | True | By Martin Tolchin; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/denver-official-named.html | Denver Official Named | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/syria-is-accused-of-assisting-kurds.html | SYRIA IS ACCUSED OF ASSISTING KURDS | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/crabiel-in-a-move-to-get-separate-trial-on-issues.html | Crabiel in a Move to Get Separate Trial on Issues | True | By Joseph F. Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/holmes-memorabilia-the-flotsam-of-an-olympian-on-display-at-harvard.html | Holmes Memorabiliaâ€‹â€‹Â°the Flotsam of an Olympianâ€‹â€‹Â°on Display at Harvard | True | By Israel Shenker; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/rock-island-board-sets-policy-parley-to-bar-shutdown.html | Rock Island Board Sets Policy Parley To Bar Shutdown | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/roy-spector.html | ROY SPECTOR | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/sports-news-briefs-tampa-dropping-football-this-year-accord-averts.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/wilhelm-styer-general-81-dies-west-pacific-commander-executed.html | WILHELM STYER, GENERAL, 81, DIES | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/dean-gets-11000-for-three-speeches-at-colleges-here.html | Dean Gets $11,000 For Three Speeches At Colleges Here | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/labor-heads-here-ask-dual-job-push.html | LABOR HEADS HERE ASK DUAL JOB PUSH | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/us-consuls-kidnappers-set-demands-in-argentina.html | U.S Consul's Kidnappers Set Demands in Argentina | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/new-state-warning-on-busing-sought.html | New State Warning on Busing Sought | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/airline-proposes-nofrill-service-national-asks-approval-of-a-3d.html | AIRLINE PROPOSES NOâ€Â¦Â¢FRILL SERVICE | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/amex-prices-up-in-slow-trading.html | AMEX PRICES UP IN SLOW TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/city-sues-karate-schools-for-consumer-restitution.html | City Sues Karate Schools for Consumer Restitution | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/pentagon-studies-north-east-asia-regards-area-around-sea-of-japan.html | PENTAGON STUDIES NORTHEAST ASIA | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/scott-easy-victor-in-court-tennis.html | Scott Easy Victor In Court Tennis | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/fcc-to-approve-phonerate-rise-att-interstate-service-will-cost.html | F.C.C. TO APPROVE PHONEâ€Â¦Â¢RATE RISE | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/tharp-dance-hit-gets-even-better.html | Tharp Dance Hit Gets Even Better | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/china-cancels-2d-large-order-of-us-wheat-for-75-delivery.html | China Cancels 2d Large Order Of U.S. Wheat for â€Â¦Â¢75 Delivery | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/world-biologists-tighten-rules-on-genetic-engineering-work.html | World Biologists Tighten Rules On â€Â¦Â¢Genetic Engineeringâ€Â¦Â¢ Work | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/february-tradeoffs-evidence-of-inflation-progress-mounted-but-jobs.html | February Tradeâ€Â¦Â¢Offs | True | By Soma Golden | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/how-to-kayo-the-energy-crisis-in-the-back-yard.html | How to Kayo The Energy Crisis In the Back Yard | True | By Nicholas P. D. Smyth | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/10000-construction-workers-block-traffic-near-city-hall-in-job.html | 10,000 Construction Workers Block Traffic Near City Hall in Job Protest | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/levi-details-wide-scope-of-hoovers-secret-files-levi-details-wide.html | Levi Details Wide Scope Of Hoover's Secret Files | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/3-prisoners-escape-from-court-here.html | 3 Prisoners Escape From Court Here | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/reporters-notebook-nepal-coronation-lured-the-worlds-partygoers.html | Reporter's Notebook: Nepal Coronation Lured the World's Partygoers â€Â¦Â¢ Invited or Not | True | By Bernard Weinraub; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/the-screen.html | The Screen | True | By Vincent CanBY | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/bronx-hurler-making-pitch-for-yankees-bronx-hurler-is-making-a.html | Bronx Hurler Making Pitch for Yankees | True | By Murray Chass; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/rockefeller-doubts-role-as-contender-in-76-or-80-rockefeller-bars.html | Rockefeller Doubts Role As Contender in â€Â¦Â¢76 or â€Â¦Â¢80 | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/schlumberger-splits-stock.html | Schlumberger Splits Stock | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/santa-anita-42-play-on-confined-japanese.html | â€Â¦Â¢Santa Anitaâ€Â¦Â¢ 42,â€Â¦Â¢ Play on Confined Japanese | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/turtle-growing-fat-on-fish.html | Turtle Growing Fat on Fish | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/prices-close-mixed-in-credit-markets.html | Prices Close Mixed in Credit Markets | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/faisal-in-price-rift-will-shun-oil-talks.html | Faisal, in Price Rift, Will Shun Oil Talks | True | By Juan de Onis; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/landing-system-and-winds-cited-in-a-boston-crash.html | Landing System And Winds Cited In a Boston Crash | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/adm-f-e-haeberle-led-navy-yard-here.html | ADM. F. E. HAEBERLE, LED NAVY YARD HERE | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/ray-denied-plea-for-a-new-trial-but-judge-scores-lawyers-in-dr-king.html | RAY DENIED PLEA FOR A NEW TRIAL | True | By Martin Waldron; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/cordero-rides-five-winners-cordero-on-five-victors-at-aqueduct.html | Cordero Rides Five Winners | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/flyers-defeat-canucks.html | Flyers Defeat Canucks | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/boycott-called-legitimate.html | Boycott Called â€˜Â Â´Legitimateâ€˜Â Â´ | True | By Henry Tanner; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/about-real-estate-madison-square-growth-midtown-hope.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/elevator-bandit-gets-1020-years-as-judge-agreed.html | â€˜Â Â´Elevator Banditâ€˜Â Â´ Gets 10â€˜Â Â´20 Years As Judge Agreed | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/the-pop-life-name-is-white-but-sound-is-black.html | The Pop Life | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/front-page-1-no-title-house-votes-to-cut-taxes-213billion-and-also.html | HOUSE VOTES TO CUT TAXES $21.3â€˜Â Â´BILLION AND AMEND OIL DEPLETION ALLOWANCE | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/people-in-sports-nissalks-wins-in-spurs-dispute.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/congressman-is-told-of-beatings-in-saigon-jail-2-americans-tour.html | Congressman Is Told of Beatings in Saigon Jail | True | By James M. Markham; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/fcc-to-approve-phonerate-rise-a-t-t-interstate-service-will-cost.html | F.C.C. TO APPROVE PHONEâ€˜Â Â´RATE RISE | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/wrongway-richardson.html | Wrongâ€˜Â Â´Way Richardson | True | By James Reston | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/weekly-retail-sales-up-5.html | Weekly Retail Sales Up 50% | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/arab-blacklist.html | Arab Blacklist | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/restaurant-reviews-when-italian-food-suits-your-mood-just-set-your.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/mrs-hills-nomination-wins-approval-of-senate-panel.html | Mrs. Hills Nomination Wins Approval of Senate Panel | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/town-suspends-tax-after-crop-comes-in.html | Town Suspends Tax After Crop Comes In | True | By Douglas E. Kneeland; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/music-rare-guarneri-quartet-marking-10th-anniversary-gives.html | Music: Rare Guarneri | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/profit-on-nursing-homes-tops-50-in-connecticut.html | Profit on Nursing Homes Tops 50% in Connecticut | True | By Michael Knight; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/adult-liability.html | Adult Liability | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/brewery-worker-winner-of-250000-in-the-lottery.html | Brewery Worker Winner Of $250,000 in the Lottery | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/moscow-criticizes-china-in-un-debate.html | MOSCOW CRITICIZES CHINA IN U.N. DEBATE | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/carey-restores-academy-funds-agrees-to-continue-training-of.html | CAREY RESTORES ACADEMY FUNDS | True | By Maurice Carroll; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/wood-field-stream-south-carolinas-giant-step-for-nature.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/people-and-business-economic-lag-seen-persisting.html | People and Business | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/gurney-trial-lists-official-of-hud-as-coâconspirator.html | Gurney Trial Lists Official Of H.U.D. as Coâ€˜Â Â´conspirator | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/indians-refuse-work-offered-by-ehrlichman.html | Indians Refuse Work Offered by Ehrlichman | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/backers-of-legal-directory-sue-a-b-a.html | Backers of Legal Directory Sue A.B.A. | True | By Warren Weaver Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/federal-reserve-reports-a-decline-in-money-supply.html | Federal Reserve Reports a Decline In Money Supply | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/kidnappers-seize-berlin-candidate-west-berlin-mayoral-candidate.html | Kidnappers Seize Berlin Candidate | True | By Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/ban-on-exâacitizens-assailed-by-aclu-denial-of-reentry-to-draft.html | BAN ON EXâ€˜Â Â´CITIZENS ASSAILED BY A.C.L.U. | True | By Nancy Hicks; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/sec-planning-new-rules-on-variable-life-insurance.html | S.E.C. Planning New Rules On Variable Life Insurance | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/soviet-trawlers-frighten-north-sea-gasrig-crew.html | Soviet Trawlers Frighten North Sea Gasâ€˜Â Â´Rig Crew | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/boston-school-unit-accused-of-graft.html | BOSTON SCHOOL UNIT ACCUSED OF GRAFT | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/compromise-on-filibuster-rule-seems-likely-in-senate-today.html | Compromise on Filibuster Rule Seems Likely in Senate Today | True | By David E. Rosenbaum; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/phone-company-says-replacing-of-center-could-take-year.html | Phone Company Says Replacing of Center Could Take Year | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/pilots-in-cambodia-airlift-ordered-to-remain-silent-some-described.html | Pilots in Cambodia Airlift Ordered to Remain Silent | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/american-smelting-cuts-bismuth-price.html | AMERICAN SMELTING CUTS BISMUTH PRICE | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/railorganization-plan-gets-favorable-response.html | Railâ€šÃ„Â®organization Plan Gets Favorable Response | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/republic-new-york-plans-to-buy-amerswiss-franklin-subsidiary.html | Republic New York Plans to Buy A merswiss, Franklin Subsidiary | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/bulls-down-hawks-for-8th-in-row.html | Bulls Down Hawks for 8th in Row | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/business-briefs-leading-economic-indicators-fall-labor-productivity.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/senate-expected-to-back-arms-for-turks.html | Senate Expected to Back Arms for Turks | True | By Bernard Gwertzman; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/us-trade-deficit-lower-in-january-rise-in-exports-helps-offset.html | U.S. Trade Deficit Lower in January | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/fashion-talk-spring-and-time-for-dior.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/anne-reid-ober.html | ANNE REID OBER | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/concert-la-favorita-miss-verrett-and-kraus-are-outstanding-in-opera.html | Concert: â€šÃ„Â´La Favoritaâ€šÃ„Â´ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/correction-79733971.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/schlesinger-terms-cambodia-situation-grim-not-hopeless-schlesinger.html | Schlesinger Terms Cambodia Situation Grim, Not Hopeless | True | By John W. Finney; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/stanton-with-64-leads-by-3-strokes.html | Stanton, With 64, Leads by 3 Strokes | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/street-gang-chiefs-said-to-be-recruiting-juvenile-assassins.html | Street Gang Chiefs Said to Be Recruiting Juvenile Assassins | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/otb-hialeah-bets-face-threat.html | OTB Hialeah Bets Face Threat | True | BY Gerald Eskenazi | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/moscow-arrests-author-who-tried-to-emigrate-to-us.html | Moscow Arrests Author Who Tried To Emigrate to U.S. | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/holmes-memorabiliathe-flotsam-of-an-olympianon-display-at-harvard.html | Holmes Memorabiliaâ€šÃ„Âˆthe Flotsam of an Olympianâ€šÃ„Âˆon Display at Harvard | True | By Israel Shenker; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/cambodia-watergate-east.html | Cambodia; | True | By T. D. Allman | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/a-new-hearing-ordered-in-police-killing-of-boy.html | A New Hearing Ordered In Police Killing of Boy | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/citys-5-district-attorneys-vow-fight-on-illegal-guns.html | City's 5 District Attorneys Vow Fight on Illegal Guns | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/emergency-rail-aid-given-house-approval.html | Emergency Rail Aid Given House Approval | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/levi-details-wide-scope-of-hoovers-secret-files.html | Levi Details Wide Scope Of Hoover's Secret Files | True | By Nicholas M. Horrock; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/diverse-group-advocates-economic-planning-for-us-diverse-group.html | Diverse Group Advocates Economic Planning for U.S. | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/daylin-big-west-coast-retailer-files-a-petition-for-bankruptcy.html | Daylin, Big West Coast Retailer, Files a Petition for Bankruptcy | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/74-verdict-against-ap-is-upheld-by-federal-judge.html | â€šÃ„Â´74 Verdict Against A.&P. Is Upheld by Federal Judge | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/productivity-challenge.html | Productivity Challenge | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/brazil-air-crash-kills-15.html | Brazil Air Crash Kills 15 | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/ishimatsu-outpoints-buchanan.html | Ishimatsu Outpoints Buchanan | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/notes-on-people-das-aide-retires-in-office-67-years.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/sadat-refuses-to-hold-talks-with-a-palestinian-delegation.html | Sadat Refuses to Hold Talks With a Palestinian Delegation | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/mobile-phone-stations-help-businesses-adapt.html | Mobile Phone Stations Help Businesses Adapt | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/state-finds-cost-of-bergman-home-was-overcharged-audit-shows-park.html | STATE FINDS COST OF BERGMAN HOME WAS OVERCHARGED | True | By John L. Hess | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/us-jets-in-the-air-in-korean-incident.html | U.S. JETS. IN THE AIR IN KOREAN INCIDENT | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/tv-watching-watchers-of-bread-butterflies-pupils-in-audience-prove.html | TV: Watching Watchers of â€šÃ„Â'Bread & Butterfliesâ€šÃ„Â' | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/plo-calls-off-visit.html | P.L.O. Calls Off Visit | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/station-wagons-shuttle-air-tanks-to-firemen.html | Station Wagons Shuttle Air Tanks to Firemen | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/plan-described-to-murder-jury-suspect-in-slaying-of-priest.html | PLAN DESCRIBED TO MURDER JURY | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/helicopter-pilot-is-injured-in-crash-at-east-river-pad-at-34th.html | Helicopter Pilot Is Injured in Crash at East River Pad at 34th Street | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/ozone-depletion-seen-as-a-war-tool.html | Ozone Depletion Seen as a War Tool | True | By Walter Sullivan; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/frank-robinsons-day-in-history.html | Frank Robinson's Day in History | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/soybean-futures-register-decline-grains-also-drop-for-fifth.html | SOYBEAN FUTURES REGISTER DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/paris-bank-robbers-flee-with-ransom-free-women.html | Paris Bank Robbers Flee With Ransom, Free Women | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/labor-heads-here-ask-dual-job-push-want-local-and-us-effort-urge.html | LABOR HEADS HERE ASK DUAL JOB PUSH | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/about-new-york-life-along-east-13th-street.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/democrats-fashion-an-energy-package.html | Democrats Fashion An Energy Package | True | By Edward Cowan; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/big-year-seen-for-roadside-markets.html | Big Year Seen for Roadside Markets | True | By Richard J. H. Johnston; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/praise-and-questions.html | Praise and Questions | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/22-million-vote-on-mandate-for-marcos.html | 22 Million Vote on Mandate for Marcos | True | By Joseph Lelyveld; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/jerome-s-meyer-80-wrote-on-science-games-math.html | Jerome S. Meyer, 80, Wrote On Science, Games, Math | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/jersey-approves-subsidy-to-keep-buses-operating.html | Jersey Approves Subsidy To Keep Buses Operating | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/5day-battle-reported-for-a-key-eritrean-town.html | 5â€šÃ„Â'Day Battle Reported for a Key Eritrean Town | True | By Thomas A. Johnson; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/mets-meet-with-berra-go-to-work-berra-issues-message-as-42-mets-go.html | Mets Meet With Berra, Go to Work | True | By Joseph Durso; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/state-finds-cost-of-bergman-home-was-overcharged.html | STATE FINDS COST OF BERGMAN HOME WAS OVERCHARGED | True | By John L. Hess | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/musicians-union-suspends-met-talks.html | Musicians Union Suspends Met Talks | True | By John Rockwell | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/dow-stock-index-gains-305-points-trading-volume-declines-price-rise.html | DOW STOCK INDEX GAINS 3.05 POINTS | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/new-jersey-briefs-gas-surcharge-rescinded-sinatras-cousin-awarded.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/black-muslim.html | Black Muslim | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/john-brooks-elected-head-of-authors-guild.html | John Brooks Elected Head of Authors Guild | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/cancer-institute-chief-cautions-on-the-use-of-birth-control-pill.html | Cancer Institute Chief Cautions On the Use of Birth Control Pill | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/e-c-a-c-meets-with-syracuse.html | E.C.A.C. Meets With Syracuse | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/market-place.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/hayward-state-picks-coach.html | Hayward State Picks Coach | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/dollar-plunges-in-value-abroad-falls-to-a-new-low-against-swiss.html | DOLLAR PLUNGES IN VALUE ABROAD | True | By Clyde H. Farnsworth; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/parents-children-like-father-like-son-the-road-led-to-alcoholism.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/dealers-halting-udc-bond-sales-chemical-and-merrill-lynch-say.html | DEALERS HALTING U.D.C. BOND SALES | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/hunter-lehman-triumph.html | Hunter, Lehman Triumph | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/pepsico-inc-raises-profit-for-quarter-and-year.html | Pepsico, Inc., Raises Profit for Quarter and Year | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/mobile-phone-stations-help-businesses-adapt-mobile-phone-stations.html | Mobile Phone Stations Help Businesses Adapt | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/before-chemical-took-over-security-expansion-ineptitude-and-loan.html | Before Chemical Took Over Security: Expansion, Ineptitude and Loan Losses | True | By John H. Allan | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/jersey-provides-26million-to-keep-14-bus-lines-running.html | Jersey Provides $26â€‹â€‹Â°Million To Keep 14 Bus Lines Running | True | By Walter H. Waggoner; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/world-biologists-tighten-rules-on-genetic-engineering-work-world.html | World Biologists Tighten Rules On â€‹â€‹Â°Genetic Engineingâ€‹â€‹Â° Work | True | By Victor K. McElheny; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/gop-plans-sharp-cuts-in-the-governors-budget.html | G.O.P. Plans Sharp Cuts In the Governor's Budget | True | By Linda Greenhouse; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/house-votes-to-cut-taxes-213billion-and-also-end-oil-depletion.html | HOUSE VOTES TO CUT TAXES $21.3â€‹â€‹Â°BILLION AND ALSO END OIL DEPLETION ALLOWANCE | True | By Eileen Shanahan; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/pope-vetoes-jesuits-reforms-and-curbs-orders-publications.html | Pope Vetoes Jesuitsâ€‹â€‹Â° Reforms And Curbs Order's Publications | True | By Paul Hofmann; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/rosalie-f-mcglew.html | ROSALIE F. McGLEW | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/commissioners-lament.html | Commissioner's Lament | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/francis-cameron-is-dead-at-72-headed-st-joe-minerals-corp.html | Francis Cameron Is Dead at 72; Headed St. Joe Minerals Corp. | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/yugoslav-writer-says-at-trial-he-expects-conviction-today.html | Yugoslav Writerâ€‹â€‹Â°Says at Trial He Expects Conviction Today | True | By Malcolm W. Browne; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/kidnappers-seize-berlin-candidate.html | Kidnappers Seize Berlin Candidate | True | BY Craig R. Whitney; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/bridge-new-york-sectional-event-to-start-at-hilton-today.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/help-for-the-elderly-who-cant-get-out.html | Help for the Elderly Who Can't Get Out | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/chrysler-will-open-all-units-gm-plans-additional-layoffs.html | Chrysler Will Open All Units; G. M. Plans Additional Layoffs | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/blacks-in-congress-stress-jobs-need.html | BLACKS IN CONGRESS STRESS JOBS NEED | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/rockefeller-doubts-role-as-contender-in-76-or80.html | Rockefeller Doubts Role As Contender inâ€‹â€‹Â° 76 or80 | True | By Richard L. Madden; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/advertising-a-brain-reserve-for-hard-times.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/manhattan-beats-fordham-8175.html | Manhattan Beats Fordham, 81â€‹â€‹Â°75 | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/carey-aides-continue-to-press-banks-to-help-revive-development.html | Carey Aides Continue to Press Banks To Help Revive Development Agency | True | By Francis X. Clines; Special to The New York Times | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/jaworski-praises-americans-action-in-watergate-case.html | Jaworski Praises Americansâ€‹â€‹Â° Action In Watergate Case | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/faculty-senate-at-city-college-refuses-to-censure-a-professor.html | Faculty Senate at City College Refuses to Censure a Professor | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/yifter-adds-glitter-enigma-to-aau-field-yifter-adds-his-glitter-to.html | Yifter Adds Glitter, Enigma to A.A.U. Field | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-02-28 | 1975-02-28 | https://www.nytimes.com/1975/02/28/archives/cambodian-climax.html | Cambodian Climax | True | | 2003-07-18 0:00 | RE 883-888 | B 2251 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/notes-on-people-food-to-name-robson-as-chairman-of-cab.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/muriel-h-wright-85-dies-author-expert-on-indians.html | Muriel H. Wright, 85, Dies; Author, Expert on Indians | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/article-2-no-title.html | FLOWERING IN ARMORY: Workman, left, preparing National Guard Armory in Morristown for New Jersey Flower & Garden Show, which opens today. Right, Mary | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/sports-news-briefs-jets-raise-ticket-prices-1-and-2-scott-bostwick.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/cambodian-aid-may-hinge-on-issue-of-secret-vote.html | Cambodian Aid May Hinge on Issue of Secret Vote | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/8-craft-orbited-by-soviet-rocket.html | 8 CRAFT ORBITED BY SOVIET ROCKET | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/china-says-she-predicted-big-quake.html | China Says She Predicted Big Quake | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/court-halts-effort-to-close-62-nursing-homes-in-state-before.html | Court Halts Effort to Close 62 Nursing Homes in State | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/mta-at-the-brink-.html | M.T.A at the Brink | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/thousands-pay-final-respects-to-elijah-muhammad.html | Thousands Pay Final Respects to Elijah Muhammad | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/textron-gives-up-lockheed-rescue-100million-plan-canceled-amid.html | EEXTRON GIVES UP LOCKHEED RESCUE | True | By Richard Within | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/seymour-b-jacobs.html | SEYMOUR B. JACOBS | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/chase-realty-gets-waivers-of-default.html | CHASE REALTY GETS WAIVERS OF DEFAULT | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/mortgage-rates-cut-by-fha-and-va-to-8-from-8-12.html | Mortgage Rates Cut By F.H.A. and V.A. To 8% From 8 1/2% | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/drug-dealer-sentenced-to-life-in-72-stabbing-death-of-model.html | Drug Dealer Sentenced to Life In â€šÃ„Ã¹72 Stabbing Death of Model | True | By Morris Kaplan | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/rockefeller-quits-as-chairman-of-critical-choices-commission.html | Rockefeller Quits as Chairman of Critical Choices Commission | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/cambodians-fail-in-drive-to-end-threat-to-airport.html | Cambodians Fail in Drive To End Threat to Airport | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/cambodia-rebels-a-puzzle-to-us-aides-say-they-dont-know-with-whom.html | CAMBODIA REBELS A PUZZLE TO U.S | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/an-offering-of-bullets.html | An Offering of Bullets | True | By Russell Baker | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/jdl-man-indicted-on-arafat-threat.html | J.D.L. MAN INDICTED ON ARAFAT THREAT | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/westchester-airport-suffers-from-nongrowing-pains-westchesters.html | Westchester Airport Suffers From Nongrowing Pains Pains | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/antiques-wooton-desks-the-weighty-wonders-are-sought-out-with.html | Antiques: Wooton Desks | True | By Rita Reif | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/webster-of-cincinnati-to-head-philharmonic.html | Webster of Cincinnati To Head Philharmonic | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/air-fare-discounts-backed-on-flights-over-750-miles.html | Air Fare Discounts Backed On Flights Over 750 Miles | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/marriages-on-the-decline.html | Marriages on the Decline | True | By Dana Little Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/dubious-compromise.html | Dubious Compromise | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/berlin-abductors-demand-release-of-6-jailed-leftists.html | Barlin Abductors Demand Release of 6 Jailed Leftists | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/mccloskey-says-us-embassy-acquiesced-in-saigon-arrests.html | McCloskey Says U.S. Embassy â€šÃ„Ã¹Acquiesced in Saigon Arrests | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/big-antarctic-oil-field-is-possible-navy-says.html | Big Antarctic Oil Field Is Possible, Navy Says | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/un-narcotics-board-says-drug-abuse-grows-worse.html | U.N. Narcotics Board Says Drug Abuse Grows Worse | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/1000-gather-to-mourn-priest-slain-in-a-school.html | 1,000 Gather to Mourn Priest Slain in a School | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/police-kill-gunman-after-he-slays-2-in-new-orleans.html | Police Kill Gunman After He Slays 2 lit New Orleans | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/us-dollar-declines-to-set-record-low-in-amsterdam-again.html | U.S. Dollar Declines To Set Record Low In Amsterdam Again | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/delinquencies-at-a-peak-for-installment-loans.html | Delinquencies at a Peak For Installment Loans | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/people-and-business-okun-it-looks-like-a-depression.html | People and Business | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/newark-gives-up-plan-to-drop-32-in-turn-a-lawsuit-opposing.html | NEWARK GIVES UP PLAN TO DROP 32 | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/metropolitan-briefs-inquiry-on-transit-police-opens-police.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/sarah-thompson.html | SARAH THOMPSON | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/industry-reduces-proposed-outlays.html | INDUSTRY REDUCES PROPOSED OUTLAYS | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/prof-levy-mathematician-ebritish-communist-dies.html | Prof. Levy, Mathematician, Exâ€šÃ„Ã¹British Communist, Dies | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/pentagon-to-close-2-unified-commands.html | â€šÃ„Ã¹PENTAGON TO CLOSE 2 UNIFIED COMMANDS | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/eritrean-rebels-ethiopian-troops-reported-to-rout-a-major-force.html | ERITREAN REBELS SAID TO WITHDRAW | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/pact-links-46-poor-lands-with-the-european-market-pact-links-46.html | Pact Links 46 Poor Lands With the European Market | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/art-cartierbresson-turns-his-focus-to-drawing.html | Art: Cartierâ€¦â€Bresson Turns His Focus to Drawing | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/wedding-held-fox-katherine-anderson.html | Wedding Held for Katherine Anderson | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/byrne-move-on-inquiry-unit-weighed.html | Byrne Move on Inquiry Unit Weighed | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/the-davis-appointment.html | The Davis Appointment | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/cbs-will-present-danny-kayes-look-at-the-met-opera.html | CBS Will Present Danny Kaye's Look At the Met Opera | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/a-30hour-day-follows-fire-for-phone-officials.html | A 30â€¦â€Hour Day Follow,, Fire for Phone Officials | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/mets-acquire-kingman-in-cash-deal-with-giants-mets-add-power-in.html | Mets Acquire Kingman in Cash Deal With Giants | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/the-weather-for-the-month-of-march.html | The Weather for the Month of March | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/bucher-urges-pueblo-crew-to-aid-inquiry-to-correct-errors.html | Bucher Urges Pueblo Crew to Aid Inquiry â€¦â€to Correct Errorsâ€¦â€ | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/food-stamp-use-up-700000-in-month.html | Food Stamp Use Up 700,000 in Month | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/daycare-default.html | Dayâ€¦â€Care Default | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/wife-of-brazil-red-a-jailed-exdeputy-alleges-his-torture.html | Wife of Brazil Red, A Jailed Exâ€¦â€Deputy, Alleges His Torture | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/tokyo-offices-are-bombed-four-hurt.html | Tokyo Offices Are Bombed, Fowl Hurt | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/genetic-aid-fails-in-test-of-humans-german-sisters-not-helped-but.html | GENETIC AID FAILS IN TEST ON HUMANS | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/edijudge-faces-a-new-indictment.html | Exâ€¦â€L.I. Judge Faces a New Indictment | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ford-reduces-some-prices-as-chrysler-sets-rebates.html | Ford Reduces Some Prices as Chrysler Sets Rebates | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/new-jersey-briefs-byrne-signs-bill-for-transportation-aid-newark.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ford-grants-final-clemency-extension.html | Ford Grants â€¦â€Finalâ€¦â€ Clemency Extension | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/jerome-l-siegel.html | JEROME L. SIEGEL | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/litton-profit-down-despite-sales-rise-other-companies-report.html | Litton Profit Down Despite Sales Rise | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/aussies-clinch-zone-net-final.html | Aussies Clinch Zone Net Final | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/notes-on-people.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/nets-halt-spirit-rally-win-117110-nets-halt-spirit-rally-win-117110.html | Nets Halt Spirit Rally, Win, 117â€¦â€110 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/aqueduct-race-charts.html | Aqueduct race Charts | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/clemency-deadline-79736019.html | Clemency Deadline | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/secret-of-nixon-tapes-held-likely-to-stand.html | â€¦â€Secret of Nixon Tapes Held Likely to Stand | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/the-phonedess-try-to-sit-and-take-it.html | The Phoneless Try to â€¦â€Sit and TakeItâ€¦â€ | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/frightened-chinese-shut-most-of-phnom-penhs-shops.html | Frightened Chinese Shut Most of Phnom Penh's Shops | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/brooklyn-docks-rail-link-only-a-oneday-wonder.html | Brooklyn Docks Rail Link Only a Oneâ€¦â€Day Wonder | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/knicks-topple-braves-knicks-top-the-braves-114-to-106.html | Knicks Topple Braves | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/13-seoul-critics-charge-torture-while-jailed.html | 3 Seoul Critics Charge Torture While Jailed | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/hialeahs-yesterday-tomorrow.html | Hialeah's Yesterdayâ€šÃ„Â"Tomorrow | True | Red Smith | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/lockheed-plan-ends-79736025.html | Lockheed Plan Ends | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/william-deneergaard.html | WILLIAM deNEERGAARD | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/walter-c-michels-physics-professor.html | WALTER C. MICHELS, PHYSICS PROFESSOR | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/eecd-says-a-price-cut-would-lessen-oil-woes.html | E.C.D. Says a Price Cut Would Lessen Oil Woes | True | By Clyde H.farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/lockheed-plan-ends.html | Lockheed Plan Ends | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/labor-agency-says-chile-violated-rights-of-unionists.html | Labor Agency Says Chile Violated Rights of Unionists | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/cut-in-alcoa-output-to-idle-360-march-9.html | CUT IN ALCOA, OUTPUT TO IDLE 360 MARCH 9 | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ford-undoubtedly-to-compete-in-76-he-tells-young-gop.html | Ford â€šÃ„Â"Undoubtedly â€šÃ„Â" to Compete In â€šÃ„Â"76, He Tells Young G.O.P. | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/texan-is-recorded-saying-gov-hall-was-to-get-pay-off.html | Texan Is Recorded Saying Gov. Hall Was to Get Payoff | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/metropolitan-briefs-banks-cancel-city-note-sale-dismissed-judge.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/pearce-on-64-for-131-shot-ahead-in-florida.html | Pearce, on 64 for 131, Shot Ahead in Florida | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/amstar-cuts-sugar-prices-at-the-wholesale-level.html | Amstar Cuts Sugar Prices At the Wholesale Level | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/yugoslavia-jails-mihajlov-for-7-years.html | Yugoslavia Jails Mihajov for â€šÃ„Â"7 Years | True | By Malcolm W. Browni Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/stocks-on-amex-and-counter-rise-traders-continue-to-acquire-the.html | STOCKS ON AMEX AND COUNTER RISE | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/thailands-new-premier.html | Thailand's New Premier | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/cordero-slips-only-2-winners-cordero-only-two-winners.html | Cordero Slips â€šÃ„Â® Only 2 Winners | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/jersey-bell-offers-defense-of-its-phone-monitoring-phone-company.html | Jersey Bell Offers Defense Of Its Phone Monitoring | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/opposition-in-rio-presses-reforms-democratizing-drive-on-as.html | OPPOSITION IN RIO PRESSES REFORMS | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ford-said-to-fear-baring-of-cia-role-in-assasinations-abroad.html | Ford Said to Fear Baring of C.I.A. Role in Assassinations Abroad | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/penn-downs-yale-clinches-title-tie.html | Penn Downs Yale, Clinches Title Tie | True | By Gordon S. Write Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/eclair-pastry-shop-offers-cosmopolitan-calories.html | Eclair Pastry Shop Offers Cosmopolitan Calories | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/reynolds-metals-to-expand.html | Reynolds Metals to Expand | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/pesticide-recalled-in-fear-of-fumes.html | PESTICIDE RECALLED IN FEAR OF FUMES | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/wisdom-on-the-hoof.html | Wisdom on the Hoof | True | By Grace Halsell | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/south-africa-denies-offering-any-view-on-naming-of-davis.html | South Africa Denies Offering â€šÃ„Â"Any View on Naming of Davis | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/3-banks-cut-rate-on-loans-to-8-bank-of-america-citibank-and-morgan.html | 3 BANKS CUT RATE ON LOANS TO 8 1/4 % | True | By John H. Allan | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/senate-panel-to-take-up-taxcut-bill-wednesday.html | Senate Panel to Take Up Taxâ€šÃ„Â"Cut Bill Wednesday | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/prudential-sets-deal-for-hotels-insurer-acquires-50-of-six-units.html | PRUDENTIAL SETS DEAL FOR HOTELS | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/clemency-deadline.html | Clemency Deadline | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/1600-routed-in-fire-at-miami-beach-hotel.html | 1,600 Routed in Fire at Miami Beach Hotel | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/celtics-subdue-bucks.html | Celtics Subdue Bucks | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/wedding-held-for-katherine-anderson.html | Wedding Held for Katherine Anderson | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/commodity-index-declined-by-1990-for-latest-week.html | Commodity. Index Declined By 199.0 for Latest Week | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/dow-index-climbs-790-turnover-rises-slightly-dow-index-rises-by-790.html | Dow Index Climbs 7.90; Turnover Rises Slightly | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/bankers-meet-on-a-plan-to-aid-insolvent-udc.html | Bankers Meet on a Plan To Aid Insolvent U.D.C. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/abraham-heller-rabbi-dies-at-76-conservative-led-flatbush-jewish.html | ABRAHAM HELLER, RABBI, DIES AT 76 | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/seoul-sees-an-ebb-in-detente-as-aiding-its-ties-to-us.html | Seoul Sees an Ebb in Detente as Aiding Its Ties to U.S. | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/bridge-bidding-problems-can-arise-from-a-nebulous-diamond.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/banker-indicted-in-missouri-rift-perjury-alleged-in-an-inquiry-over.html | BANKER INDICTED IN MISSOURI RIFT | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/1000-attend-funeral-for-jersey-priest-murdered-by-school-intruder.html | 1,000 Attend Funeral for Jersey Priest Murdered by School Intruder | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/files-and-whispers.html | Files and Whispers | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/arthur-l-topol.html | ARTHUR L. TOPOL | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/saturn-rocket-hit-by-cracks-in-fins.html | SATURN ROCKET HIT BY CRACKS IN FINS | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/experts-skeptical-on-fords-energy-plan.html | Experts Skeptical on Ford's Energy Plan | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/dance-kei-takei-light.html | Dance: Kei Takei â€šÃ‚Ä'Light'. | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/leaders-in-senate-back-a-compromise-on-filibuster-rule.html | Leaders in Senate Back a Compromise On Filibuster Rule | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/phone-disruption-expected-to-last-at-least-2-weeks-but-some-call.html | PHONE DISRUPTION EXPECTED TO LAST AT LEAST 2 WEEKS But Some Call Official Guess Optimistic After Fire That Affected 3000â€šÃ‚Ä'Block Area | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/market-place-concord-fabrics-bid-splits-investors.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/a-mozart-staging-with-marxist-hints.html | A Mozart Staging With Marxist Hints | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ford-opens-way-for-compromises-on-economy-plan-energy-program.html | FORD OPENS WAY FOR COMPROMISES ON ECONOMY PLAN | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/29-in-london-die-in-subway-crash-train-hits-end-of-tunnel-in.html | 29 IN LONDON DIE IN SUBWAY CRASH | True | By Richard/Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/jersey-bell-gives-monitoring-data-hearing-told-that-practice-aims.html | JERSEY BELL GIVES MONITORING DATA | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/philadelphia-fire-halts-rail-service-on-new-york-line.html | Philadelphia Fire Halts Rail Service On New York Line | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/a-dynamic-balance-by-violinpiano-duo.html | A DYNAMIC BALANCE BY VIOLINâ€šÃ‚Ä'PIANO DUO | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/26-banks-extend-big-grant-loans-a-payment-of-540million-is-put-off.html | 26 BANKS EXTEND BIG GRANT LOANS | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/a-bill-to-give-women-equal-rights-in-college-sports-sent-to.html | A Bill to Give Women Equal Rights In College Sports Sent to President | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/silencing-of-telephones-in-lower-manhattan-area-reduces-business.html | Silencing of Telephones in Lower Manhattan Area Reduces Business Spar | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/foolish-pleasure-strong-flamingo-pick-foolish-pleasure-flamingo.html | Foolish Pleasure Strong Flamingo Pick | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/israel-ousts-5-arab-militants-after-rise-in-bomb-incidents.html | Israel Ousts 5 A rab Militants After Rise in Bomb Incidents | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/concert-boulez-program-has-uncommon-interest.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/senators-draft-emergency-energy-plan.html | Senators Draft Emergency Energy Plan | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/grains-and-soybeans-continue-to-drop-halted-orders-big-supplies.html | Grains and Soybeans Continue to Drop | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/carey-gives-thruway-job-to-his-campaign-director.html | Carey Gives Thruway Job To His Campaign Director | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/state-jobless-rate-steady-in-january.html | STATE JOBLESS RATE: STEADY IN JANUARY | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ratification-of-equality-bill-rescinded-by-idaho-house.html | Ratification of Equality Bill Rescinded by Idaho House | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/experts-skeptical-on-fords-energy-plan-experts-skeptical-on.html | Experts Skeptical on Ford's Energy Plan | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/prices-that-farmers-get-for-products-decline-4-prices-received-by.html | Prices That Farmers Get For Products Decline 4% | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/relatives-report-seeing-beating-in-a-nursing-home.html | Relatives Report Seeing Beating in a Nursing Home | True | By Edith Evans Asbury Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/business-briefs-mideast-states-said-to-weigh-smelters-stocks-climb.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/nova-scotia-is-seeking-supertankers-for-a-new-deepwater-port-nova.html | Nova Scotia Is Seeking Supertankers for a New Deepwater Port | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ford-opens-way-for-compromises-on-economyplan.html | FORD OPENS WAYÂ¬â€°% FOR COMPROMISES ON ECONOMYPLAN | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/bankers-meet-here-on-a-plan-to-rescue-the-states-udc.html | Bankers. Meet Here on a Plan To Rescue the State's U.D.C. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/dr-arnold-v-wolf-dead-artificial-kidney-pioneer.html | Dr. Arnold V. Wolf Dead; Artificial Kidney Pioneer | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/vote-favoring-marcos-he-has-one-setback.html | Vote Favoring Marcos â€3Â¬Â®He Has One Setback | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/pupil-killed-in-bus-plunge.html | Pupil Killed in Bus Plunge | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/phone-disruption-expected-to-last-at-least-2-weeks-but-some-call.html | PHONE DISRUPTION EXPECTED TO LAST AT LEAST 2 WEEKS | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/cambodia-rebels-a-mile-to-us-aides-say-they-dont-know-with-whom.html | CAMBODIA REBELS A MILE TO U.S Aides Say They Don't Know With Whom Phnom Penh Regime Could Negotiate | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/delinquent-youngsters-find-new-life-in-lindberghs-house-near.html | Delinquent Youngsters Find New Life In Lindbergh's House Near. Hopewell | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/hawks-take-first-defeat-flames-43.html | Hawks Take First; Defeat Flames, 4â€3Â¬Â³3 | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/track-crown-to-tech.html | Track Crown â€3Â¬Â'to Tech | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/8-weeks-here-a-lifetime-for-a-runaway-girl-of-15-8-weeks-here-a.html | 8 Weeks Here a Lifetime. For a Runaway Girl of 15 | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/manager-of-a-hotel-slain-on-west-side.html | MANAGER OF A HOTEL SLAIN ON WEST SIDE | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/analyst-warns-of-pollution-from-geothermal-projects.html | Analyst Warns of Pollution From Geothermal Projects | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/97-in-london-die-in-subway-crash-train-hits-end-of-tunnel-in.html | 97 IN LONDON DIE IN SUBWAY CRASH Train Hits End of Tunnel in System's Worst Disaster â€3Â¬Â'Rise in Toll Feared | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/arab-oil-exports-trail-1974s-pace-demand-has-weakened-and-companies.html | ARAB OIL EXPORTS TRAIL MS PACE | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/engineers-are-assessing-repair-needs.html | Engineers Are Assessing Repair Needs | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/article-1-no-title.html | Article 1 â€3Â¬Â'â€3Â¬Â* No Title | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/schub-shows-skill-at-a-piano-recital-in-alice-tully-hall.html | Schub Shows Skill at a Piano Recital In Alice Tully Hall | True | By John Rockwell | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/schools-subject-for-the-day-was-consciousnessraising.html | School's Subject for the Day Was Consciousnessâ€3Â¬Â'Raising | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/argentine-rebels-kill-a-us-consul-body-of-kidnapped-official.html | ARGENTINE REBELS KILL A A U.S. CONSUL Body of Kidnapped Official Found at Cordoba Draped in a Guerrilla flag | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/charges-dropped-against-newsmen-lack-of-evidence-cited-in.html | CHARGES DROPPED AGAINST NEWSMEN | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/special-number-set-up-for-fireaffected-area.html | Special Number Set Up For Fireâ€3Â¬Â*Affected Area | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/what-to-do-about-it.html | What to Do About It? | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/lionel-makes-a-switch-to-plant-in-michigan.html | Lionel Makes a Switch To Plant in Michigan Lionel Makes To Plant in Michigan | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/yearning.html | Yearning | True | By Lorraine Dusky | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/sir-neville-cardus-dies-at-85-music-critic-and-cricket-writer.html | Sir Neville Cardus Dies at 85; Music Critic and Cricket Writer | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/books-of-the-times-overreaching-for-effects.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/ballet-pas-de-deesses-joffrey-resuscitates-touching-lithograph.html | Pas de Deessesâ€3Â¬Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/sadat-ii-reality-and-dogma.html | Sadat: II Reality And Dogma | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/egyptians-in-rift-with-guerrillas-sadat-angered-by-attack-of-plo-on.html | EGYPTIANS IN RIFT WITH GUERRILLAS | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/mrs-grasso-acts-to-aid-utilities-proposes-measure-to-enable-state.html | MRS. GRASSO ACTS TO AID UTILITIES | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/miss-larrieu-wohlhuter-bayi-capture-aau-track-titles-miss-larrieu.html | Miss Larrieu, Wohlhuter, Bayi Capture A.A.U. Track Titles | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/swiss-cut-discount-rate-easing-pressure-on-dollar.html | Swiss Cut Discount Rate, Easing Pressure on Dollar | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/2-nixon-aides-deny-guilt-mccord-jailing-is-put-off.html | 2 Nixon Aides Deny Guilt; McCord Jailing Is Put Off | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/rail-tonmileage-off.html | Rail Tonâ€šÃ„Ã´Mileage Off | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/art-with-cancellations-postal-and-other.html | Art With Cancellations, Postal and Other | True | By John Russell | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/c;attica-inmate-a-state-witness-testifies-he-saw-defendant-hit-an.html | EXâ€šÃ„Ã´ATTICA INMATE A STATE WITNESS | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/westchester-airport-suffers-from-nongrowing-pains.html | Westchester Airport Suffers From Nongrowing Pains | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/argentine-rebels-kill-a-us-consul-body-of-kidnapped-official-found.html | ARGENTINE REBELS KILL A US CONSUL | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/banks-cancel-citys-sale-of-260million-in-notes.html | Banks Cancel City's Sale Of $260â€šÃ„Ã´Million in Notes | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/shop-talk-its-not-a-den-or-boudoir-its-a-livein-bathroom.html | SHOP. TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/six-phone-mobile-units-are-in-use-temporarily.html | Six Phone Mobile Units Are in Use Temporarily | True | | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/crosstie-memory-stores-vast-data-in-computer-patents-device-stores.html | Crosstie Memory Stores Vast Data in Computer | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-01 | 1975-03-01 | https://www.nytimes.com/1975/03/01/archives/utilities-suits-over-oil-dismissed-here.html | Utilitiesâ€šÃ„Ã´ Suits Over Oil Dismissed Here | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-720 | B 999212 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/excia-aide-denies-slayings-report.html | Exâ€šÃ„Ã´C.I.A. Aide Denies Slayings Report | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-end-of-the-world.html | The End Of The World | True | By Joan Levine | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/steingut-seeks-state-bank.html | Steingut Seeks State Bank | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/who-shall-live.html | Who Shall Live? | True | By H. Jack Geiger | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/israelis-receive-bonn-assurances-allon-on-visit-is-also-told-of.html | ISRAELIS RECEIVE BONN ASSURANCES | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/headliners-bulganin-is-dead-an-egg-walker-a-king-is-crowned.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/have-this-railroad-in-the-palm-of-my-hand-model-railroad-model.html | I Have This Railroad in the Palm of My Hand | True | By Phyllis Goldblatt | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/28-love-letters-of-history-shown-8-presidents-notes-among-exhibit.html | 28 LOVE LETTERS OP HISTORY SHOWN | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/doityourself-plan-for-garage-killed.html | Doâ€šÃ„Ã´Itâ€šÃ„Ã´Yourself Plan For Garage Killed | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/a-california-ghost-town-unimproved.html | A California Ghost Town, Unimproved | True | By James R. Toland | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/california-high-school-panel-to-urge-drastic-change-in-traditional.html | California High School Panel to Urge Drastic Change in Traditional Studies | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/medical-center-challenged-on-abortions-medical-unit-sued-on.html | Medical Center Challenged on Abortions | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/a-guide-to-the-plonking-science-economics-for-the-perplexed.html | A guide to the plonking science | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/philippines-conducts-a-vote-just-for-marcos-the-president-may-be-in.html | Philippines Conducts A Vote Just For Marcos | True | By Joseph Lelyveld | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/howard-c-flynn.html | HOWARD C. FLYNN | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/price-is-reduced-for-abu-dhabi-oil-cut-of-55-cents-a-barrel-aimed-a.html | PRICE IS REDUCED FOR ABU DHABI OIL | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/50-most-common-mistakes.html | 50 Most Common Mistakes | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/arabs-to-permit-but-curb-nbc-cbs.html | ARABS TO PERMIT BUT CURB NBC, CBS | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/shingling-as-an-art-taken-up-at-a-home-to-mark-bicentennial.html | Shingling as an Art Taken Up at a Home To Mark Bicentennial | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-world-is-alive-with-the-sound-of-sounds-the-world-is-alive-with.html | The World Is Alive With The Sound of Sounds | True | By Gerald Walker | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/art-view-the-met-succumbs-to-a-boxoffice-mentality-art-view-the-met.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/fridays-fights.html | Friday's Fights | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/feminists-continue-attack-on-governor.html | Feminists Continue Attack on Governor | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/legislators-back-tenantaid-bills-two-tenantaid-bills-backed-by-.html | Legislators Back Tenant‎â€‎Aid Bills | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/consumers-press-for-utility-reforms.html | Consumers Press for Utility Reforms | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/st-johns-turns-back-providence.html | St. John's Turns Back Providence | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/west-indians-see-area-unity-likely-regionalism-is-on-rise-in.html | WEST INDIANS SEE AREA UNITY LIKELY | True | By Robert Trumbull Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/breaking-into-the-world-into-the-world.html | BREAKING INTO THE WORLD | True | By Kathleen Neuer | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975- | https://www.nytimes.com/1975/03/02/archives/article-5-no-title.html | Article 5 ‎â€‎â€‎â€‎ No Title | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/for-pitchers-on-mets-recession-not-problem.html | For Pitchers on Mets, Recession Not Problem | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/hartford-teams-clash-over-city-stadium.html | Hartford Teams Clash Over City Stadium | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/scientist-with-spirit-scientist.html | SCIENTIST WITH SPIRIT | True | By Ponchitta Pierce | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/executive-branch-is-now-many-blooming-twigs-mr-fords-style.html | Executive Branch Is Now Many Blooming Twigs | True | By John Herbers | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/oil-spills-called-threat-to-coast-interior-department-says.html | OIL SPILLS CALLED THREAT TO COAST | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/new-rochelle-high-takes-track-title.html | New Rochelle High Takes Track Title | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/carolyn-lord-gives-a-mixed-panorama-of-dance-elements.html | Carolyn Lord Gives A Mixed Panorama Of Dance Elements | True | Don McDonagh | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/letters-to-the-editor-831667391.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/if-you-go.html | If You Go . . . | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-fears-and-joys-of-a-freshman-star.html | The Fears and Joys Of a Freshman Star | True | By Jimmy Cefalo | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-observation-of-lent-families-adapt-to-a-changing-church.html | The Observation of Lent: Families Adapt to a Changing Church | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ohrenstein-sees-passage-of-more-jobless-benefits.html | Ohrenstein Sees Passage Of More Jobless Benefits | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/florida-and-divers-will-share-spanish-treasure.html | Florida and Divers Will Share Spanish Treasure | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/abba-eban-to-speak-in-westfield-today.html | Abba Eban to Speak In Westfield Today | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/quake-razes-jordan-village.html | Quake Razes Jordan Village | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/school-financing-called-inadequate-careys-school-plan-is-assailed.html | School Financing Called Inadequate | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/jerseyan-robbed-and-shot-near-aqueduct-race-track.html | Jerseyan Robbed and Shot Near Aqueduct Race Track | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/sadat-iii-squeeze-play-foreign-affairs.html | Sadat: III Squeeze Play | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/afterglow-of-li-boat-show-buoys-spirits-for-year.html | Afterglow of L.I. Boat Show Buoys Spirits for Year | True | By Joanne Fishman | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/cordero-at-aqueduct.html | Cordero at Aqueduct | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/sunday-observer-o-zone.html | Sunday Observer | True | Russell Baker | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ballet-jooss-the-big-city-offered-by-the-joffrey.html | Ballet: Jooss's ‎â€‎â€‎The Big City‎â€‎â€‎ Offered by the Joffrey | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/prize-sheep-killed-in-fire.html | Prize Sheep Killed in Fire | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/recital-diverting-diva.html | Recital: Diverting Diva | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/abortion-is-a-bitter-issue-in-italy-too-most-politicians-would-have.html | Abortion Is a Bitter Issue in Italy, Too | True | By Christina Lord | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/filing-form-1040-for-a-recession-year-and-some-changes-in-tax-rules.html | Filing Form 1040 for a Recession Year | True | By Robert Metz | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/this-week-in-sports-basketball-hockey-thoroughbred-racing-harness.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/louise-atwater-gf-reinhart-3d-marry-in-jersey.html | Louise Atwater, G. F. Reinhart 3d Marry in Jersey | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/rev-charles-king-a-baptist-official.html | REV. CHARLES KING, A BAPTIST OFFICIAL | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/carmen-operas-liberated-woman-music-view.html | Carmenâ€šÃ„Ã¶Opera's Liberated Woman | True | Donal Henahan | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/oil-producers-meet.html | Oil Producers Meet | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-american-bicentennial-begins-with-a-crowded-calendar-and-an.html | The American Bicentennial Begins With a Crowded Calendar and an Uncertain Focus | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/south-carolinas-educational-tv-heads-the-class-south-carolinas-etv.html | South Carolina's Educational TV Heads the Class | True | By Jan Collins Stucker | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/blackculture-chorus-will-make-debut-tuesday.html | Blackâ€šÃ„Ã´Culture Chorus Will Make Debut Tuesday | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/barbara-s-lewis-wed-to-bank-aide.html | Barbara S. Lewis Wed to Bank Aide | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/kissinger-makes-overture-to-cuba-says-us-will-alter-stand-if-oas.html | KISSINGER MAKES OVERTURE TO CUBA | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/late-tv-listings-83164763.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/fighting-the-recession.html | Fighting the Recession. . . | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/nassau-sets-study-on-industrial-waste.html | Nassau Sets Study On Industrial Waste | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/62-at-white-house-arrested-in-sitin-dick-cregory-among-those.html | 62 AT WHITE HOUSE ARRESTED IN SITâ€šÃ„Ã´IN | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/complaints-flare-over-aau-meet.html | Complaints Flare Over A.A.U. Meet | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/chaplin-is-in-london-for-knighthood-rite.html | Chaplin Is in London For Knighthood Rite | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/seoul-curbs-actions-of-protest-leaders-on-historic-day.html | Seoul Curbs Actions Of Protest Leaders On Historic Day | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/gov-thompson-in-row-over-arts-grant.html | Gov. Thompson in Row Over Arts Grant | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/a-coast-museum-is-opened-again-repaired-pasadena-building-houses.html | A COAST MUSEUM IS OPENED AGAIN | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/design-thinking-big.html | Design | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/what-women-are-buying-in-the-springtime-of-their-discontent.html | WHAT WOMEN ARE BUYING | True | By Sandra Salmans | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-ups-and-downs-of-walking.html | THE UPS AND DOWNS | True | By Eden Ross Lipson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/hockey-violence-who-and-especially-why-by-stan-fischler.html | Hockey Violence: Who and Especially Why | True | By Stan Fischler | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/about-the-giants.html | About the Giants . . | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/hamptons-weigh-curb-on-groupers.html | Hamptons Weigh Curb on â€šÃ„Ã²Groupersâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/for-johannes-amtjensen-jr-to-marry-susan-val-cleary.html | For Johannes Amtâ€šÃ„Ã²Jensen Jr. To Marry Susan Val Cleary | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/alfred-drake-opens-again-in-wayne.html | Alfred Drake Opens Againâ€šÃ„Ã¶in Wayne | True | By Norma Harrison Special to the New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-shattered-mind-brain-damage-as-an-experiment-of-nature.html | The Shattered Mind | True | By Richard M. Restak | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/tracey-elliot-young-engaged-to-marry.html | Tracey Elliot Young Engaged to Marry | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/unbeaten-foolish-pleasure-wins-flamingo-as-a-25-shot-should.html | Unbeaten Foolish Pleasure Wins Flamingo as a 2â€šÃ„Ã¬5 Shot Should | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/angry-italian-police-staging-protests.html | Angry Italian Police Staging Protests | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-strange-malady-called-learning-disability.html | The strange malady called learning disability | True | By C. P. Gilmore | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/soviet-dissident-reported-leaving-for-canada-soon.html | Soviet Dissident Reported Leaving for Canada Soon | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/evan-krichevsky-to-wed-nancy-heller.html | Evan Krichevsky to Wed Nancy Heller | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/rail-plan-protests-expected-rail-plan-protests-expected.html | Rail Plan Protests Expected | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/metropolitan-briefs-auto-crash-kills-jersey-legislator-dairylea-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/city-pushes-drive-on-productivity-rise-in-complaints-against.html | CITY PUSHES DRIVE ON PRODUCTIVITY | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/victims-of-violence.html | Victims of Violence | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/article-4-no-title.html | Article 4 âŠÃ¢ŠÂ No Title | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bank-theft-rise-arouses-dispute.html | BANK THEFT RISE AROUSES DISPUTE | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/rock-island-asks-icc-aid.html | Rock Island Asks I.C.C. Aid | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/contempt-ruling-on-2-upheld-here-connecticut-women-refused-to-talk.html | CONTEMPT RULING ON 2 UPHELD HERE | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bonds-makes-debut-with-yanks.html | Bonds Makes Debut With Yanks | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/63d-appeal-for-neediest-ends-with-over-1million-collected.html | 63d Appeal for Neediest Ends, With Over $1âŠÃ¢ŠMillion Collected | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/experts-doubt-us-weapons-sales-to-arabs-will-tip-strategic-balance.html | Experts Doubt U.S. Weapons Sales to Arabs Will Tip Strategic Balance Against Israelis | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/food-a-flavorfull-menu.html | Food | True | By Jacques Pepin | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/lebanese-report-two-soldiers-die-in-violence-at-port.html | Lebanese Report Two Soldiers Die In Violence at Port | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/columbia-alumni-return-to-campus-for-deans-day.html | Columbia Alumni Return to Campus for Dean's Day | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/exaides-in-greeg-facing-reprisals-some-who-are-losing-jobs-explain.html | EXâŠÃ¢ŠAIDES IN GREECE FACING REPRISALS | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/hectic-but-happy-hectic-but-happy.html | HECTIC BUT HAPPY | True | By Harriet Shapiro | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/suit-seeks-bilingual-education-in-suffolk.html | Suit Seeks Bilingual Education In Suffolk | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/old-dog-club-learns-new-showing-tricks.html | Old Dog Club Learns New Showing Tricks | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/poor-southerners-way-of-death-paying-pennies-a-week-to-depart-in.html | Poor Southerner's Way of Death: Paying Pennies a Week to Depart in Style | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-spruce-goose-hughess-plywood-airplane-to-go-to-eight-museums.html | The âŠÃ¢ŠSpruce Goose,âŠÃ¢ŠHughes's Plywood Airplane, to Go to Eight Museums | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/heated-verbal-exchange.html | Heated Verbal Exchange | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/there-is-more-to-india-than-hunger-and-poverty-mrs-gandhi-has-made.html | There Is More to India Than Hunger and Poverty | True | By Bernard Weinraub | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/andruss-in-final-of-title-tourney.html | Andruss in Final Of Title Tourney | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ethiopia-is-shrouds-news-of-fighting-reporters-unable-to-enter-eritrea.html | ETHIOPIA SHROUDS NEWS OF FIGHTING | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/hugh-knowlton-fiance-of-susan-english-galpin.html | Hugh Knowlton Fiance Of Susan English Galpin | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/rebels-reported-gaining.html | Rebels Reported Gaining | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/lehman-women-capture-tourney.html | Lehman Women Capture Tourney | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/act-granting-us-wild-horse-rights-overruled-in-west.html | Act Granting U.S. Wild Horse Rights Overruled in West | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/sales-plan-would-cut-commission-homesales-plan-would-reduce.html | Sales Plan Would Cut Commission | True | By Barbara Delatiner | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/byplay-is-heated-at-attica-trials-verbal-and-legal-clashes-in.html | BYPLAY IS HEATED AT ATTICA TRIALS | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/pact-is-reached-on-water-tunnel-estimate-board-vote-is-due-thursday.html | PACT IS REACHED ON WATER TUNNEL | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/australia-gives-cyclones-sexequality-treatment.html | Australia Gives Cyclones SexâŠÃ¢ŠEquality Treatment | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/income-tax-changes.html | Income Tax Changes | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/william-e-gaunt.html | WILLIAM E. GAUNT | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/freighter-missing-15-days.html | Freighter Missing 15 Days | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/dr-joseph-c-lane.html | DR. JOSEPH C. LANE | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/novgorod-renovates-churches.html | Novgorod Renovates Churches | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/new-maine-governor-undaunted-by-clashes-with-powerful-forces.html | New Maine Governor Undaunted by Clashes With Powerful Forces | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-enemy-is-red-cruel-and-after-5-years-little-known-for-the.html | The â€šÃ„Â²Enemyâ€šÃ„Â´ Is Red, Cruel and, After 5 Years, Little Known | True | By Sydney H. Schanberg | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/edward-w-sanderson.html | EDWARD W. SANDERSON | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-morality-of-selfdestruction-suicide-as-murder-unsinful-death.html | The Morality of Selfâ€šÃ„Â´Destruction | True | By John Deedy | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/new-novel.html | New & Novel | True | By Martin Irvin | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/nuisance-birds-leave-army-plant-for-north.html | Nuisance Birds Leave Army Plant for North | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/rough-diamond.html | Rough â€šÃ„Â²Diamondâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/russian-captures-class-a-ski-jump.html | Russian Captures Class A Ski Jump | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/rich-spend-away-recession-jitters-in-the-swiss-alps-the-worlds-rich.html | Rich Spend Away Recession Jitters in the Swiss Alps | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/joyce-johnson-becomes-bride.html | Joyce Johnson Becomes Bride | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/notes-join-a-college-and-see-the-world-notes-about-travel-notes.html | Notes: Join a College And See the World | True | By Robert J. Dunphy | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/reva-seybolt-to-be-a-bride-may-31.html | Reva Seybolt to Be a Bride May 31 | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/how-to-order-tickets-for-olympic-games-in-1976-at-montreal.html | How to Order Tickets For Olympic Games In 1976 at Montreal | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/french-president-dines-with-truckers-family.html | French President Dines With Trucker's Family | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/creating-and-copying.html | Creating and Copying | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/museum-dissidents-plan-ouster-action.html | Museum Dissidents Plan Ouster Action | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/booming-aspen-worries-about-the-los-angelization-of-the-rockies.html | Booming Aspen Worries About the â€šÃ„Â²Los Angelizationâ€šÃ„Â´ of the Rockies | True | By Blake Fleetwood | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/art-deco-through-the-cameras-eye.html | Art Deco Through the Camera's Eye | True | By David L. Shirey | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/poem-by-yevtushenko-assails-peking-policy.html | Poem by Yevtushenko Assails Peking Policy | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/aussies-seeking-roche-for-next-cup-encounter.html | Aussies Seeking Roche For Next Cup Encounter | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/nicklaus-gains-lead-on-66202-nicklaus-leader-by-shot.html | Nicklaus Gains Lead on 66â€šÃ„Â¬Â²202 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ideas-trends-education-archeology-theology-new-insights-into-the.html | Ideas & Trends | True | Donald Johnston and Caroline Rand Herron | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/music-a-better-english-creation.html | Music: A Better English â€šÃ„Â²Creationâ€šÃ„Â´ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/endpaper-thoughts-on-the-secession-of-maine.html | Endpaper | True | Edited By Glenn Collins | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/where-to-write.html | Where to write | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/salvatore-perconte-fiance-of-miss-cuozolo.html | Salvatore Perconte Fiance of Miss Cuozolo | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/future-social-events-a-congeries-of-fun-called-village-lights.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/best-sellers-mass-market-paperbacks-trade-paperbacks.html | Best Sellers | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/dormitory-rates-up.html | Dormitory Rates Up | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/leo-sayer-is-back-at-the-bottom-line.html | LEO SAYER IS BACK AT THE BOTTOM LINE | True | John Rockwell | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/whats-doing-in-bucks-county.html | What's Doing in BUCKS COUNTY | True | By Donald Janson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/march.html | March | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/gop-role-sought-by-conservatives-some-at-conference-back-forming-a.html | G.O.P. ROLE SOUGHT BY CONSERVATIVES | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/stamps-un-hails-uses-of-outer-space.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/vital-highway-link-periled.html | Vital Highway Link Periled | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/laura-a-kerrigan-is-betrothed-to-kenneth-g-appel.html | Laura A. Kerrigan Is Betrothed to Kenneth G. Appel | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/letters-us-vs-them-on-pseudospeciation-letters-to-the-editor.html | Letters: â€šÃ„Ã'Usâ€šÃ„Ã' vs â€šÃ„Ã'Themâ€šÃ„Ã' On Pseudospeciation | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-theory-and-practice-of-poetry.html | The theory and practice of poetry | True | By John Malcolm Brinnin | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/epilogue-a-glance-back-at-a-major-story-a-grand-jury-assesses.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/mrs-john-habberton.html | MRS. JOHN HABBERTON | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/frederic-jennings-jr-fiance-of-miss-giglio.html | Frederic Jennings Jr. Fiance of Miss Giglio | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/some-easy-nowork-perennials-easy-nowork-perennials-for-spring.html | Some Easy Noâ€šÃ„Ã'Work Perennials | True | By Molly Price | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/4-council-hearings-set-here-this-week.html | 4 Council Hearings Set Here This Week | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bus-service-is-set-for-ocean-county.html | Bus Service Is Set For Ocean County | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/soaring-costs-threaten-huge-center-for-downtown-detroit.html | Soaring Costs Threaten Huge Center for Downtown Detroit | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/followup-on-the-news-horse-wrangle.html | Followâ€šÃ„Ã'Up on the News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/penn-tops-brown-for-6th-ivy-title-in-row.html | Penn Tops Brown for 6th Ivy Title in Row | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/scheckter-takes-grand-prix-scheckter-of-south-africa-takes-home.html | Scheckter Takes Grand Prix | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-big-goals-of-the-udc.html | The Big Goals of the U.D.C. | True | By Alan K. Campbell | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/pirate-loot-still-sought-in-canada.html | Pirate Loot Still Sought In Canada | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/letters-to-the-editor-83166802.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/congress-and-the-fed-washington-report.html | Congress and the Fed | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/how-to-ice-skate-stand-hold-on-go.html | How to Ice Skate: Stand, Hold On, Go | True | By Dick Button | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/giants-also-conduct-a-spring-training-spring-drill-for-giants.html | Giants Also Conduct A â€šÃ„Ã'Spring Trainingâ€šÃ„Ã' | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/a-bird-in-the-hand-its-possible.html | A Bird In the Hand It's Possible | True | By Alvah W. Sanborn | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/city-opera-best-and-worst-traviata.html | City Opera: Best and Worst â€šÃ„Ã'Traviataâ€šÃ„Ã' | True | By John Rockwell | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/art-shows-at-3-colleges-cover-a-wide-range.html | Art: Shows at 3 Colleges Cover a Wide Range | True | By Piri Halasz | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/us-embassy-aides-in-argentina-fear-more-killings.html | U.S. Embassy Aides in Argentina Fear More Killings | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-dream-of-troy.html | The Dream Of Troy | True | By Geoffrey BibBY | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/king-of-the-iron-merchants-the-usedcar-dealer-is-a-peculiar.html | King of the Iron Merchants | True | By Bill Davidson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/style-is-the-changing-woman.html | STYLE IS THE CHANGING WOMAN | True | By William Manchester | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-good-word-new-york-blues.html | The Good Word: New York Blues | True | By Wilfrid Sheed | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/accompanists-of-the-world-take-a-bow-once-considered-a-slightly.html | Accompanists of the World, Take a Bow | True | By Helen Epstein | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/miss-nelson-victor-in-cup-skiing.html | Miss Nelson Victor in Cup Skiing | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/builders-glum-on-us-subsidy-plan-builders-critical-of-us-subsidy.html | Builders Glum on U.S. Subsidy Plan | True | By Ronald Derven | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/book-reviewers-group-sets-up-annual-prizes.html | Book Reviewers Group Sets Up Annual Prizes | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/roommates-in-manhattan-roommates.html | ROOMMATES IN MANHATTAN | True | By Marcia Cohen | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/finley-reappoints-bando-as-captain.html | Finley Reâ€šÃ„Ã'Appoints Bando as Captain | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/edith-walton-71-a-radiotv-figure-interviewer-author-meets-the.html | EDITH WALTON, 71, A RADIOâ€šÃ„Ã'TV FIGURE | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-ides-of-march.html | â€šÃ„Â²The Ides Of Marchâ€šÃ„Â´ | True | By James Reston | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/4-in-charity-marathon-killed-on-florida-road.html | 4 in Charity Marathon Killed on Florida Road | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/cathy-a-kaufman-fiancee-of-mark-iger.html | Cathy A. Kaufman Fiancee of Mark Iger | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/she-creates-her-own-style-her-own-style.html | SHE CREATES HER OWN STYLE | True | By Patricia Peterson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/how-the-witch-got-alf.html | How the Witch Got Alf | True | By Jane Geniesse | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/10000-in-protest-at-gallo-winery-farm-workers-on-coast-end-110mile.html | 10,000 IN PROTEST AT GALLO WINERY | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/eastern-opera-theater-offers-americana-of-1900.html | Eastern Opera Theater Offers Americana of 1900 | True | Robert Sherman | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/unbeaten-indiana-five-records-victory-no-31.html | Unbeaten Indiana Five Records Victory No. 31 | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/cab-driver-is-fatally-wounded-in-attempted-midtown-robbery.html | Cab Driver Is Fatally Wounded In Attempted Midtown Robbery | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/leadership-in-the-house-no-longer-ordergiving-a-republican-says.html | Leadership In the House: No Longer Orderâ€šÃ„Â¹Giving | True | By James M. Naughton | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/port-here-is-healthy-in-spite-of-recession-port-here-remains-in.html | Port Here Is Healthy In Spite of Recession | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/indians-vow-to-stay-in-fairchild-plant.html | INDIANS VOW TO STAY IN FAIRCHILD PLANT | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/us-report-finds-excessive-issuing-of-food-stamps-agriculture-study.html | U.S. REPORT FINDS EXCESSIVE ISSUING OF FOOD STAMPS | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/upgrading-moves-ahead-in-red-hook-upgrading-in-red-hook-pressed.html | Upgrading Moves Ahead in Red Hook | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/april-marriage-set-by-miss-wohlforth.html | April Marriage Set By Miss Wohlforth | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-rebate.html | The Rebate | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/data-for-wouldbe-diggers.html | Data for Wouldâ€šÃ„Â¹be Diggers | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/mary-barrow-tj-hannigan-officer-to-wed.html | Mary Barrow, T. J. Hannigan Officer, to Wed | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/fans-to-get-close-look-when-sets-open-may-6.html | Fans to Get Close Look When Sets Open May 6 | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/dressage-experts-goal-raise-quality-of-judges.html | Dressage Expert's Goal: Raise Quality of Judges | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/record-of-neediest-appeal.html | Record of Neediest Appeal | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/christine-pollutro-plans-nuptials.html | Christine Pollutro Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/76ers-win-to-add-to-knick-worries.html | 76ers Win to Add To Knick Worries | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/5million-tax-loss-seen.html | $5â€šÃ„Â´Million Tax Loss Seen | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/literati-of-the-playpen-coach-woodward-the-dark-ages.html | Literati of the Playpen | True | Red Smith | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/two-tankers-collide-in-upper-bay-here.html | Two Tankers Collide In Upper Bay Here | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ford-signs-2-bills-to-aid-railroads-penn-central-to-share-in.html | FORD SIGNS 2 BILLS TO AID RAILROADS | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/syphilis-high-in-florida.html | Syphilis High in Florida | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/publicity-campaign-the-guest-word.html | Publicity Campaign | True | By Abby Hirsch | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/stage-view-this-little-antihero-needs-explaining.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/runaway-pacer-killed-in-mishap-at-yonkers.html | Runaway Pacer Killed in Mishap at Yonkers | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bugner-keeps-title-stops-cane-in-5th.html | Bugner Keeps Title, Stops Cane in 5th | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/hiring-pact-clears-way-for-building-by-york.html | Hiring Pact Clears Way For Building By York | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/encounter-a-visit-with-an-aged-sheik-encounter-with-the-sheik-i.html | Encounter: A Visit With an Aged Sheik | True | By Victor Perera | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/alyson-adler-is-betrothed.html | Alyson Adler Is Betrothed | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/big-brother-at-hand.html | Big Brother' at Hand | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/colonels-top-nets-tie-for-first-place-colonels-tie-nets-for-top-by.html | Colonels Top Nets, Tie for First Place | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/uncoordinated-children-are-putting-it-all-together.html | Uncoordinated Children Are Putting It All Together | True | By Colleen Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/old-firehouses-clang-in-the-past-citys-old-firehouses-are-clanging.html | Old Firehouses Clang in the Past | True | By Richard Peck | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/final-salute-to-3-troopers.html | Final Salute to 3 Troopers | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/alternative-numbers-listed-for-services.html | Alternative Numbers Listed for Services | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/military-pay-put-above-civilians-pentagon-believes-fringes-add-25.html | MILITARY PAY PUT ABOVE CIVILIANS | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ford-condemns-killing.html | Ford Condemns Killing | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-region-in-summary-carey-seeks-help-in-choosing-judges-the-other.html | The Region | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/alison-hubby-pe-hoversten-plan-to-marry.html | Alison Hubby, P. E. Hoversten Plan to Marry | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/edith-hover-dies-trustee-at-smith.html | EDITH HOVER DIES; TRUSTEE AT SMITH | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/mutilations-of-cattle-in-texas-oklahoma-called-work-of-cults.html | Mutilations of Cattle In Texas, Oklahoma Called Work of Cults | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/anne-blake-richardson-is-married.html | Anne Blake Richardson Is Married | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/molloy-captures-catholic-track-title.html | Molloy Captures Catholic Track Title | True | By William J. Miller | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/guest-view-surrealist-films-a-mixture-of-fun-and-terror.html | GUEST VIEW | True | Peter Schjeldahl. | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/plastic-netting-raises-shellfish-yield.html | Plastic Netting Raises Shellfish Yield | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/lower-east-side-story.html | Lower East Side story | True | By Avery Corman | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bayerische-staatsopers-figaro-a-delight.html | Bayerische Staatsoper's âESÂ„Â²Figaroâ'Â„Âᅠa Delight | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/shippingmails.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-coming-siege-of-concord-mass-siege-of-concord-centennial.html | The Coming Siege of Concord, Mass. | True | By Joan Merrick Neider | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/gun-amnesty-program-produces-22-weapons.html | Gun Amnesty Program Produces 22 Weapons | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/sports-editors-mailbox-one-way-to-stop-fights.html | Sports Editor's Mailbox One Way to Stop Fights | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/tizma-25-wins-run-at-santa-anita.html | Tizma, $25, Wins Run at Santa Anita | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/judge-goes-to-station-house-at-345-am-to-free-suspect.html | Judge Goes to Station House At 3:45 A.M. to Free Suspect | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/linda-louise-morgan-betrothed-to-john-joseph-filz.html | Linda Louise Morgan Betrothed to John Joseph Filz | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/college-schedules-alcoholism-series.html | College Schedules Alcoholism Series | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/fining-of-700-miners-ruled-abuse-of-a-judges-power.html | Fining of 700 Miners Ruled Abuse of a Judge's Power | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/officials-linked-to-bell-scandal-state-agencies-in-kansas.html | OFFICIALS LINKED TO BELL SCANDAL | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/stinger-captures-southern-ocean-racing-crown.html | Stinger Captures Southern Ocean Racing Crown | True | By William N. Wallace Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/at-queens-college-a-new-ball-game-at-a-new-ball-game-at-queens.html | At Queens College, a New Ball Game | True | By Lena Williams | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/canadian-women-run-with-not-after-men.html | Canadian Women Run With, Not After, Men | True | By Lena Williams | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-moral-issues-will-congress-say-yes-again-on-cambodia-the-other.html | The Moral Issues | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/morris-goldberger-gynecologist-dies.html | MORRIS GOLDBERGER, GYNECOLOGIST, DIES | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/chic-spires.html | Chic spires | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/fiscal-adversity-makes-beame-and-goldin-strange-bedfellows.html | Fiscal Adversity Makes Beame and Goldin Strange Bedfellows | True | BY John Darnton | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/lehman-five-reaches-final-against-ccny.html | Lehman Five Reaches Final Against C.C.N.Y. | True | By Al Harvin | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-nation-in-summary-bumpy-track-for-a-new-railroad-plan-the.html | The Nation | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/valerie-clark-plans-wedding-in-june-to-peter-j-mcneely.html | Valerie Clark Plans Wedding In June to Peter J. McNeely | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bridge-mamma-mia.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-traders-guide-to-bestbuy-iron.html | The Trader's Guide to Bestâ€š Â„Â"Buy Iron | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/suffolk-police-commissioner-campaigning-for-support-of-his-hiring.html | Suffolk Police Commissioner Campaigning for Support of His Hiring Policies | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/peoplebusiness-yoohoo-a-carlstadt-success-story.html | People/Business | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/major-revisions-in-city-budgeting-proposed-in-study-states-charter.html | MAJOR REVISIONS IN CITY BUDGETING PROPOSED IN STUDY | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/city-seeking-17million-for-times-sq-smut-fight.html | City Seeking $1.7â€š Â„Â"Million For Times Sq. Smut Fight | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/daisies-to-grow-indoors-in-pots-the-versatile-senecio-clan-has.html | Daisies to Grow Indoors in Pots | True | By James K. Rathmell Jr. | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/sheila-wingerter-designer-is-bride.html | Sheila Wingerter Designer, Is Bride | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/north-fork-housewives-start-coop-to-beat-food-prices.html | North Fork Housewives Start Coâ€š Â„Â"op to Beat Food Prices | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/texaco-workers-return.html | Texaco Workers Return | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/civil-service-setup-assayed.html | Civil Service Setup Assayed | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/drag-ballet-can-men-make-it-in-a-womans-world-drag-ballet-can-men.html | Drag Ballet: Can Men Make It In a Woman's World? | True | By Tobi Tobias | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/planning-for-energy.html | ... Planning for Energy | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/lon-nol-is-said-to-offer-to-quit-but-us-embassy-is-said-to-see.html | LON NOL IS SAID TO OFFER TO QUIT | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/wealth-disturbs-arabafrica-ties-oil-nations-money-comes-between-the.html | WEALTH DISTURBS ARABâ€š Â„Â"AFRICA TIES | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/on-keeping-a-keen-edge.html | On Keeping a Keen Edge | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-uneasy-partnership-of-banks-and-reits-bankruptcy-fears-have.html | The Uneasy Partnership of Banks and REIT's | True | By Newton W. Lamson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/2-million-illegal-pistols-believed-within-the-city-expert-estimates.html | 2 Million Illegal Pistols Believed Within the City | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/reuss-dwis-a-demanding-man-spotlight.html | Reuss (D.â€š Â„Â"Wis.), A Demanding Man | True | By Frank Aukofer | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/passenger-slain-on-hijacked-iraqi-jet.html | Passenger Slain on Hijacked Iraqi Jet | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/where-the-action-is-camera-view.html | Where the Action Is | True | Arthur Rothstein | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/mansfield-sees-possible-break.html | Mansfield Sees Possible â€š Â„Â'Breakâ€š Â„Â' | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/mint-issues-presidential-medal-numismatics.html | Mint Issues Presidential Medal | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/beauty-and-sadness-japanese-triangles.html | Beauty and Sadness | True | By A. G. Mojtabai | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/15-million-in-starts-this-year-forecast.html | 1.5 Million in Starts This Year Forecast | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/albany-gets-bills-curbing-otb-sites-albany-weighs-bills-to-curb-otb.html | Albany Gets Bills Curbing OTB Sites | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/letters-83165224.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/capers-island-a-priceless-haven.html | Capers Island: A Priceless Haven | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/miami-seeks-help-to-combat-terror-mayor-cites-violence-and-threats.html | MIAMI SEEKS HELP TO COMBAT TERROR | True | Anthony Austin and J. M. Landay | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-nation-in-summary-presidents-fbi-misused-each-other-perhaps.html | The Nation | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/film-view-the-undiminished-chutzpah-of-orson-welles.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/interest-rates-come-down-but-money-funds-roar-ahead.html | Interest Rates Come Down, But Money Funds Roar Ahead | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/new-hampshire-signs-pact.html | New Hampshire Signs Pact | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/hemophiliac-aid-blocked-in-texas-by-lack-of-funds.html | Hemophiliac Aid Blocked in Texas By Lack of Funds | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/phone-work-gets-goal-of-2-weeks-company-hopes-all-service-will-be.html | PHONE WORK GETS GOAL OF 2 WEEKS | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/apartments-voted-for-fulton-park.html | Apartments Voted For Fulton Park | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/2-named-to-election-board.html | 2 Named to Election Board | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/jazz-notes-the-acoustic-piano-can-be-electrifying.html | Jazz Notes: The Acoustic Piano Can Be Electrifying | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/4-die-in-czech-explosion.html | 4 Die in Czech Explosion | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/sports-news-briefs-two-canisius-players-ineligible-burton-takes.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/two-doomsdays-and-one-silly-ass.html | Two doomsdays and one silly ass | True | By Susan Terris | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/carey-and-beame-are-satirized-here-by-the-inner-circle.html | Carey and Beame Are Satirized Here By the Inner Circle | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/one-look-at-charlottesville-is-worth-3000-bicentennial-projects.html | One Look at Charlottesville Is Worth 3,000 Bicentennial Projects | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-town-of-books.html | â€šÃ„Â´The Town of Booksâ€šÃ„Â´ | True | By Jason Marks | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/seasons-with-the-negro-ensemble-company.html | Seasons With the Negro Ensemble Company | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/linda-rathbun-dg-taylor-wed.html | Linda Rathbun, D. G. Taylor Wed | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/plan-on-highway-runs-into-snarls-carey-is-expected-to-make-decision.html | PLAN ON HIGHWAY RUNS INTO SNARES | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ellen-burstyn-pays-alice-from-the-inside-out.html | Ellen Burstyn Plays â€šÃ„Â´Aliceâ€šÃ„Â´ From the Inside Out | True | By Joan Barthel | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ring-title-is-retained-by-chacon.html | Ring Title Is Retained By Chacon | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/carey-and-banks-meet-about-uds-legislative-leaders-also-at-4hour.html | CAREY AND BANKS MEET ABOUT U.D.C. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ellen-sheiman-plans-nuptials.html | Ellen Sheiman Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/teen-arts-festival-to-be-held-in-may.html | Teen Arts Festival To Be Held in May | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/stocks-turn-down-after-5week-gain-markets-in-review.html | Stocks Turn Down After 5â€šÃ„Â´week Gain | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/carole-riley-is-affianced.html | Carole Riley Is Affianced | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/pta-conference-warned-of-cutbacks.html | P.T.A. Conference Warned of Cutbacks | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/around-the-garden-new-flowers-to-grow.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/st-peters-syracuse-triumph.html | St. Peter's, Syracuse Triumph | True | By Parton Keese | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-world-in-summary-oil-producers-find-they-cant-go-on-alone.html | The World | True | Bryant Rollins and Thomas Butson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/old-queens-house-gets-reprieve.html | Old Queens House Gets Reprieve | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-big-look-cont.html | The Big Look (cont.) | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/manufacture-to-murder-the-history-of-a-rossi-38.html | Manufacture to Murder: The History of a Rossi .38 | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/some-glimmers-of-hope-the-economic-scene.html | Some Glimmers of Hope | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/news-of-the-realty-trade-move-to-philadelphia-will-vacate-city.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/lynn-homeier-sets-june-nuptials.html | Lynn Homeier Sets June Nuptials | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/scienceprize-finalst-in-family-tradition.html | Scienceâ€šÃ„Â´Prize Finalist in Family Tradition | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/london-subway-deaths-may-reach-34.html | London Subway Deaths May Reach 34 | True | By Richard Eder Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/naples-pressing-renewal-project-but-many-believe-program-is.html | NAPLES PRESSING RENEWAL PROJECT | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/stopped-clock-clue-to-start-of-fire.html | Stopped Clock Clue to Start of Fire | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/15-in-poll-fear-a-job-loss-soon-but-gallup-says-54-view-layoff-as.html | 15% IN POLL FEAR A JOB LOSS SOON | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/state-panel-will-seek-accord-on-the-budget-accord-sought-on-budget.html | State Panel Will Seek Accord on the Budget | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/new-ileitis-test-aids-in-diagnosis-technique-promises-to-tell-how.html | NEW ILEITIS TEST AIDS IN DIAGNOSIS | True | By Lawrence R. Altman | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/high-inflation-plagues-chileans-despite-a-surface-tranquility.html | High Inflation Plagues Chileans Despite a Surface Tranquility | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/brennan-seeks-old-post-but-he-faces-opposition.html | Brennan Seeks Old Post, But He Faces Opposition | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/misses-stambaugh-cain-stepsisters-plan-bridals.html | Misses Stambaugh, Cain, Stepsisters, Plan Bridals | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/islanders-trounce-seals-61.html | Islanders Trounce Seals, 6â€¦Ã¯Â*1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bidding-a-billion-for-peabody-coal-the-countrys-largest-producer-up.html | Bidding a Billion for Peabody Coal | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-plant-lady-she-pays-house-and-office-calls.html | The Plant Lady: She Pays House And Office Calls | True | By Jane Shapiro Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/all-the-tax-loopholes-how-much-do-they-cost-tax-code-distributes.html | All the Taxâ€¦Ã¯Â¿Loopholesâ€¦Ã¯Â : How Much Do They Cost? | True | By Samuel H. Black | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-passing-scene-in-majorca-digging-majorca-for-real-a-100000year.html | The Passing Scene in Majorca | True | By Judith Adler Hennessee | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/legislators-seek-a-bipartisan-accord-on-nominee-list-for-board-of.html | Legislators Seek a Bipartisan Accord On Nominee List for Board of Regents | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/legislative-notes-senator-ammond-in-tv-spotlight.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/parent-and-child-teenagers-how-they-feel-is-how-they-drive-teenage.html | Parent and Child | True | By Gerald Astor | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/when-frankness-deteriorates-into-drivel-tv-view.html | When Frankness Deteriorates Into Drivel | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/on-cambodia-and-the-us.html | On Cambodia and the U.S. | True | By Norodom Sihanouk | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/colby-wont-resign-and-is-sure-cia-will-come-through.html | Colby Won't Resign And Is Sure C.I.A. â€¦Ã¯Â¿Will Come Throughâ€¦Ã¯Â¿ | True | | | | | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/forecasts-resumed-for-state-farmers.html | Forecasts Resumed for State Farmers | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/1-engine-2-roads-still-gurney-dream.html | 1 Engine, 2 Roads Still Gurney Dream | True | By Phil Pash | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/a-tale-of-trading-in-sugar-march-delivery.html | A Tale of Trading in Sugar, March Delivery | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-master-of-the-nude-male-body-in-action-art-view.html | The Master of The Nude Male Body in Action | True | Anthony Bailey | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/mayor-walling-gravely-ill-spurning-worry-for-work.html | Mayor Walling, Gravely Ill, Spurning Worry for Work | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/starting-over-again-starting-over-again-starting-over.html | STARTING OVER AGAIN | True | By Rollene Saal | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/singh-one-of-corderos-five-singh-first-as-cordero-wins-five.html | Singh One of Cordero's Five | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/frank-robinsons-test-gaylords-opinion-the-similarities.html | Frank Robinson's Test | True | Dave Anderson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/earlier-bids-by-lon-nol.html | Earlier Bids by Lon Nol | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bank-theft-rise-arouses-dispute-fbi-and-bankers-differ-on-ways-to.html | BANK THEFT RISE AROUSES DISPUTE | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/nancy-jones-de-rohan-remarries.html | Nancy Jones de Rohan Remarries | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/engineer-from-montana.html | Engineer From Montana | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/replacing-wheels-with-feet-the-pedestrian-revolution.html | Replacing wheels with feet | True | By Christopher Tunnard | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/world-news-briefs-marcos-sets-up-foreign-program-535-westerners.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/state-auditor-allows-nursinghome-operator-half-the-cost-of.html | State Auditor Allows Nursingâ€¦Ã¯Â¿Home Operator Half the Cost of Rollsâ€¦Ã¯Â¿Royce | True | By John L. Hess | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-new-wave-of-antitrustism.html | The New Wave of Antiâ€¦Ã¯Â¿Trustism | True | By Mark Green | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/new-rules-sought-for-garbage-fills.html | New Rules Sought for Garbage Fills | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/mary-bonham-becomes-bride-of-jared-silver.html | Mary Bonham Becomes Bride Of Jared Silver | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/builders-hurt-by-rising-costs-are-halting-many-big-projects.html | Builders, Hurt by Rising Costs, Are Halting Many Big Projects | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/brazil-sees-terrorism-curbed-stresses-development.html | Brazil Sees Terrorism Curbed, Stresses Development | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/agsvni-e-nigohosian-100-led-armenian-community.html | Agsvni E. Nigohosian, 100, Led Armenian Community | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/tour-in-cambodia-fails-to-sway-congressmen-us-legislators-visit.html | Tour in Cambodia Fails To Sway Congressmen | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/unsold-out-for-10-days.html | Unsold Out for 10 Days | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/article-1-no-title.html | Article 1 â€¦Ã¯Â*1â€¦Ã¯Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-opera.html | The Opera | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/equal-rights-test-is-near-in-illinois-state-senate-vote-tuesday-is.html | EQUAL RIGHTS TEST IS NEAR IN ILLINOIS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/elizabeth-dana-stewardson-remarried.html | Elizabeth Dana Stewardson Remarried | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/bqli-bulletin-board-art.html | BQL Bulletin Board | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/dance-view-bruhn-gives-coppelia-a-fresh-look-dance-view-bruhn-gives.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/penn-takes-heptagonal-track-title.html | Penn Takes Heptagonal Track Title | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/in-memorian.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/gregory-rossi-becomes-fiance-of-miss-mckay.html | Gregory Rossi Becomes Fiance Of Miss McKay | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/we-exist-to-create-a-real-black-theater-we-exist-to-create-a-real.html | â€šÃ„¸We Exist to Create A Real Black Theaterâ€šÃ„¹ | True | By Elenore Lester | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/pornography-for-women-is-it-merely-male-sex-fantasies-warmed-over.html | PORNOGRAPHY FOR WOMEN | True | By Lois Gould | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/chers-sonny-wilburs-fanne-and-privacy-tv-view.html | Cher's Sonny, Wilbur's Fanne â€šÃ„¹And Privacy? | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-dirty-word-on-us-railroads-nationalize-congress-thinks-the.html | The Dirty Word on U.S. Railroads: Nationalize | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/article-3-no-title.html | Article 3 â€šÃ„¹â€šÃ„º No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/ruling-on-hair-transplant.html | Ruling on Hair Transplant | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/west-berlin-voting-today-as-candidate-is-still-held.html | West Berlin Voting Today As Candidate Is Still Held | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/chess-stolen-point.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/washington-is-full-so-richardsons-in-london-kissingers-european-arm.html | Washington Is Full, So Richardson's In London | True | By Henry Brandon | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/the-rise-and-fall-of-the-dc10.html | The Rise And Fall of The DCâ€šÃ„¹*10 | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-02 | 1975-03-02 | https://www.nytimes.com/1975/03/02/archives/cw-post-again-takes-collegiate-track-title.html | C. W. Post Again Takes Collegiate Track Title | True | | 2003-07-18 0:00 | RE 883-395 | B 11705 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/udcs-architecture-has-raised-public-standard.html | U.D.C.'s Architecture Has Raised Public Standard | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/albany-leaders-adjust-to-reversal-of-fortune.html | Albany Leaders Adjust To Reversal of Fortune | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/kingman-joins-mets-at-camp.html | Kingman Joins Mets at Camp | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/3-men-blow-up-plant-in-connecticut.html | 3 Men Blow Up Plant in Connecticut | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/diane-culliney-bride-of-randel-mcdowell.html | Diane Culliney Bride Of Randel McDowell | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/74-held-in-violation-of-new-smoking-law.html | 74 Held in Violation Of New Smoking Law | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/us-aides-doubt-lon-nol-will-resign-in-cambodia.html | U.S. Aides Doubt Lon Not Will Resign in Cambodia | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/film-coup-pour-coup-a-realistic-appeal-for-rights-of-labor.html | Film: 'Coup Pour Coup':A Realistic Appeal for Rights of Labor | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/science-seeks-safe-bugs-for-genetic-engineering.html | Science Seeks â€šÃ„¹Safe Bugsâ€šÃ„¹ For Genetic Engineering | True | By Victor K. McElhenry | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/business-briefs-farmers-advised-to-limit-output-shell-raises.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/nets-rout-sounds-by-111-to-87.html | Nets Rout Sounds by 111 to 87 | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/sports-today.html | Sports Today. | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/congress-group-debates-in-saigon-with-communists.html | CONGRESS GROUP DEBATES IN SAIGON WITH COMMUNISTS | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/nations-schools-renewing-stress-on-the-basics-nations-schools-renew.html | Nation's Schools Renewing Stress on the Basics | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/about-new-york-shed-a-tear-when-digits-replace-digby.html | About New York Shed a Tear When Digits Replace Digby | True | By John Corry | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/100mile-usac-opener-captured-easily-by-foyt.html | 100â€¦â€˜Mile USAC Opener Captured Easily by Foyt | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/jittery-5th-ave-furrier-closes-up.html | jittery 5th Ave. Furrier Closes Up | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/cab-aide-faults-airlines-on-election-laws-memo-by-apparent-suicide.html | C.A.B. Aide Faults Airlines on Election Laws | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/survey-finds-local-tv-news-increased-in-197374.html | Survey Finds Local TV News Increased in 1973â€¦â€˜74 | True | By Les Brown | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/judith-young-married-to-eliezer-amdur.html | Judith Young Married to Eliezer Amdur | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/advertising-thompson-suss-an-exofficer.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/samuel-d-lenox.html | SAMUEL D. LENOX | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/herman-h-barr.html | HERMAN H. BARR | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/john-t-chadwell.html | JOHN T. CHADWELL | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/city-opera-strasfogels-new-salome.html | City Opera: Strasfogel's New â€¦â€˜Salome'â€¦â€˘ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/mark-twain-is-said-to-have-met-quota-as-magnet-school.html | Mark Twain Is Said To Have Met Quota As â€¦â€˘Magnet'â€¦â€˘ School | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/city-crime-is-worrying-the-russians.html | City Crime Is Worrying the Russians | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/world-bank-weighs-new-aid-program-not-dependent-on-us.html | World Bank Weighs New Aid Program Not Dependent on U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/ford-swims-at-camp-david-and-works-on-energy-plan.html | Ford Swims at Camp David And Works on Energy Plan | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/theater-first-breeze-of-summer-leslie-lees-first-play-displays.html | Theater: â€¦â€˘â€¦â€˘First Breeze of Summer'â€¦â€˘â€¦â€˘ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/berlin-abductors-demand-convicts-be-flown-abroad-politicians.html | Berlin Abductors Demand Convicts Be Flown Abroad Politician's Kidnappers Link His Safety to Passage for 4 Leftistsâ€¦â€˘â€¦â€˘Victim's Party Gains Votes in City Election | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/lampkin-hospitalized-after-knockout-in-14th-challenger-left.html | Lampkin Hospitalized After Knockout in 14th | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/quartetto-italiano-in-elegant-recital.html | UARTETTO IT ALIANO IN ELEGANT RECITAL | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/democrats-offer-new-energy-plan-ford-may-accept-house-panel-program.html | DEMOCRATS OFFER NEW ENERGY PLAN; FORD MAY ACCEPT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/french-call-meeting.html | French Call Meeting | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/lobotomy-by-drug-charged-to-soviet.html | LOBOTOMY BY DRUG CHARGED TO SOVIET | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/infants-death-laid-to-cousins-4-and-5.html | INFANT'S DEATH LAID TO COUSINS, 4 AND 5 | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/stabbed-california-guard-is-in-satisfactory-condition.html | Stabbed California Guard Is in Satisfactory Condition | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/305billion-ship-proposal-supported-by-house-panel.html | $30.5â€¦â€˘â€¦â€˘Billion Ship Proposal Supported by House Panel | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/ethiopians-take-to-streets-to-mark-a-famous-victory.html | Ethiopians Take to Streets to Mark a Famous Victory | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/oil-depletion-vote-reflects-new-south.html | Oil Depletion Vote Reflects New South | True | By Richard D Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/giant-slalom-to-stenmark.html | Giant Slalom To Stenmark | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/truce-ends-clashes-in-a-lebanese-port.html | TRUCE ENDS CLASHES IN A LEBANESE PORT | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/kerry-kleid-is-coast-bride.html | Kerry Kleid Is Coast Bride | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/freedom-sought-by-puerto-ricans-solidarity-day-committee-forms.html | FREEDOM SOUGHT BY PUERTO RICANS | True | By Ronald Smothers Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/senators-charge-20-million-needy-lack-food-stamps-poor-said-to-lack.html | Senators Charge 20 Million Needy Lack Food Stamps | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/crushing-dissent-in-the-senate-essay.html | Crushing Dissent in the Senate | True | By William Safire | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/barlycornâ€šÃ„Â´ Victor At Ox Ridge Show | Barlycornâ€šÃ„Â´ Victor At Ox Ridge Show | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/for-peace-and-welfare.html | For Peace and Welfare | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/a-turn-for-worse-taken-by-runner.html | A Turn for Worse Taken by Runner | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/pekingese-specialty-to-sambeau.html | Pekingese | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/chicago-law-students-decry-a-use-of-grades.html | Chicago Law Students Decry a Use of Grades. | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/wildcat-strike-hits-daily-news-presses-stop-as-deliverers-refuse-to.html | WILDCAT STRIKE HITS DAILY NEWS | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/4-grammys-given-to-stevie-wonder-marvin-hamlischcomposer-shares.html | 4 GRIMES GIVEN TO STEVIE WONDER | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/8-tons-of-fireworks-held.html | 8 Tons of Fireworks Held | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/vermont-democrats-elect.html | Vermont Democrats Elect | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/baird-irvine-triumph.html | Baird. Irvine Triumph | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/yarborough-wins-carolina-500-race.html | Yarborough Wins Carolina 500 Race | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/ecac-picks-rutgers-st-johns-seton-hall-st-peters-for-tourney.html | E.C.A.C. Picks Rutgers, St. John's, Seton Hall, St. Peter's for Tourney | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/individuals-playing-big-role-in-wall-street-trading-surge.html | Individuals Playing Big Role In Wall Street Trading Surge | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/saturdays-college-results.html | Saturday's College Results | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/a-new-carey-plan-on-udc-set-today-governor-to-ask-legislature-for.html | A NEW CAREY PLAN ON U.D.C. SET TODAY Governor to Ask Legislature for $110â€šÃ„Â¢Million to Maintain the Agency for 2 Months | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/italys-main-party-badly-split-angry-members-waylay-chief.html | Italy's Main Party Badly Split; Angry Members Waylay Chief | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/high-court-and-disqualification-a-justices-reason-for-not-voting-is.html | High Court and Disqualification | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/stage-a-new-lampoon-audiences-hurrying-to-be-insulted.html | Stage: A New â€šÃ„Â² Larmoonâ€šÃ„Â´ Audiences Hurrying to Be Insulted | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¢Counter Listings | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/aide-linked-to-chiang-ching-attacks-chinas-bourgeoisie.html | Aide Linked to Chiang Ching Attacks China's Bourgeoisie | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/1-work-2-power.html | (1) Work. (2) Power. | True | By Michael Korda | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/israel-cuts-a-plan-for-payroll-tax-giving-in-to-labor.html | Israel Cuts a Plan For Payroll Tax, Giving In to Labor | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/us-envoy-in-india-after-a-weeks-delay.html | U.S. Envoy in India After a Week's Delay | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/sports-news-briefs-westbury-seeks-to-avert-strike-williams-will-not.html | Sports News Briefs Westbury Seeks to Avert Strike | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/ashe-downs-okker.html | Ashe Downs Okker | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/cancer-victim-14-dies-on-way-home-from-hawaii-trip.html | Cancer Victim,14, Dies on Way Home From Hawaii Trip | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/personal-finance-estate-planning.html | Personal Finance: Estate Planning | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/minister-reports-israelis-seek-direct-sadat-pledge-israelis-seek.html | Minister Reports Israelis Seek Direct Sadat Pledge | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/archives/1-nam-2-home-3-jobless.html | (1) Nam. (2) Home. (3) Jobless | True | By Robert L. Hill | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/speed-limit-enforcement.html | Speed Limit Enforcement | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/lindsay-at-worship-tells-of-advice-in-israel.html | Lindsay , at Worship, Tells of Advice in Israel | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/article-1-no-title.html | tire Wipes Out 1,000 jobs And $2â€šÃ„Ã²Million in Ratables | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/jersey-consumer-notes-legislature-moves-bills-to-protect-homeowners.html | Jersey Consumer Notes | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/key-health-posts-remain-unfilled-administration-also-delays-on.html | KEY HEALTH POSTS REMAIN UNFILLED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/staten-island-ferryboat-sails-again-in-costa-rica.html | Staten Island Ferryboat Sails Again in Costa Rica | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/ruth-warrick-actress-reweds.html | Ruth Warrick, Actress, Reweds | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/long-layoff-embitters-linden-gm-workers-years-layoff-embitters-gm.html | Long Layoff Embitters Linden G. M. Workers | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/owning-horses-is-foolish-pleasure.html | Owning Horses Is Foolish Pleasure | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/white-casts-his-vote-against-trade-proposal.html | White Casts His Vote Against Trade Proposal | True | By Murray Crass Special to The New York Times. | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/conservative-bloc-in-warning-to-ford.html | CONSERVATIVE BLOC IN WARNING TO FORD | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/congress-group-debates-in-saigon-with-communists-delegates-have-a.html | CONGRESS GROUP | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/retail-chain-sales-rose-a-scant-58-during-january-chain-sales-rose.html | Retail Chain Sales Rose a Scant 5.8% During January | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/the-kaplan-report.html | The Kaplan Report | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/a-new-carey-plan-on-ude-set-today-governor-to-ask-legislature-for.html | A New CAREY PLAN ON D.C. SET TODAY Governor to Ask Legislature for $1100â€šÃ„Ã²Million to Maintain the Agency for 2 Months | True | By Linda Greenhouse | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/metropolitan-briefs-mayor-proclaims-solidarity-day-study-is.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/senators-charge-20-million-needy-lack-food-stamps.html | Senators Charge 20 Million Needy. Lack Food Stamps | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/the-negativeheel-shoe-pro-and-con.html | The Negativeâ€šÃ„Ã²Heel Shoeâ€šÃ„Ã²â€šÃ„Ã²Pro and Con | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/27-killed-in-nairobi-as-a-crowded-bus-is-ripped-by-a-bomb.html | 27 Killed in Nairobi As a Crowded Bus Is Ripped by a Bomb | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/about-the-yankees.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/jewish-youths-ousted-from-west-bank-site.html | Jewish Youths Ousted From West Bank Site | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/man-kind.html | Man Kind? | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/wrongway-regents.html | Wrongâ€šÃ„Ã²Way Regents | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/dr-frederick-davis-test-developer-65.html | DR. FREDERICK DAVIS, TEST DEVELOPER, 65 | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/bridge-woolsey-and-miss-thomas-take-open-pair-title-here.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/critics-notebook-all-about-movies.html | Critic's Notebook: All About Movies | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/lis-construction-men-wait-in-vain-for-jobs.html | L.I.'s Construction Men Wait in Vain For Jobs | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/gunman-kills-4-at-coast-motel-suspect-charged.html | Gunman Kills 4 at Coast Motel | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/jewish-women-urge-volunteers-to-fill-gap-in-social-services.html | Jewish Women Urge Volunteers To Fill Gap in â€šÃ„Ã²â€šÃ„Ã²Social Servicesâ€šÃ„Ã²â€šÃ„Ã² | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/arab-boycott-conference-warns-volkswagen.html | Arab Boycott Conference Warns Volkswagen | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/new-slasher-victim.html | New â€šÃ„Ã²â€šÃ„Ã²Slasherâ€šÃ„Ã²â€šÃ„Ã² Victim | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/francos-government-is-losing-its-grip-on-the-spanish-people.html | Franco's Government Is Losing Its Grip on the Spanish People | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/new-jersey-briefs-newark-agencies-plan-to-cut-red-tape-athleto-shot.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/democrats-offer-new-energy-plan-ford-may-accept.html | DEMOCRATS OFFER NEW ENERGY PLAN; FORD MAY ACCEPT | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/assembly-bill-to-seek-fairtrade-end.html | Assembly Bill to Seek Fairâ€šÃ„Â¿â€žÃ¹Trade End | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/puerto-rico-says-aliens-use-it-as-path-to-us.html | Puerto Rico Says Aliens Use It as Path to U.S. | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/democratic-mayors-discuss-crime.html | Democratic Mayors Discuss Crime | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/moss-panel-links-doctors-to-abuses-in-nursing-homes.html | Moss Panel Links Doctors to Abuses In Nursing Homes | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/long-layoff-embitters-linden-gm-workers-a-years-layoff-embitters.html | Long Layoff Embitters Linden G. M. Workers | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/bishop-hamilton-82-of-moravian-church.html | BISHOP HAMILTON, 82, OF MORAVIAN CHURCH | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/taft-lafayette-psal-finalists.html | Taft, Lafayette P. S.A.L. Finalists | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/levitt-is-critical-of-psc-after-auditing-the-agency-he-concludes.html | Levitt Is Critical of P.S.C. After Auditing the Agency | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/phoneless-to-get-message-service-special-unit-of-eaddicts-to-aid.html | PIONELESS TO GET MESSAGE SERVICE | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/miss-banks-wed-to-philip-grayson.html | Miss Banks Wed To Philip Grayson | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/metropolitan-briefs-city-to-appeal-ruling-on-grand-central.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/nations-schools-renewing-stress-on-the-basics.html | Nation's Schools Renewing Stress on the Basics | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/job-advertising-index-dropped-in-january.html | Job Advertising Index Dropped in January | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/strasbourg-philharmonic-proves-subtle-and-solid.html | Strasbourg Philharmonic Proves Subtle and Solid | True | By John Rockwell | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/oklahoma-jury-hears-tapes-of-former-governor.html | Oklahoma Jury Hears Tapes of Former Governor | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/leila-v-crawford.html | LEILA V. CRAWFORD | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/76ers-led-by-carter-top-knicks-76ers-led-by-carter-top-knicks.html | 76ers, Led By Carter, Top Knicks | True | By Thomas Rogers Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/budget-cuts-for-museum-protested.html | Budget Cuts for Museum Protested | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/ocean-county-drops-its-bounty-for-foxes.html | Ocean County Dropsâ€šÃ„Â¹ Its Bounty for Foxes | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/feminists-meet-here-to-draw-attention-to-condition-of-women-the.html | Feminists Meet Here to Draw Attention To Condition of Women the World Over | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/as-clear-as-sludge.html | As Clear as Sludge | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/books-of-the-times-love-me-love-my-ambiance.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/bar-group-seeks-courts-overhaul-political-interference-cited-report.html | BAR GROUP SEEKS COURTS OVERHAUL | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/3-men-blow-up-plant-in-connecticut-blast-destroys-plant-in.html | 3 Men Blow Up Plant in Connecticut | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/sony-buys-german-concern.html | Sony Buys German Concern | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/message-service-starts-for-phoneless-offices.html | Message Service Starts For Phoneless Offices | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/berlin-vote-sets-back-social-democrats-but-coalition-expected.html | Berlin Vote Sets Back Social Democrats, but Coalition Expected | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/fed-begins-to-moderate-its-pace-of-easing-credit-fed-moderating.html | Fed Begins to Moderate Its Pace of Easing Credit | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/lis-construction-men-wait-in-vain-for-jobs-construction-workers-on.html | L.I.'s Construction Men Wait in Vain for Jobs | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/quality-of-justice.html | Quality of Justice | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/shah-decrees-iran-a-oneparty-nation.html | Shah Decrees Iran a OneâⅢÂ¯Party Nation | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/henry-heyl-neurosurgeon-dies-associate-dean-at-dartmouth.html | Henry Heyl, Neurosurgeon, Dies; Associate Dean at Dartmouth | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/pasadena-ready-to-vote-on-school-board-recall.html | Pasadena Ready to Vote On School Board Recall | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/about-the-mets-.html | About the Mets | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/middle-east-lenders-bypassing-banks-direct-loans-made-currency.html | Middle East Lenders Bypassing Banks Direct Loans MadeâⅢ¢Currency Holdings Are Diversified | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/two-old-friends-reunited-for-philadelphia-concert.html | Two Old Friends Reunited for Philadelphia Concert | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/minister-reports-israelis-seek-direct-sadat-pledge.html | Minister Reports Israelis Seek Direct Sadat Pledge | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/strongyen-tied-to-weak-dollar-japans-currency-also-aided-by-growth.html | STRONG YEN TIED TO WEAK DOLLAR Japan's Currency Also Aided by Growth in Exports and Investing From Abroad | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/bruins-beat-hawks-on-late-4goal-rally.html | Bruins Beat Hawks On Late 4âⅢ¯Goal Rally | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/for-the-stylishly-stout-portly-or-just-fat-life-is-not-easy.html | For the Stylishly Stout, Portly or Just Fat, Life Is Not Easy | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/murphy-winsgolf-by-stroke-murphy-wins-golf-by-stroke.html | Murphy Wins Golf By Stroke | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/algerian-warns-oil-nations-of-a-western-crusade.html | Algerian Warns Oil Nations of a âⅢ¯Western CrusadeâⅢ | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/islanders-losing-30-lead-tied-by-sabres-islanders-lose-lead-play.html | Islanders, Losing 3âⅢ¯0 Lead, Tied by Sabres | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/for-israelis-on-a-tense-border-danger-is-the-norm.html | For Israelis on a Tense Border, Danger Is the Norm | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/sonics-pin-defeat-on-celtics10497.html | Sonics Pin Defeat On Celtics, 104âⅢ¯97 | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/aussie-golf-won-by-mrs-carner.html | Aussie Golf Won By Mrs. Carner | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/by-stroke-of-luck-not-by-law-alien-avoids-deportation.html | By Stroke of Luck, Not by Law, Alien Avoids Deportation | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/abu-dhabi-scores-oil-concerns-on-cutbacks-abu-dhabi-scores-oil-men.html | Abu Dhabi Scores Oil Concerns on Cutbacks | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/speed-skating-to-detroit-woman.html | Speed Skating to Detroit Woman | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/us-inquiry-finds-37-in-weather-underground.html | U.S. Inquiry Finds 37 In Weather Underground | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/rolfe-is-lost-in-rangers-86-setback-rolfe-lost-for-season-in.html | Rolfe Is Lost in RangersâⅢ¯ 8âⅢ¯6 Setback | True | By Parton Keese | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/slaying-suspect-surrenders.html | Slaying Suspect Surrenders | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/carey-and-beame-visit-libertys-shrine-to-pledge-support-to-jews.html | Carey and Beame Visit Liberty's Shrine to Pledge Support to Jews | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/marcos-bids-aides-disclose-assets-philippines-leader-hailing.html | MARCOS BIDS AIDES DISCLOSE ASSETS | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/brazils-boom-is-clouded-by-crisis-in-textile-industry-bigproducer.html | Brazil's Boom Is Clouded by Crisis in Textile Industry Big Producer Seeks Agreement With Creditors as Output Drops | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/ellis-still-on-feet-stopped-by-frazier-frazier-catches-ellis-in-9th.html | Ellis, Still on Feet, Stopped by Frazier | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-03 | 1975-03-03 | https://www.nytimes.com/1975/03/03/archives/dresses-innovation-in-chinese-fashion.html | Dresses: Innovation in Chinese Fashion | True | | 2003-07-18 0:00 | RE 883-358 | B 2255 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/fifth-victim-dies-in-coast-shooting.html | Fifth Victim Dies in Coast Shooting | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/udc-bill-stalled.html | U.D.C. Bill Stalled | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/the-carter-case-widening-of-the-issues-is-traced-from-recantations.html | The Carter. Case | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/german-radicals-flown-to-mideast.html | GERMAN RADICALS FLOWN TO MIDEAST | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/mystery-of-valentine-day-triple-goes-according-to-form-at-bowie.html | Mystery of Valentine Day Triple Goes According to Form at Bowie | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/chicago-tribune-is-winner-of-editorial-writing-award.html | Chicago Tribune Is Winner of Editorial Writing Award | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ehrlichman-perjury-charge-in-ellsberg-case-dismissed.html | Ehrlichman Perjury Charge In Ellsberg Case Dismissed | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/knicks-lineup.html | KnicksâÃÂÃ`Âˊ | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/laurence-l-winship-83-dead-retired-editor-of-boston-globe.html | Laurence L. Winship, 83, Dead; Retired Editor of Boston Globe | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/young-criminals.html | Young Criminals | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/fox-names-yablans-to-head-unit-here.html | FOX NAMES YABLANS TO HEAD UNIT HERE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/an-abandoned-lion-taken-to-si-zoo.html | An Abandoned Lion Taken to S.I. Zoo | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/udc-bill-stalled-76489488.html | U.D.C. Bill Stalled | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/us-wins-mile-mark-set-by-miss-larrieu-us-tops-soviet-team-women.html | US. Wins | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/business-briefs-value-of-new-construction-down-27-reserves-of-us.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/seoul-opposition-assails-park-on-torture-issue-party-asks-the.html | Seoul Opposition Assails Park on Torture Issue | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/envoys-views-criticized-by-james-m-markham.html | Envoy's Views Criticized | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ruth-l-moritz.html | RUTH L. MORITZ | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/canadiens-score-over-seals-42.html | Canadiens Score Over Seals, 4âÃÂÃ`Â'2 | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/less-than-half-in-poll-believe-an-energy-lag.html | Less Than Half in Poll Believe an Energy Lag | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/pennsylvania-town-weighs-effect-of-losing-railroad.html | Pennsylvania Town Weighs Effect of Losing Railroad | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/chess-even-a-tal-gets-cut-down-when-he-takes-ax-in-hand.html | Chess | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/12-illinois-trainers-charged.html | 12 Illinois Trainers Charged | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/40-indians-accept-amnesty-and-end-plant-occupation.html | 40 Indians Accept Amnesty and End Plant Occupation | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/record-industry-is-taking-a-hard-look-at-how-representative-grammys.html | Record Industry Is Taking a Hard Look At How Representative Grammys Are | True | By Joan Rockwell | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/a-mystical-mood-pervades-dances-of-jose-coronado.html | A Mystical Mood Pervades Dances Of Jose Coronado | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/house-democrats-seek-broad-plan-for-energy-use-white-house-aides.html | HOUSE DEMOCRATS SEEK BROAD PLAN FOR ENERGY USE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/a-mao-associate-assails-bourgeois-trend-in-china-mao-aide-assails.html | A Mao Associate Assails âÃÂÃ`ÂˋBourgeoisâÃÂÃ`Âˊ | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/bridge-boardamatch-team-play-ends-sectional-tournament.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/cr-carpenter-psychologist-monkeybehavior-expert-dies.html | C. R. Carpenter, Psychologist, MonkeyâÃÂÃ`ÂˊBehavior Expert, Dies | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/nursinghome-costs-rising-for-state.html | NursingâÃÂÃ`ÂˊHome Costs Rising for State | True | By John L. Hess | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/dollar-falls-again-in-trading-abroad.html | DOLLAR FALLS AGAIN IN TRADING ABROAD | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/31-south-africans-die-in-miners-clash.html | 31 SOUTH AFRICANS DIE IN MINERSâÃÂÃ`Âˊ | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/car-output-plunged-by-34-last-month-march-rise-is-seen.html | Car Output Plunged, By 34% Last Month; March Rise Is Seen | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/senate-staff-study-asks-bigger-tax-cut.html | Senate Staff Study Asks Bigger Tax Cut | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/lehmans-five-wins-cuny-title.html | Lehman's Five Wins CUNY Title | True | By Al Harvin | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ethiopian-military-prepares-way-for-bold-program-of-land-reform.html | Ethiopian Military Prepares Way for Bold Program of Land Reform | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/scranton-teachers-reject-raise-offer.html | SCRANTON TEACHERS REJECT RAISE OFFER | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/annapolis-to-keep-bar-on-women-midshipmen.html | Annapolis to Keep Bar On Women Midshipmen | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/article-1-no-title-shelton-assesses-effects-of-blast-on-its-economy.html | Shelton Assesses Effects Of Blast on Its Economy | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/merrill-lynch-asks-pricing-exemption.html | MERRILL LYNCH ASKS PRICING EXEMPTION | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/apprentice-in-spill-but-is-undaunted.html | Apprentice In Spill But Is Undaunted | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/murder-defense-tied-to-drug-use-attempt-made-to-get-charge-reduced.html | MURDER DEFENSE TIED TO DRUG USE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/cuba-acknowledges-kissinger-remarks-on-improved-ties.html | Cuba Acknowledges Kissinger Remarks On Improved Ties | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/otto-winzer-dies-east-german-aide-a-former-foreign-minister-was.html | OTTO WINZER DIES; EAST GERMAN AIDE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/shelton-assesses-effects-of-plant-blast-shelton-assesses-effects-of.html | Shelton Assesses Effects of Plant Blast | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/court-reverses-matthew-verdict-says-surgeon-intended-no-theft-in.html | COURT REVERSES MATTHEW VERDICT | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/nader-opens-federal-regulators-forum.html | Nader Opens Federal Regulatorsâ€šÃ„Â´ | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/dow-climbs-1408-to-days-high-trading-is-up-dow-index-rises-1408-on.html | Dow Climbs 14.08, to Day's High Trading Is Up | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/books-of-the-times-a-more-real-american-family.html | Books of The Times | True | By Christopher Lehmann‑HAUPT | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/lift-record-reported.html | Lift Record Reported | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/college-conference-standings.html | College Conference Standings | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/in-the-sun-with-babes-people.html | In the Sun With Babe's People | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/house-democrats-seek-broad-plan-for-energy-use.html | HOUSE DEMOCRATS SEEK BROAD PLAN FOR ENERGY USE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/a-rare-arctic-gull-in-massachusetts.html | A Rare Arctic Gull in Massachusetts | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/attack-on-attica-inmates-credibility-stirs-retractions.html | Attack on Attica Inmate's Credibility Stirs Retractions | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/roosevelt-struck-races-go-on-for-otb-strike-closes-westbury-but.html | Roosevelt Struck, Races Go On for OTB | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/howard-b-nichols-counsel-to-thacher-proffitt-wood.html | Howard B. Nichols, Counsel To Thacher Proffitt & | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/qatar-perturbed-by-cutback-in-oil-7-reduction-in-production.html | QATAR PERTURBED BY CUTBACK IN OIL | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/joseph-ullman-dies-at-64-led-package-store-group.html | Joseph Ullman Dies at 64; Led Package Store Group | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/kissinger-is-cool-on-effort-sought-in-southeast-asia-he-is-called.html | KISSINGER IS COOL ON EFFORT SOUGHT IN SOUTHEAST ASIA | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/sagner-criticizes-us-railway-plan-fears-burden-on-industries-and.html | SAGNER CRITICIZES U.S.RAILWAY PLAN | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/sonia-modell-shaplen-dies-union-health-center-aide.html | Sonia Modell Shaplen Dies; Union Health Center Aide | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/nathans-famous-seeking-to-acquire-control-of-wetsons.html | Nathan's Famous Seeking to Acquire Control of Wetson's | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/young-vs-norton-on-ali-title-card.html | Young vs. Norton On Ali Title Card | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/dolores-gray-puts-her-stamp-on-songs.html | DOLORES GRAY PUTS HER STAMP ON SONGS | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/carter-case-expands-widening-of-the-issues-is-traced-from.html | Carter Case Expands | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/panel-proposes-container-deposits.html | Panel Proposes Container Deposits | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/tonights-roosevelt-entries.html | Tonight's Roosevelt Entries | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/medical-study-few-chosen-76489514.html | Medical Study: Few Chosen | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/some-exgis-called-victims-of-job-bias.html | SOME EXâ€šÃ„Â´G.I.'S CALLED VICTIMS OF JOB BIAS | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/theodore-c-miller-48-dies-associate-dean-at-paterson.html | Theodore C. Miller, 48, Dies; Associate Dean at Paterson | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/birth-control-devices-what-studies-show-about-side-effects.html | Birth Control Devices: What Studies Show About Side Effects | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/envoy-to-hungary-named.html | Envoy to Hungary Named | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/batten-barton-frowns-on-naming-competitors.html | Batten, Barton Frowns On Naming Competitors | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/liberal-coalition-plans-to-lobby-for-human.html | Liberal Coalition Plans to Lobby For Humanâ€šÃ„Â´ | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/medical-school-plight.html | Medical School Plight | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/roosevelt-results.html | Roosevelt Results | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/land-limits-announced.html | Land Limits Announced | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/mayor-commodity-exporters-ask-oil-producers-aid-in-stabilizing.html | Major Commodity Exporters Ask Oil Producersâ€¦Â..Â´ | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/carey-asks-us-for-disaster-aid-seeks-loans-for-businesses-hurt-by.html | CAREY ASKS U. S. FOR DISASTER AID | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/4-go-on-trial-for-the-zebra-killings.html | 4 Go on Trial for the â€¦Â..Â´Zebraâ€¦Â..Â´ | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/oilfield-seizure-rejected-in-poll.html | OILFIELD SEIZURE REJECTED IN POLL | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/now-terrycloth-is-going-formal.html | Now Terrycloth Is Going Formal | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/in-dancing-spirits-jarrett-improvises-on-the-keyboard.html | In Dancing Spirits, Jarrett Improvises On the Keyboard | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/brooklyn-youth-wins-science-talent-search.html | Brooklyn Youth Wins Science Talent Search | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/new-bond-issues.html | New Bond Issues | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/notes-on-people-coleman-confirmed-for-cabinet.html | Notes on People | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/import-fee-on-oil-spurs-price-rise-oil-import-fee-stirs-price-rise.html | Import Fee on Oil Spurs Price Rise, | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/presidents-photos-canceled.html | Presidentsâ€¦Â..Â´ | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/factors-to-weigh-when-deciding-on-contraceptive.html | Factors to Weigh When Deciding On Contraceptive | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/west-germanys-leftist-guerrillas-reawaken-sensitive-political.html | West Germany's Leftist Guerrillas Reawaken Sensitive Political Issues | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/people-and-business-a-new-chief-for-castle-cooke.html | People and Business | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/job-offers-drop-for-engineering-years-dip-is-6-for-bas-and-9-for.html | JOB OFFERS DROP FOR ENGINEERING | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/deaths.html | Deaths | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/turkish-airlines-offers-10million-in-crash-suits.html | Turkish Airlines Offers $10â€¦Â..Â´Million in Crash Suits | True | By Richard Within | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/the-summaries-mens-field-events.html | The Summaries | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/sarah-p-leventhal.html | SARAH P. LEVENTHAL | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/on-academic-quotas.html | On Academic Quotas | True | By Mordeca Jane Pollock | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/about-the-mets.html | About the Mets | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/80000-unemployed-may-lose-aid.html | 0, 000Unemployed May Lose Aid | True | By Michael Stern | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/court-upholds-law-on-obscene-movies.html | COURT UPHOLDS LAW ON OBSCENE MOVIES | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/oilmoney-power.html | Oilâ€¦Â..Â´Money Power | True | By Robert Kleiman | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/daily-news-is-shut-2d-day-by-strike-layoffs-planned.html | Daily News Is Shut 2d Day by Strike; Layoffs Planned | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/hyland-for-shift-in-marijuana-law-he-favors-decriminalizing-use-but.html | HYLAND FOR SHIFT IN MARIJUANA LAW | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/capsules-contaminated.html | Capsules Contaminated | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ely-m-aaron.html | ELY M. AARON | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/a-soldier-is-killed-in-lebanese-ambush.html | A SOLDIER IS KILLED IN LEBANESE AMBUSH | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/critics-notebook-or-how-to-see-movies.html | Critic's Notebook: Or How to See Movies | True | By Nora Sayre | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/amex-prices-rise-3d-session-in-row-volume-also-up-counter-issues.html | AMEX PRICES RISE 3D SESSION IN ROW | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/rip-torn-is-commanding-in-the-father-at-yale.html | Rip Torn Is Commanding in â€šÃ„Â‡The Fatherâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/grants-won-by-27-girls-at-garden.html | Grants Won By 27 Girls At Garden | True | By Lena Williams | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/gas-pipeline-routes-at-issue-in-alaska.html | Gas Pipeline Routes at Issue in Alaska | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/basic-questions.html | Basic Questions | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/sell-bids-harvester-sell-39-interest-in-steiger-tractor.html | Sait Bids Harvester Sell 39% Interest In Steiger Tractor | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/senate-votes-advance-new-plan-to-curb-filibuster.html | Senate Votes Advance New Plan to Curb Filibuster | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ranger-ice-puts-club-on-the-rocks.html | Ranger Ice Puts Club on the Rocks | True | By Robin Herman | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/no-word-in-washington.html | No Word in Washington | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/bid-to-get-$-1-1 0â€šÃ„Â´Million-for-u-d-o-stalls.html | Bid to Get $ 1 1 0â€šÃ„Â´Million for U D O Stalls | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/arab-boycott-aid-laid-to-shippers-bnai-brith-also-cites-banks-asks.html | ARAB BOYCOTT AID LAID TO SHIPPERS | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/bankerrecruiter-censured-by-big-8.html | Bankerâ€šÃ„Â´Recruiterâ€šÃ„Â´ Censured by Big 8 | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/lunch-plan-slash-may-hit-6-million-ford-proposal-would-bar-aid.html | LUNCH PLAN SLASH MAY HIT 6 MILLION | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/thais-to-ask-us-for-speedier-exit-cabinet-announces-a-plan-to-set.html | THAIS TO ASK U.S FOR SPEEDIER EXIT | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/boeing-earnings-highest-since-68-net-increases-by-381-in-fourth.html | BOEING EARNINGS HIGHEST SINCEâ€šÃ„Â´ | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/scholars-at-holocaust-conference-here-seek-answers-to-the.html | Scholars at. Holocaust Conference Here Seek Answers to the Unanswerable | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/80000-in-state-face-end-of-jobless-benefits-in-may-80000-unemploy.ed.html | 80,000 in State Face End Of Jobless Benefits in May | True | By Michael Stern | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/court-reverses-matiiiew-verdict.html | COURT REVERSES MATIIIEW VERDICT | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/israeli-five-wins.html | Israeli Five Wins | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/illinois-farmers-to-seek-us-help-to-control-birds.html | Illinois Farmers to Seek U.S. Help to Control Birds | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ecology-agency-would-let-some-ssts-fly-into-us.html | Ecology Agency Would Let Some SST's Fly Into U.S. | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/market-summary.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/cuomo-urges-a-ban-on-all-gifts-from-lobbyists-to-legislators.html | Cuomo Urges a Ban on All Gifts From Lobbyists to Legislators | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/feds-retiring-foreign-money-head-hopeful-of-dollar-feds-currency.html | Fed's Retiring Foreign Money Head Hopeful of Dollar | True | By John H. Allan | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/tito-preparing-for-the-succession-tightens-his-reins.html | Tito, Preparing For the Succession, Tightens His Reins | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/oil-product-prices-begin-to-slip-at-retail-level-across-europe.html | Oil Product Prices Begin to Slip At Retail Level Across Europe | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/west-siders-told-of-17-crime-rise-in-20th-precinct.html | West Siders Told Of 17% Crime Rise In 20th Precinct | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/buckley-sees-options-in-76.html | Buckley Sees Options in 76 | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/high-court-upsets-information-curb.html | HIGH COURT UPSETS INFORMATION CURB | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/2-quakes-on-coast.html | 2 Quakes on Coast | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/soybean-prices-rally-in-chicago-massive-shortcovering-also-buoys.html | SOYBEAN PRICES REX IN CHICAGO | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/study-reported-on-justice-tyler-police-aide-says-state-unit-asked.html | STUDY REPORTED ON JUSTICE TYLER | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/widows-and-company-differ-on-warning-on-chemical.html | Widows and Company Differ on Warning on Chemical | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/nba-still-seeks-new-head-man-nba-still-seeking-its-new-chief.html | N.B.A. Still Seeks New Head Man | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/cbs-and-nbc-veto-arab-news-control.html | CBS AND NBC VETO ARAB NEWS CONTROL | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/tito-urges-solidarity-among-the-third-world.html | Tito Urges Solidarity Among the Third World | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/art-stolen-from-car.html | Art Stolen From Car | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/dh-no-big-hit-to-blomberg.html | Dh No Big Hit to Blomberg | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/at-t-files-an-offering-with-9975million-value.html | A. T. & | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/attica-drama-unfolds-in-back-rows-and-halls-as-well-as-on-stand.html | Attica Drama Unfolds in Back Rows and Halls as Well as on Stand | True | ByMary Breasted | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/texas-torturemurder-case-will-go-to-the-jury-today.html | Texas Tortureâ€¦Â¸Â¸ÂªMurder Cass Will Go to the Jury Toda | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/jersey-city-firemen-start-phone-drive-to-save-jobs.html | Jersey City Firemen Start Phone Drive to Save Jobs | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/bombs-in-belfast-hurt-4-police-see-republican-feud.html | Bombs in Belfast Hurt 4; Police See Republican Feud, | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/miss-stap-wins-in-tennis-upset.html | Miss Stap Wins In Tennis Upset | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/title-match-referee-chosen.html | Title Match Referee Chosen | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/dividends.html | Dividends | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/advertising-p-g-plans-newspaper-splash.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/19-killed-in-phnom-penh-in-rash-of-rocket-attacks.html | 19 Killed in Phnom Penh In Rash of Rocket Attacks | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/high-court-upsets-information-curb-rape-case-ruling-forbids-penalty.html | HIGH COURT UPSETS INFORMATION CURB | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/defense-minister-in-chile-is-killed-bonilla-and-6-others-aboard.html | DEFENSE MINISTER IN CHILE IS KILLED | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/police-question-witnesses-in-slaying-of-policeman.html | Police Question Witnesses In Slaying of Policeman | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/and-the-succession.html | and the Succession | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/justices-bar-review-on-denial-of-damages-for-victims-of-jackson.html | Justices Bar Review of Denial of Damages for Victims of Jackson State Shootings in 1970 | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/argentine-farmers-call-strike-in-a-protest-over-low-prices.html | Argentine Farmers Call Strike In a Protest Over Low Prices | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/mrs-br-kittredge.html | MRS. B. R. KITTREDGE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/wood-field-and-stream-about-snipe-hunting.html | Wood Field and Stream: About Snipe Hunting | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/killlist-exemptions.html | Killâ€¦Â¸Â¸ÂªList Exemptions | True | ByRussell Baker | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/law-is-urged-to-require-drinkcontainer-deposits-state-environmental.html | Law Is Urged to Require Drinkâ€¦Â¸Â¸ÂªContainer Deposits | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/brooklyn-building-to-be-made-into-vertical-industrial-park.html | Brooklyn Building to Be Made Into â€¦Â¸Â¸ÂªVertical Industrial Parkâ€¦Â¸Â¸Âª | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/goldwater-says-cambodia-will-fall-soon-and-should.html | Goldwater Says Cambodia Will Fall Soon, and Should | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/new-jersey-briefs-inventors-cremation-enjoined-us-asked-to-stop.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/treasury-bills-rise-at-the-weekly-auction.html | Treasury Bills Rise At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/new-direction-to-cuba.html | â€¦Â¸Â¸ÂªNew Directionâ€¦Â¸Â¸Âª | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/assembly-passes-primary-date-bill.html | Assembly Passes Primaryâ€¦Â¸Â¸ÂªDate Bill | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/a-mao-associate-assails-bourgeois.html | A Mao Associate Assails â€¦Â¸Â¸ÂªBourgeoisâ€¦Â¸Â¸Âª | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/british-football.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/liberal-coalition-plans-to-lobby-for-human-needs-in-budget.html | Liberal Coalition Plans to Lobby For â€¦Â¸Â¸ÂªHumanâ€¦Â¸Â¸Âª | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ajc-plan-to-aid-patients-in-homes-womens-unit-starts-project-group.html | A.J.C. PLAN TO AID PATIENTS IN HOMES | True | By Irving Spiegel Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/market-place-sec-scored-on-complaint-answering.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/police-describe-suspect-in-plant-blast.html | Police Describe Suspect in Plant Blast | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-04 | 1975-03-04 | | Jersey Says 37 Concerns Fixed Chicken Prices | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/a-charley-full-of-song-and-effort.html | A â€šÃ„Ã²Charleyâ€šÃ„Ã´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/shooting-suspect-freed-in-a-wrongidentity-case.html | Shooting Suspect Freed In a Wrongâ€šÃ„Ã´Identity Case | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/television.html | Television | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/a-rare-arctic-gull-in-massachusetts-rare-arctic-gull-seen-in.html | A Rare Arctic Gull in Massachusetts | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/woman-skydiver-killed.html | Woman Skydiver Killed | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/cash-for-udc.html | Cash for U.D.C. | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/german-radicals-flown-to-mideast-abducted-politician-still-held-in.html | GERMAN RADICALS FLOWN TO MIDEAST | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/city-stations-cut-bimonthly-guide.html | CITY STATIONS CUT BIMONTHLY GUIDE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/standings-in-british-soccer.html | Standings in British Soccer | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/mami-nixon-on-bill-with-piano-duo.html | Mami Nixon on Bill With Piano Duo | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/decline-in-farm-prices-found-to-be-overstated.html | Decline in farm Prices Found to Be Overstated | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/kissinger-is-cool-one-effort-sought-in-southeast-asia-he-is-called.html | KISSINGER IS COOL ON EFFORT SOUGHT IN SOUTHEAST ASIA | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/metropolitan-briefs-study-is-reported-on-judges-action.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/inquiry-on-airlines-planned-by-ruth.html | INQUIRY ON AIRLINES PLANNED BY RUTH | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ford-extends-assurances-to-visiting-israel-president.html | Ford Extends, Assurances To Visiting Israel President | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/byrne-called-ready-to-end-drive-against-inquiry-unit-foes-of.html | Byrne Called Ready to End Drive A gainst Inquiry Unit | True | By Ronald Sullivan Special to The New York Times. | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/costs-will-rise-to-4700-at-college-in-massachusetts.html | Costs Will Rise to $4,100 At College in Massachusetts | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/medical-study-few-chosen.html | Medical Study: Few Chosen | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/lieut-diana-lindsay-of-air-force-married.html | Lieut. Diana Lindsay Of Air Force Married | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/radio.html | Radio | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/metropolitan-briefs-35million-city-building-cut-urged-court-backs.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/israeli-opposition-leader-firmly-against-a-west-bank-pullout.html | Israeli Opposition Leader Firmly Against a West Bank Pullout | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/at-school-in-mexico-a-grueling-regimen-a-grueling-regimen-in-mexico.html | At School in Mexico, A Grueling Regimen | True | By Jon Nordheimer | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/roosevelt-struck-races-go-on-for-otb.html | Roosevelt Struck. Races Go On for OTB | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/merle-alcock-a-contralto-at-met-in-1920s-is-dead.html | Merle Alcock, a Contralto At Met in 1920's, Is Dead | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/gumey-jury-selection.html | Gurney Jury Selection | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/woman-gives-birth-in-courthouse-here.html | Woman Gives Birth In Courthouse Here | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/at-school-in-mexico-withering-regimen-a-grueling-regimen-in-mexico.html | At School in Mexico, Withering Regimen | True | By Jon Nordheimer | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/beleaguered-rock-island-to-get-employe-cuts.html | Beleaguered Rock Island To Get Employe â€šÃ„Ã²t Loansâ€šÃ„Ã´ | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/blacklist-furor-annoys-the-arabs-antijewish-prejudice-is-denied-by.html | BLACKLIST FUROR ANNOYS THE ARABS | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/bronx-fire-kills-2-elderly-women-4yearold-boy-is-blamed-100-left.html | BRONX FIRE KILLS 2 ELDERLY WOMEN | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/esmark-in-pact-to-buy-playtex-unit-of-rapidamerican-to-be-sold-for.html | ESMARK IN PACT TO BUY PLAYTEX | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/byrne-runs-4163-to-win-nj-mile.html | Byrne Runs 4:16.3 To Win N. J. Mile | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/debt-issue-will-be-concerns-first-in-21-years-gm-plans-issue-of.html | Debt Issue Will Be Concern's First in 21 Years | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/bolshoi-ballet-and-opera-will-tour-us-together.html | Bolshoi Ballet and Opera Will Tour U.S. Together | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/cuomo-criticizes-former-lobbyist-but-he-says-podell-did-not-violate.html | CUOMO CRITICIZES FORMER LOBBYIST | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/bid-to-get-110million-for-udc-stalls.html | Bid to Get $ 110â€šÃ„Ã´Million for U.D.C. Stalls | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/daily-news-is-shut-2d-day-by-strike-layoffs-planned-daily-news-shut.html | Daily News Is Shut 2d Day by Strike; Layoffs Planned | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/ford-decision-due-today-on-postponing-of-oil-fee.html | Ford Decision Due Today On Postponing of Oil Fee | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/steel-output-is-up-13000-tons-in-week.html | STEEL OUTPUT IS UP 13,000 TONS IN WEEK | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/sports-news-briefs-win-at-all-cost-a-soviet-tale-villanova-favored.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/going-out-guide.html | Going out Guide | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/public-session-slated-for-holocaust-parley.html | Public Session Slated For Holocaust Parley | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/shelton-assesses-effects-of-plant-blast.html | Shelton Assesses Effects of Plant Blast | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/business-and-boycotts-arab-attempts-to-influence-companies-against.html | Business and Boycotts | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/mistrial-is-denied-in-oklahoma-case-motion-followed-charge-hall-was.html | MISTRIAL IS DENIED IN OKLAHOMA CASE | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/spanish-monument-bombed.html | Spanish Monument Bombed | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/energy-plan-in-sight.html | Energy Plan in Sight | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/people-in-sports-a-kiss-for-the-fallen-warrior.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/mets-not-interested-in-allen-mets-not-interested-in-getting-allen.html | Mets Not Interested In Allen | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/colby-said-to-doubt-any-cia-workers-face-prosecution.html | Colby Said to Doubt Any C.I.A. Workers Face Prosecution | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/raymond-m-foley-exhousing-head-truman-aide-dies-at-84-was-michigan.html | RAYMOND M.FOLEY, EXâ€šÃ„Ã´HOUSING HEAD | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/medical-school-plight-lack-of-funds-and-rise-in-applicants-forcing.html | Medical School Plight | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/lockheed-layoffs-rising.html | Lockheed Layoffs Rising | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/india-discussing-purchase-of-us-military-aircraft-new-delhi.html | India Discussing Purchase Of U.S. Military Aircraft | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-04 | 1975-03-04 | https://www.nytimes.com/1975/03/04/archives/lunch-nan-slash-may-nit-6-million.html | LUNCH NAN SLASH MAY NIT 6 MILLION | True | | 2003-07-18 0:00 | RE 883-359 | B 2256 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/gesnecma-deal-usfrench-dispute-is-obscured-gesnecma-deal-obscures-a.html | G.E.â€šÃ„Ã´SNECMA Deal: U.S.â€šÃ„Ã´French Dispute Is Obscured | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/tokyo-talks-go-on-toward-china-pact.html | TOKYO TALKS GO ON TOWARD CHINA PACT | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-warning-on-oil-is-laid-to-kissinger.html | NEW WARNING ON OIL IS LAID TO KISSINGER | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/youth-found-guilty-in-killing-texas-boy.html | YOUTH FOUND GUILTY IN KILLING TEXAS BOY | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/bridge-world-mark-set-at-tourney-with-foursomes-2-score.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/20million-telephone-building-latest-in-brooklyn-renaissance.html | $20â€šÃ„Ã´Million Telephone Building Latest in Brooklyn Renaissance | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/advertising-the-coming-of-age-of-public-tv.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/orthodox-to-rejoin-synagogue-council.html | ORTHODOX TO REJOIN SYNAGOGUE COUNCIL | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/former-prisoner-at-attica-testifies-he-saw-defendant-strike-two.html | Former Prisoner at Attica Testifies He Saw Defendant Strike Two Correction Officers With a Club | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/1077th-orbit-for-saylut.html | 1,077th Orbit for Saylut | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/110-livingston-st-frets-rumors-of-scandals-seen-traceable-to.html | 110 Livingston St. Frets | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/talks-on-trade-start-in-geneva-nontariff-curbs-reviewed-at-gatt.html | TALKS ON TRADE START IN GENEVA | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/mrs-court-miss-evert-net-victors.html | Mrs. Court, Miss Evert Net Victors | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/us-cuts-interest-rates-on-crop-support-loans.html | U.S. Cuts Interest Rates On Crop Support Loans | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/jack-frost-nipping-at-the-years.html | Jack Frost Nipping At the Years | True | By Richard Holbrooke | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/will-it-be-full-dresses-or-narrow-or-narrow-or-back-to-living-in-jeans.html | Will It Be Full Dresses or Narrow â€šÃ„Â¿Or Back to Living in Jeans? | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/article-5-no-title.html | Article 5 â€šÃ„Âºâ€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/article-4-no-title-notes-on-people.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/article-2-no-title.html | Article 2 â€šÃ„Âºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/vionnet-couturier-dies-at-98-innovator-created-the-bias-cut.html | Vionnet, Couturier, Dies at 98; Innovator Created the Bias Cut | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/anchor-hocking-to-buy-amerock-stanley-works-plans-sale-of-unit-in.html | ANCHOR HOCKING TO BUY AMEROCK | True | By Gene Smith | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/food-cost-dips-14-here-as-job-losses-cut-demand-food-costs-cut-14.html | Food Cost Dips 1.4% Here As Job Losses Cut Demand | True | By Will Lissner | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/hospital-insurer-raising-rate-189-63-institutions-in-state-are.html | HOSPITAL INSURER RAISING RATE 189% | True | By David Bird | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/music-philharmonic-opens-schubert-series.html | Music | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/fonda-with-pacemaker-is-back-as-darrow.html | Fonda, With Pacemaker, Is Back as Darrow | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/87million-aid-program-urged-for-public-housing.html | $87â€šÃ„Âª Million Aid Program Urged for Public Housing | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/corcoran-american-art-biennial-is-uneven.html | Corcoran American Art Biennial Is Uneven | True | By John Russell Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/embattled-nationalist-ndabaning-sithole.html | Embattled Nationalist | True | By Diane Henry | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/us-carrier-is-part-of-evacuation-plan.html | U.S. CARRIER IS PART OF EVACUATION PLAN | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/europes-9-foil-to-reach-accord-on-oil-price-policy.html | Europe's 9 Fail to Reach Accord on Oil Price Policy | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/price-of-gold-slips.html | Price of Gold Slips | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/aid-for-cambodia-suffers-setback-in-a-hose-panel.html | AID FOR CAMBODIA SUFFERS SETBACK IN A HOSE PANEL | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/food-cost-dips-14-here-as-job-losses-cut-demand.html | Food Cost Dips 1.4% Here As Job Losses Cut Demand | True | By Will Lissner | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/john-mayali-and-his-band-appear-at-the-bottom-line.html | John Mayali and His Band Appear at the Bottom Line | True | Ian Dove | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/a-hospital-strike-voted-by-internes.html | A HOSPITAL STRIKE VOTED BY INTERNES | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/celtics-subdue-knicks-126111-celtics-trounce-knicks-as-sellout.html | Celtics Subdue Knicks, 126â€šÃ„Âª111 | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/chrysler-omits-officer-bonuses-salaries-rose-300000-to.html | CHRYSLER OMITS OFFICER BONUSES | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/ford-aides-fight-senate-bill-with-plan-to-control-foreign.html | Ford Aides Fight Senate Bill With Plan To Control Foreign Investment in U.S. | True | By Brendan Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/tocks-island-study-cites-water-pollution-dangers-consultants-find.html | Tocks Island Study Cites Water Pollution Dangers | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/employes-get-memo.html | Employes Get Memo | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-new-jersey-briefs-senate-warns-court-on-schoolaid.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/rockland-to-fight-tv-licenses-here-over-local-news.html | Rockland to Fight TV Licenses Here Over Local News | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/toros-down-blades-64.html | Toros Down Blades, 6â€šÃ„Âª4 | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/industrial-diversity-helping-midwest-fight-recession-industrial.html | Industrial Diversity Helping Midwest Fight Recession | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/rhodesia-jails-a-black-leader-parleys-broken-off-in-response.html | Rhodesia Jails a Black Leader; Parleys Broken Off in Response | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/carey-is-reworking-plans-to-aid-high-schools-more.html | Carey Is Reworking Plans To Aid High Schools More | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/prices-are-mixed-in-amex-trading-overthecounter-stocks-rise-as.html | PRICES ARE MIXED IN AMEX TRADING | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/repeal-of-tax-aid-for-oil-hits-snag-repeal-of-tax-aid-for-oil-hits.html | REPEAL OF TAX AID FOR OIL HITS SNAG | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/amtrak-passengers-tell-a-hearing-of-grievances.html | Amtrak Passengers Tell A Hearing of Grievances | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/2-us-aides-back-suicide-note-saying-cab-chief-cut-off-politics.html | 2 U.S. Aides Back Suicide Note Saying C.A.B. Chief Cut Off Politics Inquiries | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/soviet-skater-dominates-school-figures.html | Soviet Skater Dominates School Figures | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/food-stamps-draw-miami-beach-outcry.html | Food Stamps Draw Miami Beach Outcry | True | By B. Drummond Ayres Jr. Special to The New York Than | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/article-1-no-title.html | Article 1 âê§Ã¸Ã²âê§Ã¸Ã² No Title | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/westway.html | Westway | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/aid-for-cambodia-suffers-setback-in-a-house-panel-subcommittee.html | AID FOR CAMBODIA SUFFERS SETBACK IN A HOUSE PANEL | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/soviet-and-american-changes-apparent-in-track-relations.html | Soviet and American Changes Apparent in Track Relations | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/hoving-takes-over-at-queens-museum.html | Hoving Takes Over At Queens Museum | True | By Louis Calta | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/harold-c-strait.html | HAROLD C. STRAIT | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/issue-and-debate-venerable-problem-of-us-military-aid-to-indochina.html | Issue and Debate | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/five-homes-lose-medicaid-money-city-will-hold-up-payments-until.html | FIVE HOMES LOSE MEDICAID MONEY | True | By John L. Hess | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/norton-knocks-out-brooks-in-warmup.html | Norton Knocks Out Brooks in âê§Ã¸Ã²Warmupâê§Ã¸Ã² | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/congress-presses-for-900000-new-jobs.html | Congress Presses for 900,000 New Jobs | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/thunder-on-the-right.html | Thunder on The Right | True | By James Reston | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/bombs-kill-4-in-argentina.html | Bombs Kill 4 in Argentina | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/bitterness-erupts-over-news-layoffs.html | Bitterness Erupts Over News Layoffs | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/vesco-ends-defense-in-ios-fraud-case.html | VESCO ENDS DEFENSE IN I.O.S. FRAUD CASE | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/3year-pact-ends-roosevelt-strike-3year-pact-ends-strike-at.html | 3âê§Ã¸Ã²Year Pact Ends Roosevelt Strike | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/resolution-on-fed.html | Resolution on Fed | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/berkeley-plan-could-end-hiring-bias-in-30-years.html | Berkeley Plan Could End Hiring Bias in 30 Years | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/a-3concert-series-by-stuttgart-trio.html | A 3âê§Ã¸Ã²CONCERT SERIES BY STUTTGART TRIO | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/repeal-of-tax-aid-for-oil-hits-snag-senate-finance-unit-agrees-to.html | REPEAL OF TAX AID FOR OIL HITS SNAG | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/europeans-agree-on-regional-aid-common-market-approves-final.html | EUROPEANS AGREE ON REGIONAL AID | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/senator-allen-blocks-effort-to-change-filibuster-rule.html | Senator Allen Blocks Effort To Change Filibuster Rule | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/people-and-business-bankers-urged-to-ease-lending.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/business-briefs-fdic-repays-134million-on-franklin.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/yaphank-beginning-to-feel-growing-pains-of-suburbia-yaphank-starts.html | Yaphank Beginning to Feel Growing Pains of Suburbia | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/west-berlin-elections.html | West Berlin Elections | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/byrne-breaks-ground-for-hartz-mountain-complex.html | Byrne Breaks Ground for Hartz Mountain Complex | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/utah-ski-jumpers-first-in-ncaa.html | Utah Ski Jumpers First in N.C.A.A. | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/bronx-baker-is-seized-in-death-of-prostitute-15-on-east-side.html | Bronx Baker Is Seized in Death Of Prostitute, 15, on East Side | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/pedro-aleixo-73-brazil-aide-dies-deposed-as-vice-president-by.html | PEDRO ALEIXO, 73, BRAZIL AIDE, DIES | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/energy-compromise.html | Energy Compromise | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-suspect-found-guilty-in-slaying-of-priest-in.html | Suspect Found Guilty in Slaying Of Priest in Robbery in Paterson | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/housevotes-to-direct-fed-to-increase-money-supply.html | House Votes to Direct Fed To Increase Money Supply | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/about-the-knicks-.html | About the Knicks . . . . | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/gulf-western-widens-earnings.html | GULF & WESTERN WIDENS EARNINGS | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/god-and-the-holocaust-is-debated-here.html | God and the Holocaust Is Debated Here | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/alaska-judge-bars-aerial-wolf-hunt-in-fairbanks-area.html | Alaska Judge Bars Aerial Wolf Hunt In Fairbanks Area | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/contraception-study-slows-as-costly-testing-curbs-industrys.html | Contraception Study Slows as Costly Testing Curbs Industry's Prospects of Profits | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/iran-will-spend-15billion-in-us-over-five-years-8-nuclear-plants.html | IRAN WILL SPEND $15â€šÃ„Â¹BILLION IN U.S. OVER FIVE YEARS | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/macmillan-appoints-regina-ryan-as-editor.html | Macmillan Appoints Regina Ryan as Editor | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/colby-oral-fillin-to-ford-on-assassination-reported.html | Colby Oral Fillâ€šÃ„Â²In to Ford On Assassination Reported | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/about-new-york-food-for-thought-at-womens-club.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/prices-for-futures-of-gold-and-silver-register-a-decline.html | Prices for Futures Of Gold and Silver Register a Decline | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-carey-is-reworking-plans-to-aid-high-schools-more.html | Carey Is Reworking Plans To Aid High Schools More | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/mayors-ask-57billion-in-federal-aid.html | Mayors Ask $5.7â€šÃ„Â¹Billion in Federal Aid | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-new-brunswicks-mounties-unhorsed.html | New Brunswick's Mounties Unhorsed | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/sports-news-briefs-foolish-pleasure-preakness-nominee.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/parties-deadlock-on-3-regents-jobs-attempt-to-create-bipartisar.html | PARTIES DEADLOCK ON 3 REGENTS JOBS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/goodyear-officials-repay-election-gift.html | GOODYEAR OFFICIALS REPAY ELECTION GIFT | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-telephone-building-continues-brooklyn-renaissance.html | Telephone Building Continues Brooklyn Renaissance | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/jewish-women-vow-drive-for-abortion.html | JEWISH WOMEN VOW DRIVE FOR ABORTION | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/president-vetoes-oil-import-bill-delays-own-plan-puts-off-for-60.html | PRESIDENT VETOES OIL IMPORT BILL; DELAYS OWN PLAN | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/about-the-mets-.html | About The Mets . . . | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/fpc-sets-a-plan-of-8-points-to-spur-natural-gas-output.html | F.P.C. Sets a Plan Of 8 Points to Spur Natural Gas Output | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/pentagon-will-shift-sub-radio-system-out-of-wisconsin.html | Pentagon Will Shift Sub Radio System Out of Wisconsin | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/woman-fined-as-speeder-sues-over-being-strapped-for-search.html | Woman, Fined as Speeder, Sues Over Being Strapped for Search | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/tv-carol-burnett-takes-on-four-roles-in-twigs.html | TV: Carol Burnett Takes On Four Roles in â€šÃ„Â²Twigsâ€šÃ„Â· | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/on-the-edge-of-uncertainty.html | On the Edge Of Uncertainty | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/mrs-gandhi-ousts-a-cabinet-minister-deepening-tension.html | Mrs. Gandhi Ousts A Cabinet Minister, Deepening Tension | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/state-adhering-to-us-job-plan-for-minorities-here.html | State Adhering to U.S. Job Plan for Minorities Here | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/3-senators-urge-us-ties-to-cuba-administration-move-sought-by.html | 3 SENATORS URGE U.S. TIES TO CUBA | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/teenagers-cater-dinners-to-delight-of-guests.html | Teenâ€šÃ„Â²Agers Cater Dinners to Delight of Guests | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/price-ceiling-asked-on-domestic-crude.html | PRICE CEILING ASKED ON DOMESTIC CRUDE | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/bull-pen-mets-no-1-problem-bull-pen-mets-no-1-problem.html | Bull Pen Mets' No. 1 Problem | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/jury-still-sought-in-gurney-trial-selection-entering-8th-day-amid.html | JURY STILL SOUGHT IN GURNEY TRIAL | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/daily-news-is-lying-off-2500-in-delivery-strike-news-laying-off.html | Daily News Is Laying Off 2,500 in Delivery Strike | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/stock-trading-soars.html | Stock Trading Soars | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/hunters-debut-on-road-or-at-home.html | Hunter's Debut: On Road or at Home? | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-90million-bill-to-help-udc-gains-in-assembly.html | $90â€¦Â°Million Bill to Help U.D.C. Gains in Assembly | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/bruins-crush-capitals-80.html | Bruins Crush Capitals, 8â€¦Â°0 | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/public-support-is-pushing-congress-toward-gun-control-law.html | Public Support Is Pushing Congress Toward Gun Control Law | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/sst-trips-to-us-get-faa-backing-6-concorde-flights-per-day.html | SST TRIPS TO U. S. GET F.A.A. BACKING | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/lillian-espy-75-is-dead-former-aide-at-ywca.html | Lillian Espy, 75, Is Dead; Former Aide at Y.W.C.A. | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-holdup-man-tells-detectives-how-to-do-it.html | Holdup Man Tells Detectives How to Do It | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/simon-and-dent-go-to-moscow-next-month-to-discuss-trade.html | Simon and Dent Go to Moscow Next Month to Discuss Trade | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/dance-two-by-arpino.html | Dance: Two by Arpino | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/manhattan-holds-off-seton-hall.html | Manhattan Holds Off Seton Hall | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/impure-food-violations-alleged-at-resale-grocery-in-california.html | Impure Food Violations Alleged At Resale Grocery in California | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/us-aussies-resume-rivalry-in-aetna-cup-play-tomorrow.html | U.S., Aussies Resume Rivalry In Aetna Cup Play Tomorrow | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/racing-opposes-federal-control-horsemen-opposing-us-role-in-racing.html | Racing Opposes Federal Control | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-governor-attends-fitzpatrick-rites.html | GOVERNOR ATTENDS FITZPATRICK RITES | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/qawwali-music-stirs-audience-pakistanis-bring-drums-and-chants-to.html | QAWWALI MUSIC STIRS AUDIENCE | True | By John Rockwell | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/council-bill-aids-walker-children-helps-orphans-of-man-who-assisted.html | COUNCIL BILL AIDS WALKER CHILDREN | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-byrne-estimate-of-revenue-too-low-legislature-told.html | Byrne Estimate of Revenue Too Low, Legislature Told | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/shop-talk-tots-cuddly-toys-made-by-the-elderly.html | SHOP TALK | True | By Ruts Robinson | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/228-desk-officers-assigned-to-combat-crime-in-the-streets.html | 228 Desk Officers Assigned to Combat Crime in the Streets | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/fruit-juice-peril-held-cut.html | Fruit Juice Peril Held Cut | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/wine-talk-his-legacy-was-a-glass-of-wine-for-some-old-people.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/higher-costs-cited-argentina-cuts-peso-value-50.html | Higher Costs Cited | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/tv-action-group-for-children-gets-165000-grant-to-grow.html | TV Action Group for Children Gets $165,000 Grant to Grow | True | By Les Brown | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/equal-rights-vote-delayed-in-illinois.html | EQUAL RIGHTS VOTE DELAYED IN ILLINOIS | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/henry-g-leader-is-dead-public-relations-man-58.html | Henry G. Leader Is Dead; Public Relations Man, 58 | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/ethiopias-military-orders-takeover-of-all-rural-land.html | Ethiopia's Military Orders Takeâ€¦Â°Over Of All Rural Land | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/boston-school-vote-challenged-in-suit.html | BOSTON SCHOOL VOTE CHALLENGED IN SUIT | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/thomas-todarelli.html | THOMAS TODARELLI | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/geological-survey-is-scored-by-gao-on-aides-holdings.html | Geological Survey Is Scored by G.A.O. On Aides' Holdings | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/2-named-as-evading-taxes-on-4million.html | 2 NAMED AS EVADING TAXES ON $4â€¦Â°MILLION | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/parisians-cite-wohlhuter.html | Parisians Cite Wohlhuter | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/stock-trading-soars-461132552.html | Stock Trading Soars | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-court-holds-appeals-are-valid-on-pleabargained.html | Court Holds Appeals Are Valid On Pleaâ€¦Â°Bargained Sentences | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/overtime-strike.html | ...Overtime Strike | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/auto-sulphate-emissions-facing-limit.html | Auto Sulphate Emissions Facing Limit | True | By Richard Within | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/us-tanker-port-opposed-by-canada.html | U.S. Tanker Port Opposed by Canada | | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-reinstatement-of-pupil-ordered-court-also-bids.html | REINSTATEMENT OF PUPIL ORDERED | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/daily-news-is-laying-off-2500-in-delivery-strike-news-laying-off.html | Daily News Is Laying Off 2,500 in Delivery Strike | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/a-peaked-bird-not-yet-a-dead-duck.html | A Peaked Bird, Not Yet a Dead Duck | True | Red Smith | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/kissinger-hopeful-on-eve-of-new-trip-to-mideast.html | Kissinger Hopeful on Eve Of New Trip to Mideast | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/hughie-and-duet-to-close.html | â€šÃ„Â³Hughieâ€šÃ„Â´ and â€šÃ„Â³Duetâ€šÃ„Â´ to Close | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/nets-win-as-erving-scores-36.html | Nets Win As Erving Scores 36 | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/pupils-get-high-grades-cooking-dinner-at-school.html | Pupils Get High Grades, Cooking Dinner at School | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/president-vetoes-oil-import-bill-delays-own-plan-puts-off-for-60.html | PRESIDENT VETOES OIL IMPORT BILL; DELAYS OWN PLAN | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/metropolitan-briefs-odwyer-asks-inquiry-on-banks.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/stocks-up-as-volume-surges-dow-is-highest-since-aug-12-trading-2d.html | Stocks Up as Volume Surges; Dow Is Highest Since Aug. 12 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/condon-jazz-club-opens-in-midtown-house-band-has-musicians-from.html | CONDON JAZZ CLUB OPENS IN MID TOWN | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/marichal-accepts-a-dodger-tryout.html | Marichal Accepts A Dodger Tryout | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/books-of-the-times-dont-trust-anybody-under-80.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/industrial-diversity-helping-midwest-fight-recession.html | Industrial Diversity Helping Midwest Fight Recession | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/colby-oral-fillin-to-ford-on-assassination-reported-a-colby-oral.html | Colby Oral Fillâ€šÃ„Â´In to Ford On Assassination Reported | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/people-in-sports-thompson-knight-head-allstar-five.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/international-harvester-to-contest-antitrust-suit.html | International Harvester To Contest Antitrust Suit | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/london-subway-toll-now-41.html | London Subway Toll Now 41 | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/study-of-tocks-island-proposal-cites-water-pollution-dangers-tocks.html | Study of Tocks Island Proposal Cites Water Pollution Dangers | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/holdup-man-tells-detectives-how-to-do-it.html | Holdup Man Tells Detectives How to Do It | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/unemployment-outlook-dour-assumptions-in-fords-budget-raise-issue.html | Unemployment Outlook | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-byrne-names-weintraub-to-head-a-study-of-sci.html | Byrne Names Weintraub To Head a Study of S.C.I. | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/west-berlin-political-leader-released-after-bonn-meets-kidnappers.html | West Berlin Political Leader Released After Bonn Meets Kidnappers' Demands | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/bolshoi-opera-opens-4week-run-at-met-june-25.html | Bolshoi Opera Opens 4â€šÃ„Â´Week Run at Met June 25 | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/trial-date-is-set-in-ibm-trust-suit-judge-orders-6yearold-case-to.html | TRIAL DATE IS SET IN I.B.M TRUST SUIT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/berlin-politician-freed-461132442.html | Berlin Politician Freed | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/vessel-eludes-canadian-police-and-heads-for-french-islands.html | Vessel Eludes Canadian Police And Heads for French Islands | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-jersey-skier-dies-in-storm-on-slopes-of-mount.html | Jersey Skier Dies in Storm On Slopes of Mount Blanc | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-headmaster-at-trinity-school.html | New Headmaster at Trinity School | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/mccaffrey-mccall-chosen-by-kennecott.html | McCaffrey & McCall Chosen by Kennecott | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/hearst-daughter-held-on-drug-count.html | Hearst Dauaiter Held on Drug Count | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/braves-set-back-sonics.html | Braves Set Back Sonics | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/tv-football-brings-sec-23million.html | TV Football Brings S.E.C. $2.3â€šÃ„Â³Million | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/berlin-politician-freed.html | Berlin Politician Freed | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/iran-will-spend-15billion-in-us-over-five-years.html | IRAN WILL SPEND $15i65Â,,Â³BILLION IN U.S. OVER FIVE YEARS | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/jobshort-city-.html | Jobi65Â,,Â³Short City . . . | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/market-place-wall-st-shedding-eternal-verities.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-228-desk-officers-assigned-to-combat-crime-in-the.html | 228 Desk Officers Assigned to Combat Crime in the Streets | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/both-germanys-join-geneva-arms-talks.html | BOTH GERMANYS JOIN GENEVA ARMS TALKS | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-87million-aid-program-urged-for-public-housing.html | $87i65Â,,Â³Million Aid Program Urged for Public Housing | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/average-white-band-copies-disco-sounds.html | AVERAGE WHITE BAND COPIES DISCO SOUNDS | True | John Rockwell | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/favorites-advance-in-hockey.html | Favorites Advance In Hockey | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/outdoors-1240-captures-closing-feature-at-hialeah.html | Outdoors, $12.40, Captures Closing Feature at Hialeah | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/hanson-blatz-dead-a-radiation-expert.html | HANSON BLATZ DEAD; A RADIATION EXPERT | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/boumediene-proposes-a-broad-oil-deal-with-the-west.html | Boumediene Proposes a Broad Oil Deal With the West | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/us-hoping-to-spur-opium-production.html | U.S. HOPING TO SPUR OPIUM PRODUCTION | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/parties-deadlock-on-3-regents-jobs-attempt-to-create-bipartisan.html | PARTIES DEADLOCK ON 3 REGENTS JOBS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/corporate-bond-prices-rally-after-early-drops-corporate-bonds-rally.html | Corporate Bond Prices Rally After Early Drops | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-yaphank-beginning-to-feel-growing-pains-of.html | Yaphank Beginning to Feel Growing Pains of Suburbia | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/90million-aid-for-udc-voted-assembly-clears-measure-by-112-to-34.html | $90i65Â,,Â³MILLION AID FOR U.D.C. VOTED | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/rebates-a-help-on-sales-of-cars-total-up-in-late-february-as-buyers.html | REBATES A HELP ON SALES OF CARS | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/text-of-ford-statement-on-oil-tariffs.html | Text of Ford Statement on Oil Tariffs | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/owyster-bay-official-found-not-guilty.html | Exi65Â,,Â³Oyster Bay Official Found Not Guilty | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/in-defense-of-kissinger-an-aide-replies.html | In Defense of Kissinger: An Aide Replies | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/consumer-notes-state-gives-many-supermarkets-a-stay-of-several.html | CONSUMER NOTES | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/about-the-yankees-.html | About the Yankees . . . | True | | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/notes-on-people-chaplin-sees-queen-hes-now-sir-charles.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-05 | 1975-03-05 | https://www.nytimes.com/1975/03/05/archives/positions-of-arabs-and-jews-harden-in-israeli-occupied-west-bank.html | Positions of Arabs and Jews Harden In Israeli65Â,,Â° Occupied West Bank Town | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-354 | B 2250 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ida-kaminska-off-for-israeli-stage.html | Ida Kaminska Off For Israeli Stage | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/miss-heldman-toppled-by-sue-stap-in-net-upset.html | Miss Heldman Toppled By Sue Stapin Net Upset | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/business-briefs-stock-tape-system-is-again-delayed-reserves-up-for.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/central-africans-cheer-as-giscard-begins-visit.html | Central Africans Cheer As Giscard Begins Visit | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/the-inward-generation-essay.html | The Inward Generation | True | By William Safire | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/the-bitterness-in-bobby-murcer.html | The Bitterness in Bobby Murcer | True | Dave Anderson | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/nets-beaten-by-spurs-122-to-109.html | Nets Beaten By Spurs, 122 to 109 | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/a-brooklyn-squad-studies-3-killings-each-elderly-man-choked-on-gags.html | A BROOKLYN SQUAD STUDIES 3 KILLINGS | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/byrne-questions-the-worth-of-state-public-tv-system.html | Byrne Questions the Worth Of State Public-TV System | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/five-changes-made-in-spanish-cabinet.html | FIVE CHANGES MADE IN SPANISH CABINET | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/bombed-shelton-company-plans-to-reopen-in-weeks.html | Bombed Shelton Company Plans to Reopen in Weeks | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/haldeman-said-to-get-25000-for-cbs-interview-by-wallace.html | Haldeman Said to Get $25,000 For CBS Interview by Wallace | True | By Les Brown | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/moscow-sculptor-seeks-to-emigrate.html | MOSCOW SCULPTOR SEEKS TO EMIGRATE | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/rhodesian-regression-arrest-balks-hopes-of-racial-accord-some.html | Rhodesian Regression | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/feminists-marshal-forces-to-combat-job-layoffs-of-women.html | Feminists Marshal Forces to Combat Job Layoffs of Women | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/bill-would-raise-cropprice-level-agriculture-panel-in-house-gets.html | BILL WOULD RAISE CROPâ€šÃ„Â¹PRICE LEVEL | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/morgan-bank-cuts-rate-76491284.html | Morgan Bank Cuts Rate | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/keith-hansen.html | KEITH HANSEN | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/byrne-lays-sci-rebuke-to-hearsay.html | Byrne Lays S.C.I. Rebuke to Hearsay | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/morgan-trust-prime-is-reduced-to-7-morgan-bank-cuts-its-prime-to-7-.html | Morgan Trust Prime Is Reduced to 7Ã„Â¹% | True | By John H. Allan | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/max-c-sons.html | MAX C. SONS | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ezrep-joseph-p-ohara-of-minnesota-is-dead-at-80.html | Exâ€šÃ„Â¹Rep. Joseph P. O'Hara Of Minnesota Is Dead at 80 | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/legislators-give-reprieve-to-udc-appropriation-of-90million-to-let.html | LEGISLATORS GIVE REPRIEVE TO U.D.C. | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/grossis-profits-put-at-140000-jersey-puc-head-invested-20000-in.html | GROSSI'S PROFITS PUT AT $140,000 | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/habib-charges-congress-thwarted-cambodian-73-peace-effort.html | Habib Charges Congress Thwarted Cambodian '73 Peace Effort | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/political-speculation.html | Political Speculation | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/filibuster-foes-win-the-key-test-and-limit-debate-senate-invokes.html | FILIBUSTER FOES WIN THE KEY TEST AND LIMIT DEBATE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/executive-is-charged-by-us-with-jobtraining-plan-fraud.html | Executive Is Charged by U.S. With Jobâ€šÃ„Â¹Training Plan Fraud | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/volkov-of-soviet-keeps-lead-in-figure-skating.html | Volkov of Soviet Keeps Lead in Figure Skating | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ali-to-aid-african-drought-victims.html | Ali to Aid African Drought Victims | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/about-the-mets-.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/persistent-violation-found-in-study-here-of-private-hospitals.html | Persistent Violation Found in Study Here Of Private Hospitals | True | By David Bird | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/the-grandeur-of-man.html | The Grandeur of Man | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/phone-company-predicts-miracle-on-2d-ave-next-week.html | Phone Company Predicts â€šÃ„Â¹Miracle on 2d Ave.â€šÃ„Â¹ Next Week | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/rise-and-fall-of-a-wall-street-comet-rise-and-fall-of-the-founder.html | Rise and Fall of a Wall Street Comet | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/student-sex-study-scored-by-proxmire.html | STUDENT SEX STUDY SCORED BY PROXMIRE | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/music-haydn-seasons-ontario-society-offers-2d-of-composers-late.html | Music: Haydn â€šÃ„Â¹'Seasonsâ€šÃ„Â¹ | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/purchase-in-madrid-by-morgan-backed.html | PURCHASE IN MADRID BY MORGAN BACKED | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/prince-may-visit-us.html | Prince May Visit U.S. | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/dollar-is-steady-in-trade-abroad-request-for-disclosure-of-big.html | DOLLAR IS STEADY IN TRADE ABROAD | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/people-in-sports-perry-and-robinson-settle-an-argument.html | People in Sports | True | Deane McGowen | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/rangers-booed-too-in-63-loss-to-sabres-sabres-turn-back-rangers-6-3.html | Rangers Booed, Too, In 6â€3â€3 Loss to Sabres | True | By Parton Keese | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/inventories-rose-during-january-manufacturers-increase-at-low-since.html | INVENTORIES ROSE DURING JANUARY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/release-of-10-demanded.html | Release of 10 Demanded | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/oneyear-bills-sold-by-the-us-treasury.html | Oneâ€3â€3â€3Year Bills Sold By The U.S. Treasury | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/article-1-no-title.html | Article 1 â€3â€3â€3â€3 No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/oncerare-crimes-spread-in-israel-underworld-itself-angered-by.html | ONCEâ€3â€3â€3RARE CRIMES SPREAD IN ISRAEL | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/council-panel-halts-beame-in-bid-to-end-health-unit.html | Council Panel Halts Beame In Bid to End Health Unit | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/simon-assails-tax-bill-76491288.html | Simon Assails Tax Bill | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/wfl-delays-shakeup.html | W.F.L. Delays Shakeâ€3â€3Up | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/new-rules-are-set-for-airport-xrays.html | NEW RULES ARE SET FOR AIRPORT Xâ€3â€3â€3RAYS | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/kissinger-caution-on-oil-confirmed.html | KISSINGER â€3â€3â€3CAUTIONâ€3â€3â€3' ON OIL CONFIRMED | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/music-philharmonic-opens-schubert-series.html | Music | True | Donal Henahan | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/vanderbilt-and-tweed.html | Vanderbilt and Tweed | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/carey-backing-of-more-school-aid-is-welcomed.html | Carey Backing of More School Aid Is Welcomed | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/heritage-unit-with-95-voices-sings-spirituals.html | Heritage Unit, With 95 Voices, Sings Spirituals | True | By John Rockwell | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/in-a-5year-slump-seattle-learns-to-cope.html | In a 5â€3â€3â€3Year Slump, Seattle Learns to Cope | True | By Murray Schumach Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/u-s-companies-oppose-restrictions-on-investments-by-foreigners-us.html | U.S. Companies Oppose Restrictions on Investments by Foreigners | True | By Brendan Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/yves-godard-65-a-leader-of-the-algerian-rebellion.html | Yves Godard, 65, a Leader Of the Algerian Rebellion | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/putting-people-to-work.html | Putting People to Work | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/personal-finance-steps-available-for-women-to-obtain-credit-despite.html | Personal Finance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/rebels-usmade-guns-shell-landing-strip-near-phnom-penh-cambodia.html | Rebels' U.Sâ€3â€3â€3Made Guns Shell Landing Strip Near Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/odd-name-brings-arrest-in-50-killing.html | Odd Name Brings Arrest in '50 Killing | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/initial-claims-by-jobless-lowest-in-three-months.html | Initial Claims by Jobless Lowest in Three Months | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/legislators-give-reprieve-to-udc.html | Legislators Give Reprieve to U.D.C. | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/needham-harper-set-to-be-amtrak-agency.html | Needham, Harper Set To Be Amtrak Agency | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/charles-spaak-screenwriter-worked-on-grand-illusion-and-carnival-in.html | CHARLES SPAAK, SCREENWRITER | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/heat-in-the-kitchen.html | Heat in The Kitchen | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/privacy-vs-the-press-the-issue-remains.html | Privacy vs. the Press: The Issue Remains | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/payments-deficits-cut-oecd-says-oecd-says-nations-gain-in-reducing.html | Payments Deficits Cut, O.E.C.D. Says | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/sports-news-briefs-taiwanese-brush-off-cheating-charge-jockey.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/wider-price-exemptions-asked-for-some-oil-wells-wider-exemption-is.html | Wider Price Exemptions Asked for Some Oil Wells | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/about-the-rangers-.html | About the Rangers . . . | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/shah-says-prices-are-interlocked-oil-cant-decline-unless-all-others.html | SHAH SAYS PRICES ARE INTERLOCKED | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/kissinger-arrives-in-london-on-way-to-mideast.html | Kissinger Arrives in London on Way to Mideast | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/jury-subpoenas-massachusetts-u-possible-misuse-of-funds-by-a-school.html | JURY SUBPOENAS MASSACHUSETTS U. | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/prices-on-amex-stage-a-retreat-otc-also-shows-a-decline-in.html | PRICES ON AMEX STAGE A RETREAT | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/president-seeks-2billion-more-for-public-jobs-would-extend.html | PRESIDENT SEEKS $2â€‹â€‹BILLION MORE FOR PUBLIC JOBS | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ousted-aide-sees-india-in-jeopardy-he-predicts-chaos-if-ruling.html | OUSTED AIDE SEES INDIA IN JEOPARDY | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ussoviet-film-a-musical-detente.html | U.S.â€‹â€‹Soviet Film a Musical â€‹â€‹Dâ€‹â€‹Ctenteâ€‹â€‹ | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/fun-for-childrenincluding-museum-shops.html | Fun for Childrenâ€‹â€‹â€‹Including Museum Shops | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/us-role-in-racing-hinted-us-panel-hinting-at-racing-controls.html | U.S. Role in Racing Hinted | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/oas-postpones-meeting.html | O.A.S. Postpones Meeting | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/2-americans-called-spies-ousted-as-hippies-by-laos.html | 2 Americans, Called Spies, Ousted as Hippies by Laos | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/loan-spurs-outlook-for-li-track-loan-lifts-outlook-for-li-track.html | Loan Spurs Outlook for L.I.Track | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/about-the-yankees.html | About the Yankees . . . | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ecac-playoffs-open-at-two-arenas-tonight.html | E.C.A.C. Playoffs Open At Two Arenas Tonight | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/canadiens-extend-road-streak-to-21.html | Canadiens Extend Road Streak to 21 | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/bullets-win-raise-home-streak-to-22.html | Bullets Win, Raise Home Streak to 22 | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/books-of-the-times-attica-history-as-a-novel.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/recovery-staged-by-gold-futures-april-delivery-hits-17870-an-ounce.html | RECOVERY STAGED BY GOLD FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/rollcall-vote-on-udc-aid.html | Rollâ€‹â€‹Call Vote On U.D. C. Aid | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/civil-rights-chief-says-more-needs-to-be-done.html | Civil Rights Chief Says â€‹â€‹More Needs to Be Doneâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/edward-h-essig.html | EDWARD H. ESSIG | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/sihanouk-predicts-victory.html | Sihanouk Predicts Victory | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/abducted-german-tells-of-capture-politician-seized-by-leftists-was.html | ABDUCTED GERMAN TELLS OF CAPTURE | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/gop-panel-splits-on-party-reform.html | G.O.P. Panel Splits on Party Reform | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/beame-bids-us-lend-city-money-without-interest.html | Beame Bids U.S. Lend City Money Without Interest | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/notes-on-people-mrs-hills-confirmed-for-hud.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/people-and-business-luce-predicts-improved-service.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/new-jersey-briefs-jersey-city-allows-fence-for-colgate-plea-made-on.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/bridge-high-school-student-scores-well-in-bidding-tournament.html | Bridge: | True | Bye Alan Truscott | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/tel-aviv-hotel-retaken-six-guerrillas-are-killed-israelis-retake.html | Tel Aviv Hotel Retaken; Six Guerrillas Are Killed | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ida-kaminsky-off-for-israeli-stage.html | Ida Kaminsky Off For Israeli Stage | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/daily-news-strike-ends-with-accord-accord-ends-daily-news.html | Daily News Strike Ends With Accord | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/kunstler-criticizes-libertarian-position-in-tactic-at-attica-trial.html | Kunstler Criticizes Libertarian Position in Tactic at Attica Trial | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/the-indian-parsis-waningtroubled-closeknit-sect-in-bombay-losing.html | THE INDIAN PARSIS: WANING, TROUBLED | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/market-place-chemical-loss-low-on-pooled-funds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/four-children-are-killed-as-fire-destroys-4-homes.html | Four Children Are Killed As Fire Destroys 4 Homes | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/jersey-puc-head-gained-140000-inquiry-report-lists-profit-on-grossi.html | JERSEY P.U.C. HEAD GAINED $140,000 | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/proposed-cut-in-child-food-aid-arouses-opposition-in-congress.html | Proposed Cut in Child Food Aid Arouses apposition in Congress | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/fashion-talk-dressing-for-a-1900-picnic.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/opera-the-ring-continues-with-siegfried-at-met.html | Opera: The Ring Continues With â€šÃ„Ã²Siegfriedâ€šÃ„Ã´ at Met | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/kekich-is-hoping-his-comeback-trail-ends-in-texas-kekichs-comeback.html | Kekich Is Hoping His Comeback Trail Ends in Texas | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/house-leaders-to-visit-china.html | House Leaders to Visit China | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/hew-moves-to-spur-states-to-seek-out-deserting-fathers.html | H.E.W. Moves to Spur States To Seek Out Deserting Fathers | True | By Ernest Holsendolph | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/queens-museum-dismisses-its-financial-administrator.html | Queens Museum Dismisses Its Financial Administrator | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/director-of-arab-boycott-denies-curbs-reflect-antijewish-bias.html | Director of Arab Boycott Denies Curbs Reflect Antiâ€šÃ„Ã´Jewish Bias | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/political-pressure-mounts.html | Political Pressure Mounts | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/us-industries-reports-a-loss-in-quarter-and-drop-in-74-net.html | U. S. Industries Reports a Loss In Quarter and Drop in '74 Net | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/a-city-plaque-extols-the-gossamer-beauty-of-the-brooklyn-bridge.html | A City Plaque Extols the Gossamer Beauty of the Brooklyn Bridge | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/chess-the-isolated-pawn-takes-on-roles-that-reflect-a-position.html | Chess: | True | BY Robert Byrne | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/senate-rollcall-vote-on-filibuster-debate.html | Senate Rollâ€šÃ„Ã´Call Vote On Filibuster Debate | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/rise-and-fall-of-a-wall-street-comet.html | Rise and Fall of a Wall Street Comet | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/13-past-and-present-detectives-accused-in-mt-vernon-bribes.html | 13 Past and Present Detectives Accused in Mt. Vernon Bribes | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/filibuster-foes-win-the-key-test-and-limit-debate.html | FILIBUSTER FOES WIN THE KEY TEST AND LIMIT DEBATE | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/new-york-phone-net-up-23-1974-revenues-also-a-record.html | New York Phone Net Up 23%; 1974 Revenues Also a Record | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/many-defeats-met-by-school-budgets.html | MANY DEFEATS MET BY SCHOOL BUDGETS | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/wagner-defends-record-on-homes-asserts-he-sent-60-report-on-fraud.html | WAGNER DEFENDS RECORD ON HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/portugals-moderates-trying-to-block-bid-by-military-for-indefinite.html | Portugal's Moderates Trying to Block Bid by Military for Indefinite Control | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/simon-assails-tax-bill.html | Simon Assails Tax Bill | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/citibank-sets-cairo-branch.html | Citibank Sets Cairo Branch | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/mideast-nation-thought-to-be-kuwait-buying-stock-in-japans-nippon.html | Mideast Nation, Thought to Be Kuwait, Buying Stock in Japan's Nippon Steel | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/dinner-set-for-waldorf-splits-democrats.html | Dinner Set for Waldorf Splits Democrats | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/chinese-military-in-hanoi.html | Chinese Military in Hanoi | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/gas-price-rise-outpolls-ration-10-cent-increase-favored-over.html | â€šÃ„Ã²GAS‚ÄÃ´ PRICE RISE OUTPOLLS RATION | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/house-democrats-schedule-vote-on-oil-import-veto.html | House Democrats Schedule Vote on Oil Import Veto | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/steel-union-grows.html | Steel Union Grows | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/equal-rights-proposal-is-hurt-by-illinois-senate-ratifying-curb.html | Equal Rights Proposal Is Hurt By Illinois Senate Ratifying Curb | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/a-wounded-knee-sentence.html | A Wounded Knee Sentence | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/snags-in-the-senate.html | Snags in the Senate | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/quality-in-government.html | Quality in Government | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/roll-call-vote-on-udc-aid.html | Roll Call Vote On U.D.C. Aid | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/political-police-report-in-brazil-links-jews-to-communist-party.html | Political Police Report in Brazil Links Jews to Communist Party | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/jerry-wurf-and-the-municipal-employes-are-political-activists.html | Jerry Wurf and the Municipal Employes Are Political Activists | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/troops-in-tel-aviv-end-guerrila-siege-at-hotel-israelis-retake.html | Troops in Tel Aviv End Guerrilla Siege at Hotel | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/radio-station-says-3-women-fugitives-broadcast-poems.html | Radio Station Says 3 Women Fugitives Broadcast Poems | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/going-out-guide.html | GOING OUT Guide | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/big-canadian-debate-under-way-on-future-of-vast-northlands.html | Big Canadian Debate Under Way On Future of Vast Northlands | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/total-february-car-sales-up-by-218-from-1974-month.html | Total February Car Sales Up by 218 From 1974 Month | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/corrections-76491302.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/li-man-killed-by-train.html | L. I. Man Killed by Train | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/president-seeks-2billion-more-for-public-jobs.html | PRESIDENT SEEKS $2â€‹Â¸Â³BILLION MORE FOR PUBLIC JOBS | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/30million-reserve-reported-by-texaco.html | $30â€‹Â¸Â³MILLION RESERVE REPORTED BY TEXACO | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/metropolitan-briefs-gas-terminal-to-be-deactivated-teachers-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/bonn-now-favoring-floor-on-oil-prices.html | BONN NOW FAVORING FLOOR ON OIL PRICES | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/advertising-twas-taste-of-europe-in-us.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/evers-criticizes-new-voting-law-says-mississippi-would-bar-black.html | EVERS CRITICIZES NEW VOTING LAW | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/holocaustparley-has-few-answers-warn-against-letting.html | HOLOCAUSTPARLEY HAS FEW ANSWERS | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/epa-delays-2-autopollutant-limits.html | E.P.A. Delays 2 Autoâ€‹Â¸Â³Pollutant Limits | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/plane-crash-victim-dies.html | Plane Crash Victim Dies | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/federal-funds-at-5-a-clue-of-easing-credit-easing-seen-in-5.html | Federal Funds, at 5ÂÂ³%, A Clue of Easing Credit | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/ford-limits-support-for-spying-inquiry.html | Ford Limits Support for Spying Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/7-indicted-by-us-in-stock-frauds-members-of-a-closed-firm.html | 7 INDICTED BY U.S. IN STOCK FRAUDS | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/antibusing-vote-in-house.html | Antibusing Vote in House | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/a-small-spanish-club-shows-quality-terriers.html | A Small Spanish Club Shows Quality Terriers | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/tv-katharine-hepburn-and-olivier-in-a-comedy-love-among-ruins-is-on.html | TV: Katharine Hepburn and Olivier in a Comedy | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/3-states-urge-high-court-to-close-a-taconite-plant.html | 3 States Urge High Court To Close a Taconite Plant | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/canadian-mounties-again-get-their-man-and-his-vessel-too.html | Canadian Mounties Again Get Their Man And His Vessel, Too | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/morgan-bank-cuts-rate.html | Morgan Bank Cuts Rate | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/kuwait-will-buy-100-of-company-talks-scheduled-next-week-with-bp.html | KUWAIT WILL BUY 100% OF COMPANY | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/daily-news-strike-ends-with-accord.html | Daily News Strike Ends With Accord | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/cordero-back-in-form-with-3-winners-cordero-rides-3-winners.html | Cordero Back in Form With 3 Winners | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/us-says-aid-plan-will-be-reviewed-if-planes-cannot-be-protected.html | U.S. Says Aid Plan Will Be Reviewed if Planes Cannot Be Protected | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/from-russia-with-love.html | From Russia, With Love | True | By Mstislav Rostropovich | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/waitress-dismissed-for-unshaved-legs-files-sexbias-suit.html | Waitress Dismissed For Unshaved Legs Files Sexâ€‹Â¸Â³Bias Suit | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/prices-of-stocks-move-downward-market-dips-despite-cuts-in-prime.html | PRICES OF STOCKS MOVE DOWNWARD | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/albany-votes-67million-to-ease-city-transit-crisis-albany-votes.html | Albany Votes $67â€šÃ„Ã²Million To Ease City Transit Crisis | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/layoff-at-briggs-stratton.html | Layoff at Briggs & Stratton | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/carey-urges-rise-in-aid-to-jobless.html | CAREY URGES RISE IN AID TO JOBLESS | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/news-parley-by-ford-on-live-tv-tonight.html | News Parley by Ford On Live TV Tonight | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/cia-opened-bella-abzugs-mail-kept-20year-file-angry-congresswoman.html | C.I.A. Opened Bella Abzug's Mail, Kept 20â€šÃ„Ã²Year File | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/cia-opened-bella-abzugs-mail-dept-20year-file-angry-congresswoman.html | C.I.A. Opened Bella Abzug's Mail, Kept 20â€šÃ„Ã²Year File | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/general-foods-expanding.html | General Foods Expanding | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/5-us-soldiers-die-in-korea.html | 5 U.S. Soldiers Die in Korea | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/demolition-of-piers-began-at-conventioncenter-site.html | Demolition of Piers Began At Conventionâ€šÃ„Ã²Center Site | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/albany-votes-67million-to-ease-city-transit-crisis.html | Albany Votes $67â€šÃ„Ã²Million To Ease City Transit Crisis | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/migrantcrew-chief-accused-at-trial.html | Migrantâ€šÃ„Ã²Crew Chief Accused at Trial | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/mercernewark-service-began-by-ransome-airline.html | Mercerâ€šÃ„Ã²Newark Service Begun by Ransome Airline | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/getting-to-site-is-uphill-job-for-world-skiers.html | Getting to Site Is Uphill Job for World Skiers | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/sec-modifies-short-sale-rules.html | S.E.C. Modifies Short Sale Rules | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/city-is-urged-as-home-for-kennedy-library.html | City Is Urged as Home For Kennedy Library | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/stage-deftly-diverting-bone-room-minimusical-is-work-of-jones-and.html | Stage: Deftly Diverting â€šÃ„Ã²Bone Roomâ€šÃ„Ã² | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/carey-urges-rise-in-aid-to-jobless-under-the-plan-a-worker-with-3.html | CAREY URGES RISE IN AID TO JOBLESS | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/simon-criticizes-house-plan-to-cut-taxes-says-bill-should-provide.html | Simon Criticizes House Plan to Cut Taxes | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/inquiry-urged-on-the-assigning-of-platforms-at-bus-terminal.html | Inquiry Urged on the Assigning Of Platforms at Bus Terminal | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/tenafly-sisters-win-2-matches.html | Tenafly Sisters Win 2 Matches | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/wagner-defends-record-on-homes.html | WAGNER DEFENDS RECORD ON HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/oklahoma-jurors-hear-of-warning-defense-opens-in-bribery-trial-of.html | OKLAHOMA JURORS HEAR OF WARNING | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/cocacola-net-falls-215-in-quarter.html | Cocaâ€šÃ„Ã²Cola Net Falls 21.5% in Quarter | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/phone-company-predicts-miracle-on-2d-avenextweek-phone-company.html | Phone Company Predicts â€šÃ„Ã²Miracle on 2d Ave.â€šÃ„Ã² Next Week | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/psal-finalists-on-spot.html | P.S.A.L. Finalists On Spot | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/screen-text-of-light-abstract-expressionist-work-is-at-whitney.html | Screen: â€šÃ„Ã²Text of Lightâ€šÃ„Ã² | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/rebels-usmade-guns-shell-landing-strip-flights-go-on-cambodia.html | Rebels' U.Sâ€šÃ„Ã²Made Guns Shell Landing Strip â€šÃ„Ã²Flights Go On | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-06 | 1975-03-06 | https://www.nytimes.com/1975/03/06/archives/otis-guernsey-led-abercrombie-fitch.html | OTIS GUERNSEY, LED ABERCROMBIE, FITCH | True | | 2003-07-18 0:00 | RE 883-356 | B 2252 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/market-place-suspension-due-for-bond-industries.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/sirica-fears-effect-on-rights-of-appeal-if-tapes-are-played.html | Sirica Fears Effect On Rights of Appeal If Tapes Are, Played | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/iciness-tests-mans-mettle.html | Iciness Tests Man's Mettle | True | By Harold Brodkey | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/board-of-estimate-votes-tunnelwork-compromise.html | Board of Estimate Votes Tunnelâ€šÃ„Ã²Work Compromise | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/business-briefs-us-companies-said-to-expect-net-rise-lag-seen-in.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/louisville-routs-dayton.html | Louisville Routs Dayton | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ring-continues-with-siegfried-at-met-met-plans-new-aids-for-7576.html | Ring Continues With â€šÃ„Â²Siegfriedâ€šÃ„Â´ at Met Met Plans | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/report-by-pennsy-cites-huge-deficit.html | REPORT BY PENNSY CITES HUGE DEFICIT | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/turnaround-is-found-in-rising-prices-buying-officer-at-kennecott.html | Turnaround Is Found in Rising Prices | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/concord-quartet-plays-beethoven-berg-and-dvorak.html | Concord Quartet Plays Beethoven, Berg and Dvorak | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/metropolitan-briefs-jersey-asks-medicaidpayment-study-news-back-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bank-of-america-offers-credit-to-soviet.html | Bank of America Offers Credit to Soviet | True | By John H. Allan | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/the-question-in-capital-recession-or-depression.html | The Question in Capital: Recession or Depression? | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/kissinger-assails-tel-aviv-violence-secretary-in-wales-on-his-way.html | KISSINGER ASSAILS TEL AVIV VIOLENCE | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/a-fundraising-curb-put-on-nixon-group.html | A FUNDâ€šÃ„Â²RAISING CURB PUT ON NIXON GROUP | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/contract-awards.html | Contract Awards | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/reforming-the-budget.html | Reforming the Budget... | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/big-board-will-sell-40-of-its-shares-in-depository-trust.html | Big Board Will Sell 40% of Its Shares In Depository Trust | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/wood-field-and-stream-quail-hunt-in-mud-and-rain.html | Wood, Field and Stream: Quail Hunt in Mud and Rain | True | BY Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/holy-cross-also-gains-beating-providence-rutgers-and-st-johns-reach.html | Holy Cross Also Gains, Beating Providence | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/court-urged-to-reprimand-former-sec-chairman.html | Court Urged to Reprimand Former S.E.C. Chairman | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/antioch-president-faces-ouster-vote.html | Antioch President Faces Ouster Vote | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/in-albany-powerhungry-or-just-hungry.html | In Albany, Powerâ€šÃ„Â²Hungry or Just Hungry? | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/british-football.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/laver-gives-aussies-10-lead-laver-downs-stockton-aussies-lead-us-10.html | Laver Gives Aussies â€šÃ„Â²0 Lead | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bilingual-canada-debate-is-focused-on-moncton.html | Bilingual Canada Debate Is Focused on Moncton | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/index-of-wholesale-prices-declines-3d-month-in-row.html | Index of Wholesale Prices Declines 3d Month in Row | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/1962-report-cited-on-nursing-homes.html | 1962 REPORT CITED ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/mideast-provocation.html | Mideast Provocation | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/sears-sales-dip-01-in-5-weeks-montgomery-ward-kresge-jc-penney.html | SEARS SALES DIP 0.1% IN 5 WEEKS | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/president-warns-congress-it-must-aid-cambodia-now-calls-help-vital.html | PRESIDENT WARNS CONGRESS IT MUST AID CAMBODIA NOW | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/1962-report-cited-on-nursing-homes-wagner-at-hearing-cannot-recall.html | 1962 REPORT CITED ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/67-illegal-aliens-found-at-2-plants.html | 67 ILLEGAL ALIENS FOUND AT 2 PLANTS | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/thai-government-8-days-old-falls-in-legislative-policy-vote.html | Thai Government, 8 Days Old, Falls in Legislative Policy Vote | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/hesburgh-urges-extension-of-the-voting-rights-act.html | Hesburgh Urges Extension Of the Voting Rights Act | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ncaa-choices-irk-independents-ncaa-choices-aid-nit.html | N.C.A.A. Choices Irk Independents | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/man-slain-by-sharpshooter.html | Man Slain by Sharpshooter | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/hunter-and-paramount-buy-tv-rights-to-a-new-hailey.html | Hunter and Paramount Buy TV Rights to a New Hailey | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/50-in-bangladesh-ferry-die.html | 50 in Bangladesh Ferry Die | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/political-purpose-seen.html | Political Purpose Seen | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/the-pitfalls-of-presidential-politics-in-the-nation.html | The Pitfalls of Presidential Politics | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/sports-news-briefs-sec-colleges-to-curb-rowdyism-wfl-steamers-meet.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/george-r-martin-excyanamid-aide.html | GEORGE R. MARTIN, EX–CYANAMID AIDE | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/about-the-mets-.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/oil-states-offer-to-discuss-prices.html | OIL STATES OFFER TO DISCUSS PRICES | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/5000-fire-in-pentagon.html | $5,000 Fire in Pentagon | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/4-black-opposes-black-mayor-in-gary-ind-race-as-antiwhite.html | A Black Opposes Black Mayor In Gary, Ind., Race as Antiwhite | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/4-at-prison-agency-accused-of-bribery.html | 4 AT PRISON AGENCY ACCUSED OF BRIBERY | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/hero-of-indias-opposition-jaya-prakash-narayan.html | Hero of India's Opposition | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/cbs-and-haldeman.html | CBS And Haldeman | True | By James Reston | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/truck-tonnage-is-off.html | Truck Tonnage Is Off | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/seizure-of-foreign-vessels-by-us-lobstermen-urged.html | Seizure of Foreign Vessels By U.S. Lobstermen Urged | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/stefano-larosa.html | STEFANO LaROSA | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/roosevelt-bets-dip-at-otb-in-nassau.html | Roosevelt Bets Dip At OTB in Nassau | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/city-is-negotiating-for-loan-to-meet-march-14-payroll.html | City Is Negotiating For Loan to Meet March 14 Payroll | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/leon-goldman-71-surgeon-was-an-early-user-of-laser.html | Leon Goldman, 71, Surgeon Was an Early User of Laser | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/firemens-report-backing-on-jobs-say-phone-drive-indicates-public.html | FIREMEN REPORT BACKING ON JOBS | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/library-to-move-central-office-plans-shift-to-its-building-at-5th.html | LIBRARY TO MOVE CENTRAL OFFICE | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/article-6-no-title.html | Article 6 — No Title | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/mississippi-river-oil-spill.html | Mississippi River Oil Spill | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/iraq-and-iran-sign-accord-to-settle-border-conflicts-iraq-and-iran.html | Iraq and Iran Sign Accord To Settle Border Conflicts | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/egyptians-reassert-hopes.html | Egyptians Reassert Hopes | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/peyser-will-run-for-buckley-seat-republican-of-westchester-says-he.html | PEYSER WILL RUN FOR BUCKLEY SEAT | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/union-criticizes-head-of-company-sees-hypocrisy-in-his-aid-to.html | UNION CRITICIZES HEAD OF COMPANY | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/policeman-dies-from-shot.html | Policeman Dies From Shot | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/brazilian-opposition-asks-an-accounting-on-prisoners.html | Brazilian Opposition Asks An Accounting on Prisoners | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/rare-recordings-donated.html | Rare Recordings Donated | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/miss-evert-advances-at-boston-net.html | Miss Evert Advances at Boston Net | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/7-republicans-sue-on-loss-of-state-jobs.html | 7 Republicans Sue on Loss of State Jobs | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/people-in-sports-quarry-to-fight-norton-here.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/people-and-business-japanese-confer-with-georgians.html | People and Business | True | Reginald Stuart | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/killer-enters-plea-to-second-murder.html | KILLER ENTERS PLEA TO SECOND MURDER | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/us-aides-expect-loss-of-cambodia.html | U.S. AIDES EXPECT LOSS OF CAMBODIA | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/new-jersey-briefs-north-bergen-mayor-indicted-again-31-rescued-from.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/frederick-h-mold.html | FREDERICK H. MOLD | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/18-countries-seek-agreement-on-oil-consumers-at-conference-in-paris.html | 18 COUNTRIES SEEK AGREEMENT ON OIL | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/gurney-jurors-questioned.html | Gurney Jurors Questioned | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/outlays-are-cut-by-us-industry-capital-spending-down-24-in-quarter.html | OUTLAYS ARE CUT BY U.S. INDUSTRY | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/power-to-the-council.html | . . . Power to the Council | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦Â¨ No Title | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/city-is-negotiating-for-loan-to-meet-march-14-payroll-city-is.html | City Is Negotiating For Loan to Meet March 14 Payroll | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/plot-seen-by-oklahoma-exgovernor.html | Plot Seen by Oklahoma Exâ€¦Â¨Governor | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/few-in-italy-note-the-500th-birthday-of-michelangelo.html | Few in Italy Note The 500th Birthday Of Michelangelo | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/oil-shipment-suspended.html | Oil Shipment Suspended | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/cambodia-airlift-slowed-in-2d-day-of-big-shelling.html | Cambodia Airlift Slowed In 2d Day of Big Shelling | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/europe-assured-by-us-on-dollar-more-market-intervention-is-promised.html | EUROPE ASSURED BY U.S. ON DOLLAR | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/life-expectancy-up-in-india.html | Life Expectancy Up in India | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/oscar-perlmutter.html | OSCAR PERLMUTTER | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/private-briefings-given-by-kissinger-made-public-by-us.html | Private Briefings Given by Kissinger Made Public by U.S. | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bias-against-jews-denied-by-russian.html | BIAS AGAINST JEWS DENIED BY RUSSIAN | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/cambodias-reserves-are-called-unfit.html | Cambodia's Reserves Are Called Unfit | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/agency-revises-beef-standards-agriculture-annoys-buyers-by-easing.html | AGENCY REVISES BEEF STANDARDS | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/israelis-report-capturing-ship-used-by-guerrillas-israelis-report.html | Israelis Report Capturing Ship Used by Guerrillas | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/advertising-seagrams-new-canadian-whisky.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/eastern-airlines-seeks-fare-cuts-35-reduction-is-proposed-on-12.html | EASTERN AIRLINES SEEKS FARE CUTS | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/tv-sunshine-is-bright-spot-among-new-series-but-bob-crane-show-is.html | TV: â€¦Â¨'Sunshine'â€¦Â¨ Is Bright Spot Among New Series | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/100000-march-through-new-delhi-in-antigovernment-protest.html | 100,000 March Through New Delhi in Antiâ€¦Â¨Government Protest | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/islanders-play-kings-to-22-tie-islanders-play-kings-to-22-tie.html | Islanders Play Kings To 2â€¦Â¨2 Tie | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/correction-76539021.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/6-accused-of-payroll-padding-in-newark.html | 6 Accused of Payroll Padding in Newark | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/faa-revises-rule-on-plane-landings.html | F.A.A. REVISES RULE ON PLANE LANDINGS | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/the-pop-life-when-50s-come-back-in-the-70s.html | The Pop Life | True | John Rockwell | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/john-e-mkay.html | JOHN E. M'KAY | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/epa-is-assailed-on-auto-pollution-public-health-seen-as-loser-if.html | E.P.A. IS ASSAILED ON AUTO POLLUTION | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/world-skiers-stymied-again.html | World Skiers Stymied Again | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/motion-for-a-delay-in-avis-case-denied.html | MOTION FOR A DELAY IN AVIS CASE DENIED | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/aide-says-nursing-homes-got-word-of-connecticut-inspections.html | Aide Says Nursing Homes Got Word of Connecticut Inspections | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/for-cardiff-freemen-a-night-of-the-baths.html | For Cardiff Freemen: A Night of the Baths | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/us-aides-expect-loss-of-cambodia-orderly-humane-surrender-seen-as.html | U.S. AIDES EXPECT OS OF CAMBODIA | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/hollow-victory.html | Hollow Victory | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/rj-reynolds-files-for-stock-offering.html | R. J. REYNOLDS FILES FOR STOCK OFFERING | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/grain-prices-up-on-chicago-board-soybeans-also-push-ahead-potato.html | GRAIN PRICES UP ON CHICAGO BOARD | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/2d-trial-of-2-for-conspiring-to-kill-strangler-a-mistrial.html | 2d Trial of 2 for Conspiring To Kill Strangler a Mistrial | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/maryland-swimmers-take-lead.html | Maryland Swimmers Take Lead | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/pasadena-voters-back-busing-foes-council-of-three-rejected-4th.html | PASADENA VOTERS BACK BUSING FOES | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/agriculture-agency-ends-curbs-on-farm-commodities-exports.html | Agriculture Agency Ends Curbs On Farm Commodities Exports | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/4-utility-heads-and-2-on-puc-oppose-naturalgas-excise-tax.html | 4 Utility Heads and 2 on P. U. C. Oppose Naturalâ€š Ã„ Â´Gas Excise Tax | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/house-unit-passes-12billion-subsidy-for-homebuyers.html | House Unit Passes $12â€š Ã„ Â¢Billion Subsidy For Homeâ€š Ã„ Â¢Buyers | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/michael-lewis-the-actor-sinclairs-son-dies-at-44.html | Michael Lewis, the Actor, Sinclair's Son, Dies at 44 | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/skate-lead-retained-by-volkov.html | Skate Lead Retained By Volkov | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/article-4-no-title.html | Article 4 â€š Ã„ Â¡â€š Ã„ Â° No Title | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/w-r-graces-profits-and-revenues-for-4th-quarter-and-74-rose-to.html | W. R. Grace's Profits and Revenues for 4th Quarter and â€š Ã„ Â'74 Rose to Records | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/the-washington-star-struggles-to-survive-circulation-battle.html | The Washington Star Struggles To Survive Circulation Battle | True | By Martin Arnold Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/excerpts-from-opec-communiqu-proposing-talks-on-oil-price.html | Excerpts From OPEC Communiquâ€š Ã„ Â© Proposing Talks on Oil Price Stabilization | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/rights-advocated-for-homosexuals-council-of-churches-balks-at-their.html | RIGHTS ADVOCATED FOR HOMOSEXUALS | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/eakins-86-leads-roll-of-101-names.html | Eakins, '86, Leads Roll of 101 Names | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/migrant-worker-denies-clubbing-assemblyman.html | Migrant Worker Denies Clubbing Assemblyman | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/us-urged-to-aid-private-colleges-carnegie-panel-cites-need-for.html | U.S. URGED TO AID PRIVATE COLLEGES | True | By Edward B. Fiske Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/archibald-basket-wins-it-for-kings.html | Archibald Basket Wins It for Kings | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ecac-hockey-in-semifinal-play.html | E.C.A.C. Hockey In Semifinal Play | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/states-public-tv-agency-expects-grant-for-studio.html | State's Public TV Agency Expects Grant for Studio | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/mcdonnell-douglas-expected-to-lay-off-1000-at-coast-plant.html | McDonnell Douglas Expected to Lay Off 1,000 at Coast Plant | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/president-warns-congress-it-must-aid-cambodia-now.html | PRESIDENT WARNS CONGRESS IT MUST AID CAMBODIA NOW | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/eakins86-leads-roll-of-101-names.html | â€š Ã„ Â°Eakins '86, Leads Roll of 101 Namesâ€š Ã„ Â° | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/women-plan-a-boycott-of-forest-hills-women-set-to-boycott-forest.html | Women Plan a Boycott of Forest Hills | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/21-of-23reactors-pass-an-inspection-of-cooling-systems.html | 21 of 23 Reactors Pass an Inspection Of Cooling Systems | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/commodity-price-index-off-3-from-the-weekago-level.html | Commodity Price Index Off 3 From the Weekâ€š Ã„ Â'Ago Level | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/two-music-dates-off.html | Two Music Dates Off | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/about-the-yankees.html | About the Yankees . . . | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/west-germanys-bank-rate-reduced-from-5-to-5-west-germany-cuts-bank.html | West Germany's Bank Rate Reduced From 5Â¹â€š Ã„ Â¢% to 5% | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/us-jury-indicts-exaide-to-agnew-singer-coand-3-others-also-face.html | U.S. JURY INDICTS EXâ€š Ã„ Â¡AIDE TO AGNEW | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/gop-chiefs-vote-softened-reform-compromise-ends-dispute-on-new.html | G.O.P. CHIEFS VOTE SOFTENED REFORM | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/21-of-23-reactors-pass-an-inspection-of-cooling-systems.html | 21 of 23 Reactors Pass an Inspection Of Cooling Systems | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bomb-damages-paris-office-of-west-german-publishers.html | Bomb Damages Paris Office Of West German Publishers | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ford-dubious-on-price-issue.html | Ford Dubious on Price Issue | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bankers-see-no-early-solution-to-udc-financial-problems.html | Bankers See No Early Solution To U.D.C. Financial Problems | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/restaurant-reviews-if-your-taste-buds-need-awakening-two-more.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/3month-money-supply-steady-but-moderate-rise-came-in-the-week-ended.html | 3â€‹â€‹Month Money Supply Steady | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/stop-that-pendulum.html | Stop That Pendulum | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/inmates-accused-in-slaying.html | Inmates Accused in Slaying | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/st-peters-and-seton-hall-fall-in-playoffs-holy-cross-and-bc-advance.html | St. Peter's and Seton Hall Fall in Playoffs | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/rapp-admits-transit-authority-misconduct-charges.html | Rapp Admits Transit Authority Misconduct Charges | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/state-fund-urged-for-malpractice-assembly-bill-would-require-all.html | STATE FUD URGED FOR MALPRACTICE | | Special to The New York Times; By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/concert-minifestival-offers-works-by-schubert.html | Concert | | By Allen Hughes | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/columbia-recognizes-cuba.html | Columbia Recognizes Cuba | | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/laughing-gas-kills-youth.html | â€‹â€‹Laughing Gasâ€‹â€‹ Kills Youth | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/parentschildren-discussion-groups-two-approaches.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/subway-and-bus-riding-dip-reported.html | Subway and Bus Riding Dip Reported | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/courtney-in-lead-by-shot.html | Courtney In Lead By Shot | | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/settlement-of-a-medicaid-overpayment-to-nursing-home-is-criticized.html | Settlement of a Medicaid Overpayment To Nursing Home Is Criticized by State | | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/stock-average-rises-899-as-trading-volume-drops-stock-prices-rise.html | Stock Average Rises 8.99 As Trading Volume Drops | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bar-group-names-panel-to-study-service-to-elderly.html | Bar Group Names Panel To Study Service to Elderly | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bridge-some-who-play-for-safety-find-they-have-gone-down.html | Bridge | | By Alan Truscott | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ford-backs-simon-on-challenging-house-on-tax-cut-asks-more-help-for.html | FORD BACKS SIMON ON CHALLENGING HOUSE ON TAX CUT | | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/witness-tells-of-injections.html | Witness Tells of Injections | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/delay-in-congress-hinted.html | Delay in Congress Hinted | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/iraq-and-iran-sign-accord-to-settle-border-conflicts.html | Iraq and Iran Sign Accord To Settle Border Conflicts | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/private-briefings-given-by-kissinger-made-public-by-us-press.html | Private Briefings Given by Kissinger Made Public by U.S. | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/a-piece-of-peace-for-land.html | â€‹â€‹A Piece Of Peaceâ€‹â€‹ For Land | True | By Max Singer | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/swim-summaries.html | Swim Summaries | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/israelis-report-capturing-ship-used-by-guerrillas.html | Israelis Report Capturing Ship Used by Guerrillas | | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/3d-phone-company-blaze-in-8-days-held-suspicious.html | 3d Phone Company Blaze In 8 Days Held Suspicious | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/kallinger-boy-to-undergo-evaluation.html | Kallinger Boy to Undergo Evaluation | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/china-said-to-negotiate-cotton-deal-cancellation.html | China Said to Negotiate Cotton Deal Cancellation | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/burns-defends-his-bid-to-fbi-on-leak-burns-backs-use-of-fbi-on-leak.html | Burns Defends His Bid to F.B.I. on Leak | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/rostropovich-conducts-a-capital-concert.html | Rostropovich Conducts a Capital Concert | | By John Rockwell Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/curbs-on-arab-investors-who-use-boycotts-curbs-are-urged-in.html | Curbs on Arab Investors Who Use Boycotts Urged | True | By Brendan Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/attica-defense-tries-to-discredit-a-key-witness.html | Attica Defense Tries to Discredit a Key Witness | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ford-backs-simon-on-challenging-house-on-tax-cut.html | FORD BACKS SIMON ON CHALLENGING HOUSE ON TAX CUT | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/dan-wagoners-dances-original-and-rewarding.html | Dan Wagoner's Dances Original and Rewarding | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/the-grapefruit-of-wrath.html | The Grapefruit of Wrath | True | By a Migrant Worker | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/swiss-legislators-bar-abortion-shift.html | SWISS LEGISLATORS BAR ABORTION SHIFT | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/john-dunlop-is-confirmed-as-new-labor-secretary.html | John Dunlop Is Confirmed As New Labor Secretary | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/fund-diversion-laid-to-4-phillips-aides.html | Fund Diversion Laid to 4 Phillips Aides | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/city-agency-defies-medical-examiner-on-transplant.html | City Agency Defies Medical Examiner on Transplant | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/oil-states-offer-to-discuss-prices-but-opec-leaders-demand.html | OIL STATES OFFER TO DISCUSS PRICES | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/about-real-estate-two-builders-specialize-in-small-shopping-centers.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ncaa-basketball-pairings.html | N.C.A.A. Basketball Pairings | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/japanese-company-import-iran-liquified-natural-gas.html | Japanese Company Import Iran Liquified Natural Gas | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/exxon-usa-cancels-rise-in-heavy-fuel-oil-price.html | Exxon USA Cancels Rise In Heavy Fuel Oil Price | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/fashion-talk-cashmeres-for-today.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/taizo-ishizaka-is-dead-at-88-industrialist-headed-expo-70-a-ruler.html | Taizo Ishizaka Is Dead at 88; Industrialist Headed Expo '70 | True | By William M. Freeman | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/corporate-bonds-show-advances.html | CORPORATE BONDS SHOW ADVANCES | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/index-of-wholesale-prices-declines-3d-month-in-row-downturn-in.html | Index of Wholesale Prices Declines 3d Month in Row | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/us-philips-trust-seeks-signetics-us-philips-trust-seeks-signetics.html | U.S. Philips Trust Seeks Signetics | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/robert-e-towers.html | ROBERT E. TOWERS | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/traffic-ticket-quotas-for-state-police-ended.html | Traffic Ticket Quotas For State Police Ended | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/rep-ullman-predicts-house-will-pass-major-energy-bill-by-the-end-of.html | Rep. Ullman Predicts House Will Pass Major Energy Bill by the End of April | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/stocks-on-amex-and-otc-climb-turnover-sets-slower-pace-fewer.html | STOCKS ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C CLIMB | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/art-students-league-gathers-the-fruits-of-its-gifted-to-mark-full.html | Art Students League Gathers the Fruits of Its Gifted to Mark Full Century | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bank-of-america-offers-credit-to-soviet-big-us-bank-asks-credit-for.html | Bank of America Offers Credit to Soviet | True | By John H. Allan | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/weekly-retail-sales-up-4.html | Weekly Retail Sales Up 4% | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/art-students-league-gathers-the-fruits-of-its-gifted-ao-mark-full.html | Art Students League Gathers the Fruits of Its Gifted to Mark Full Century | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/yunich-may-be-subpoenaed.html | Yunich May Be Subpoenaed | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/miss-corkle-dances-in-remembrances.html | MISS CORKLE DANCES IN â€šÃ„Ã²REMEMBRANCESâ€šÃ„Ã´ | True | Don McDonagh | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/grime-figure-is-accused-in-lunchwagon-racket-charged-with-shaking.html | Crime Figure Is Accused in Lunchâ€šÃ„Ã²Wagon Racket | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/ford-introduces-lowerpriced-car-standardsize-custom-500-will-sell.html | FORD INTRODUCES LOWERâ€šÃ„Ã²PRICED CAR | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/tough-break-for-the-ama.html | Tough Break for the A.M.A. | True | Red Smith | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/spiro-named-agency-for-friendship-fair.html | Spiro Named Agency For Friendship Fair | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bankruptcy-filings-climbed-by-33-in-last-6-months.html | Bankruptcy Filings Climbed By 33% in Last 6 months | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/malpractice-suit-dismissed-as-court-allows-fallibility.html | Malpractice Suit Dismissed As Court Allows Fallibility | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/priming-the-pump.html | Priming the Pump | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/books-of-the-times-all-thy-conquests-.html | Books of The Times | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/seaver-to-test-hip-in-stint-tomorrow.html | Seaver to Test Hip In Stint Tomorrow | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/bill-in-albany-would-scrutinize-motives-of-some-who-seek-help-from.html | Bill in Albany Would Scrutinize Motives Of Some Who Seek Help From Legislators | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/notes-on-people-kerner-with-lung-lesion-freed.html | Notes on People | True | Laurie Johnson | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/at-long-last-love-evokes-past-films.html | At Long Last Love' Evokes Past Films | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/africa-envoys-protest-the-davis-nomination.html | Africa Envoys Protest The Davis Nomination | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/nc-state-is-victor-9185-n-carolina-clemson-gain.html | N. C. State Is Victor, 91â€¦Â"85; N. Carolina, Clemson Gain | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/orange-juice-does-the-kind-really-matter.html | Orange Juiceâ€¦Â® Does the Kind Really Matter? | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/evers-ordered-evicted-from-senate-chamber.html | Evers Ordered Evicted From Senate Chamber | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/article-1-no-title.html | Article 1 â€¦Â"â€¦Â" No Title | True | Howard Thompson | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/about-new-york-a-celebrity-who-abides.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/house-panel-approves-rise-in-price-support-for-crops.html | House Panel Approves Rise In Price Support for Crops | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-07 | 1975-03-07 | https://www.nytimes.com/1975/03/07/archives/israel-complains-in-un.html | Israel Complains in U.N. | True | | 2003-07-18 0:00 | RE 883-361 | B 2258 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/article-1-no-title.html | Article 1 â€¦Â"â€¦Â" No Title | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/trevino-irwin-share-lead-by-stroke-at-135-trevino-irwin-tie-for.html | Trevino, Irwin Share Lead by Stroke at 135 | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/rockefeller-unit-said-to-check-report-of-cia-link-to-kennedy.html | Rockefeller Unit Said to Check Report Of C.I.A. Link to Kennedy Assassination | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/deaths2.html | Deaths | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/several-companies-said-to-have-phonemonitoring-equipment.html | Several Companies Said to Have Phoneâ€¦Â"Monitoring Equipment | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/homer-g-mowe.html | HOMER G. MOWE | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/ford-rejects-plan-to-pay-medicare-out-of-treasury.html | Ford Rejects Plan to Pay Medicare Out of Treasury | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/art-age-of-revolution-in-detroit.html | Art â€¦Â"Age of Revolutionâ€¦Â" in Detroit | True | By Hilton Kramer Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/c-w-post-is-victor.html | C. W. Post Is Victor | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/nc-state-turns-back-maryland-on-carr-shot.html | N.C. State Turns Back Maryland on Carr Shot | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/with-subsidized-adoption-the-opportunity-for-a-permanent-home.html | With Subsidized Adoption, the Opportunity for a Permanent Home | True | By Barbara Gamarekian Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/leftists-storm-rally-in-portugal-police-fire-wounds-at-least-16.html | Leftists Storm Rally in Portugal; Police Fire Wounds at Least 16 | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/nordiques-beat-toros.html | Nordiques Beat Toros | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/market-summary-american-exchange.html | Market Summary | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/rail-freight-total-off.html | Rail Freight Total Off | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/a-police-informer-gets-6year-term.html | A POLICE INFORMER GETS 6â€¦Â"YEAR TERM | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/a-long-long-trail-awinding.html | A Long, Long Trail A winding | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/german-jobless-viewed-at-peak-rate-up-slightly-to-52-availablejob.html | GERMAN JOBLESS VIEWED AT PEAK | True | By Craig R. Whitney Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/spring-mills-to-cut-down.html | Spring Mills to Cut Down | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/discount-rate-cut-to-6114-from-634-to-spur-economy.html | Discount Rate Cut To 61Ã¬Ã% From 6Ã¬Ã¬ To Spur Economy | True | BY Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/israelis-find-5-more-bodies-in-arabraided-hotel.html | Israelis Find 5 More Bodies in ArabÃ¢Ã¬Ã¢Raided Hotel | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/bus-strike-ends-in-new-orleans-transit-will-run-tomorrow-after.html | BUS STRIKE ENDS IN NEW ORLEANS | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/german-anarchists-are-ousted-by-aden.html | GERMAN ANARCHISTS ARE OUSTED BY ADEN | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/columbus-circle-culture-center-is-offered-for-sale-at-6million.html | Columbus Circle Culture Center Is Offered for Sale at $6Ã¢Ã¬Ã¬Million | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/gross-product-down-by-18-for-japan.html | Gross Product Down By 1.8% for Japan | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/exxon-will-idle-up-to-8-tankers-28000-to-39000ton-ships-will-be-out.html | EXXON WILL IDLE UP TO 8 TANKERS | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/investors-death-is-laid-to-darvon-investigation-is-continuing-on-in.html | INVENTOR'S DEATH IS LAID TO DARVON | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/seton-hall-villanova-track-picks.html | Seton Hall, Villanova Track Picks | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/met-injuries-deals-in-first-test-today.html | Met Injuries, Deals In First Test Today | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/chinese-seek-wider-us-textile-ties-but-the-delegation-here-meets.html | Chinese Seek Wider U.S. Textile Ties | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/hearing-here-told-of-horsedrugging.html | Hearing Here Told Of HorseÃ¢Ã¬Ã¢Drugging | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/jesuits-end-rome-parley-short-of-majoritys-goals.html | Jesuits End Rome Parley Short of Majority's Goals | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/saigon-loses-highlands-road-as-communists-blow-bridges.html | Saigon Loses Highlands Road As Communists Blow Bridges | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/corrections-79737458.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/blades-win-in-overtime.html | Blades Win in Overtime | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/womens-year.html | Women's Year | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/nicky-barnes-freed-on-bond-of-100000.html | NICKY BARNES FREED ON BOND OF $100,000 | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/people-and-business-moody-leaving-post-at-fpc.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/volkov-captures-skating.html | Volkov Captures Skating | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/cordero-rides-five-winners-for-third-time-at-meeting-cordero-rides.html | Cordero Rides Five Winners For Third Time at Meeting | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/frannie-gives-show-at-the-bottom-line.html | FRANNIE GIVES SHOW AT THE BOTTOM LINE | True | Ian Dove | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/harry-green.html | HARRY GREEN | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/discount-rate-cut-to-6-from-6-to-spur-economy-discount-rate-cut-to.html | Discount Rate Cut To 6Ã¬Ã% From 6Ã¬Ã¬ To Spur Economy | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/zenith-obtains-credit.html | Zenith Obtains Credit | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/knowing-and-knowing.html | Knowing And Knowing | True | By Theodore J. Jacobs | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/johnson-to-lay-off-1680-in-new-jersey-others-to-cut-back.html | Johnson to Lay Off 1,680 in New Jersey: Others to Cut Back | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/exhibition-on-the-citys-notsogood-old-days-display-recalls-grim-old.html | Exhibition on the City's NotÃ¢Ã¬Ã¢SoÃ¢Ã¬Ã¢Good Old Days | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/need-for-action.html | . . . Need for Action | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/life-of-phnom-penh-slowly-grinds-down.html | Life of Phnom Penh Slowly Grinds Down | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/wests-energy-agency-agrees-on-plan-advancing-oil-talks.html | West's Energy Agency Agrees On Plan Advancing Oil Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/president-sets-up-commission-to-examine-olympic-problems-commission.html | President Sets Up Commission To Examine Olympic Problems | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/the-slaughter-of-some-innocents.html | The Slaughter of Some Innocents | True | By Ned O'Gorman | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/medical-examiner-defied-in-transplant-of-kidneys.html | Medical Examiner Defied In Transplant of Kidneys | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/massey-ferguson-lifts-profits-406.html | Massey Ã¢Ã¬Ã¢Ferguson Lifts Profits 40.6% | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/us-jobless-rate-steady-at-82-during-february.html | U.S. JOBLESS RATE STEADY AT 82% DURING FEBRUARY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/henry-wconnelly.html | HENRY W. CONNELLY | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/life-of-phnom-penh-slowly-grinds-down-life-of-cambodias-capital-is.html | Life of Phnom Penh Slowly Grinds Down | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/court-upholds-ban-on-entry-of-women-into-jaycee-groups.html | Court Upholds Ban On Entry of Women Into Jaycee Groups | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/nfl-union-gets-mediators-adivce.html | N.F.L. Union Gets Mediator's Adivce | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/austin-peay-triumphs.html | Austin Peay Triumphs | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/concert-betty-allen-steps-in-at-the-philharmonic.html | Concert | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/grover-c-cobb-officer-of-broadcast-association.html | Grover C. Cobb, Officer of Broadcast Association | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/chrysler-uk-gets-order-for-avengers-from-iran.html | Chrysler U.K. Gets Order For Avengers From Iran | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/interstate-highway-backed-for-west-side-carey-and-beame-approve-us.html | Interstate Highway Backed for West Side | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/freedom-for-channel-13.html | Freedom for Channel 13 | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/no-state-holds-lead-in-swim.html | N.C. State Holds Lead In Swim | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/rosecolored-glasses-for-horace.html | Roseâ€šÃ„Â¢Colored Glasses for Horace | True | Dave Anderson | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/ballet-jeu-de-cartes.html | Ballet: â€šÃ„Â¹Jeu de Cartesâ€šÃ„Â´ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/in-chinas-theoretic-discourse-a-nuance-may-be-the-message.html | In China's Theoretic Discourse, A Nuance May Be the Message | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/rangers-subdue-scouts-rangers-subdue-scouts.html | Rangers Subdue Scouts | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/the-positive-side-of-the-news-observer.html | The Positive Side of the News | True | By Russell Baker | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/71-employes-face-dismissals-at-state-centers-for-alcoholism.html | 71 Employes Face Dismissals At State Centers for Alcoholism | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/front-porch-restaurants-their-fall-and-rise.html | Front Porch Restaurants: Their Fall and Rise | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/city-negotiates-its-crucial-loan.html | CITY NEGOTIATES ITS CRUCIAL LOAN | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/bryant-wallace-honored-here.html | Bryant, Wallace Honored Here | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/us-nuclear-deal-with-iran-delayed.html | U.S. Nuclear Deal With Iran Delayed | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/notes-on-people-trudeau-has-audience-with-pope.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/thursday-night.html | THURSDAY NIGHT | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/industry-plans-cut-in-spending-1975-outlays-to-be-up-33-in-dollars.html | INDUSTRY PLANS CUT IN SPENDING | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/miss-colburn-first-in-title-skiing.html | Miss Colburn First In Title Skiing | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/market-place-the-puzzling-airlines-gains.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/new-phone-blaze-termed-2d-arson.html | New Phone Blaze Termed 2d Arson | True | BY Judith Cummings | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/fiscal-storm-signal.html | Fiscal Storm Signal | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/brooklyn-grocer-shot.html | Brooklyn Grocer Shot | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/byrne-signs-bill-allowing-life-terms-for-drug-sellers.html | Byrne Signs Bill Allowing Life Terms for Drug Sellers | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/arthur-sachs-95-exbroker-dead-philanthropist-and-collector-of-art.html | ARTHUR SACHS, 95, EXâ€šÃ„Â¢BROKER, DEAD | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/senate-rollcall-vote-for-reform-of-rules.html | Senate Rollâ€šÃ„Â¢Call Vote For Reform of Rules | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/safety-panel-refuses-to-lower-its-standards-for-auto-bumpers.html | Safety Panel Refuses to Lower Its Standards for Auto Bumpers | True | By Walter Rugaber Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/opec-to-restudy-prices-if-dollar-sags.html | OPEC to Restudy Prices if Dollar Sags | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/bridge-quarterfinal-round-starts-in-grand-nationals-today.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/shipping-in-crisis-as-tanker-use-plunges-ship-industry-in-a-crisis.html | Shipping in Crisis as Tanker Use Plunges | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/illinois-bell-seeks-rise.html | Illinois Bell Seeks Rise | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/anand-amritraj-upset.html | Anand Amritraj Upset | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/filibuster-rule-reformed-by-senate-in-5627-vote-action-is-completed.html | Filibuster Rule Reformed By Senate in 56â€¦â€¦27 Vote | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/continental-oil-reverses-stand-acceptance-of-british-plan-for-oil.html | CONTINENTAL OIL REVERSES STAND | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/soviet-hails-its-women-and-cites-plight-elsewhere.html | Soviet Hails Its Women and Cites Plight Elsewhere | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/hall-defense-rests-in-oklahoma-case.html | HALL DEFENSE RESTS IN OKLAHOMA CASE | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/state-farm-group-drops-offer-to-purchase-maine-sugar-mill.html | State Farm Group Drops Offer To Purchase Maine Sugar Mill | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/henry-j-robinson.html | HENRY J. ROBINSON | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/sun-life-seeking-colonial-four-named-in-trust-suit-kaufman-unit-in.html | Sun Life Seeking Colonial; Four Named in Trust Suit | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/antiques-persian-pots.html | Antiques: Persian Pots | True | By Rita Reif | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/autopsy-shows-darvon-killed-inventor.html | Autopsy Shows Darvon Killed Inventor | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/shah-says-ancient-differences-with-iraq-are-over.html | Shah Says Ancient Differences With Iraq Are Over | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/stolen-jobless-checks-appear-after-decade.html | Stolen Jobless Checks Appear After Decade | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/rep-abzug-reveals-some-data-that-the-cia-gathered-on-her.html | Rep. Abzug Reveals Some Data That the C.I.A. Gathered on Her | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/police-sales-bring-buyer-convictions-with-the-bargains.html | Police Sales Bring Buyer Convictions With the Bargains | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/city-negotiates-its-crucial-loan-but-must-pay-record-rate-of.html | CITY NEGOTIATES ITS CRUCIAL LOAN | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/ethel-s-beer.html | ETHEL S. BEER | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/trading-nations-put-stress-on-11-areas-impeding-commerce.html | Trading Nations Put Stress on 11 Areas Impeding Commerce | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/interstate-highway-backed-for-west-side.html | Interstate Highway Backed for West Side | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/article-2-no-title.html | Article 2 â€¦Ã‚Â¬â€¦Ã‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/books-of-the-times-mournful-tale-of-the-brave.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/francine-larrimore-actress-on-broadway-stage-77-dies.html | Francine Larrimore, Actress On Broadway Stage, 77, Dies | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/2-are-guilty-of-violating-civil-rights-of-a-black.html | 2 Are Guilty of Violating Civil Rights of a Black | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/papp-will-go-traditional-cites-audience-hostility.html | Papp Will Go Traditional; Cites Audience â€¦Ã‚Â¬Hostilityâ€¦Ã‚Â¬ | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/martin-raphael-a-labor-lawyer-black-lung-trial-judge-is-dead-took.html | MARTIN RAPHAEL, A LABOR LAWYER | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/burger-endorses-purge-of-judges-favors-in-principle-bill-to-rid.html | BURGER ENDORSES PURGE OF JUDGES | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/sister-mary-angelica.html | SISTER MARY ANGELICA | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/80-savings-banks-offer-udo-275million-aid.html | 80 Savings Banks Offer U.D.C. 275â€¦Ã‚Â¬Million Aid | True | By John H. Allan | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/80-savings-banks-offer-udo-275million-aid-80-banks-ready-to-assist.html | 80 Savings Banks Offer U.D.C. $275â€¦Ã‚Â¬Million Aid | True | By John H. Allan | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/wheat-futures-show-sharp-drop-european-exports-a-factor-gold-and.html | WHEAT FUTURES SHOW SHARP DROP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/defense-is-granted-delay-in-migrant-assault-trial.html | Defense Is Granted Delay In Migrant Assault Trial | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/speakers-secretary-pleads-not-guilty-in-influence-case.html | Speaker's Secretary Pleads Not Guilty in Influence Case | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/what-hairdressers-think-of-shampoo-treatment.html | What Hairdressers Think of â€¦Ã‚Â¬Shampooâ€¦Ã‚Â¬ Treatment | True | By Angela Taylor | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/111million-eximbank-loan-is-set-for-british-airways.html | $111â€¦Ã‚Â¬Million Eximbank Loan Is Set for British Airways | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/british-football.html | British Football | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/police-troubleshooter-james-francis-hannon.html | Police Troubleshooter | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/thursdays-fights.html | Thursday's Fights | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/generatorlike-currents-are-hinted-within-jupiter.html | GeneratorlĕâÃ‚Â’Like Currents Are Hinted Within Jupiter | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/trial-of-jersey-builders-to-open-monday.html | Trial of Jersey Builders to Open Monday | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/stocks-advance-on-amex-and-otc-rise-is-second-in-a-row-market-index.html | STOCKS ADVANCE ON AMEX AND OtĕâÃ‚Â’TâĕâÃ‚Â’C | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/ft-lee-builders-trial-to-begin-monday.html | Ft. Lee Builders' Trial to Begin Monday | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/builders-competition-cuts-cost-of-the-available-jobs.html | Builders' Competition Cuts Cost of the Available Jobs | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/infant-formula-cited.html | Infant Formula Cited | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/stocks-given-a-lift-by-favorable-news-dow-jones-average-advances.html | Stocks Given a Lift By Favorable News | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/indian-leader-faces-charge-of-murder.html | INDIAN LEADER FACES CHARGE OF MURDER | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/africans-stress-economic-reform-l3-frenchspeaking-nations-and.html | AFRICANS STRESS ECONOMIC REFORM | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/boston-u-harvard-gain-ecac-hockey-final.html | Boston U., Harvard Gain E.C.A.C. Hockey Final | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/souzay-celebrates-centenary-of-ravel-in-a-song-program.html | Souzay Celebrates Centenary of Ravel In a Song Program | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/business-briefs-dollar-up-for-week-in-trading-abroad-arab-boycott.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/the-cast.html | The Cast | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/women-are-not-to-75-as-women-were-to-30.html | Women Are Not to '75 as Women Were to '30 | True | By Shirley Sloan Fader | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/metropolitan-briefs-calm-returns-to-walton-high-school-alibi-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/new-phone-blaze-termed-2d-arson-2d-phone-arson-is-reported-here.html | New Phone Blaze Termed 2d Arson | True | BY Judith Cummings | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/hyland-criticizes-sci-lame-ducks-he-says-such-appointments-hurt.html | HYLAND CRITICIZES S.C.I. LAME DUCKS | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/prosecutor-urges-sirica-to-dismiss-strachan-charges-prosecutor-asks.html | Prosecutor Urges Sirica to Dismiss Strachan Charges | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/colonels-romp.html | Colonels Romp | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/kissinger-flies-to-egypt-to-seek-accord-on-sinai.html | Kissinger Flies to Egypt to Seek Accord on Sinai | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/georgetown-scores-upset.html | Georgetown Scores Upset | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/better-job-insurance.html | Better Job Insurance | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/yunich-says-he-will-appear-before-2-assembly-panels.html | Yunich Says He Will Appear Before 2 Assembly Panels | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/soviet-said-to-expand-air-and-naval-activities-in-persian-gulf-area.html | Soviet Said to Expand Air and Naval Activities in Persian Gulf Area | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/new-jersey-briefs-a-vote-on-raises-in-newark-backed-state-says.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/japan-air-lines-facing-loss-expands-japan-air-lines-facing-loss.html | Japan Air Lines, Facing Loss, Expands | True | By Fox Butterfield Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/people-in-sports-crenshaw-to-join-a-twosome.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/king-named-coach.html | King Named Coach | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/ford-urges-gop-enroll-all-who-care-about-us-ford-bids-gop-enroll.html | Ford Urges G.O.P. Enroll âĕâÃ‚Â’All Who CareâĕâÃ‚Â’ About U.S. | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/defense-in-attica-trial-moves-to-subpoena-rockefeller-as-witness.html | Defense in Attica Trial Moves to Subpoena Rockefeller as Witness | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/libraries-to-pay-authors.html | Libraries to Pay Authors | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/vanishing-jobs.html | Vanishing Jobs . . . . | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/miss-kwak-cancels-recital.html | Miss Kwak Cancels Recital | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/irish-party-closes-branch-in-belfast-in-feud-with-ira.html | Irish Party Closes Branch in Belfast In Feud With I.R.A. | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/us-jobless-rate-steady-at-82-during-february-but-more-than-half.html | U.S. MESS RATE STEADY AT 82% DURING FEBRUARY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/cambodians-lose-last-beachhead-on-lower-mekong.html | CAMBODIANS LOSE LAST BEACHHEAD ON LOWER MEKONG | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/calzadillas-still-haunted-by-kidnapping.html | Calzadillas Still Haunted by Kidnapping | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/news-summary-and-index-saturday-march-8-1975-the-major-events-of.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/in-one-part-of-chicago-many-feel-decay-has-ended-woodlawn-activists.html | In One Part of Chicago, Many Feel Decay Has Ended | True | Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/texaco-delay-opposed-in-westchester.html | Texaco Delay Opposed in Westchester | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/5-democrats-in-senate-to-seek-oil-depletion-and-tax-cut-vote.html | 5 Democrats in Senate to Seek Oil Depletion and Tax Cut Vote | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/cambodians-lose-last-beachhead-on-lower-mekong-garrison-falls-back.html | CAMBODIANS LOSE LAST BEACHHEAD ON LONER MEKONG | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/filibuster-rule-reformed-by-senate-in-5627-vote.html | Filibuster Rule Reformed By Senate in 56â€ÃÂ²27 Vote | True | By David E. Rosenbaum Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/congress-democrats-urge.html | Congress Democrats Urge Tax Cut Up to $35â€ÃÂ²Billion | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/klammer-fastest-in-cup-ski-trials.html | Klammer Fastest In Cup Ski Trials | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/court-evert-ousted.html | Court, Evert Ousted | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/bruins-down-flames-42.html | Bruins Down Flames, 4â€ÃÂ²2 | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/donor-seeks-to-bar-name-to-touro-school.html | Donor Seeks to Bar Name to Touro School | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/tv-pressure-groups-accent-on-the-news.html | TV Pressure Groups: Accent on the News | True | By Les Brown | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/herman-pepper-of-playbill-no-1-theatergoer-is-dead.html | Herman Pepper of Playbill, No. 1 Theatergoer, Is Dead | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/murray-hartman.html | MURRAY HARTMAN | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/cox-fairlie-gain.html | Cox, Fairlie Gain | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/where-to-go-from-art-of-1950s.html | Where to Go From Art of 1950's | True | By John Russell | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/most-rates-to-rise-on-telephone-calls-for-long-distances.html | Most Rates to Rise On Telephone Calls For Long Distances | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/expected-new-thai-coalition-to-call-for-us-pullout-in-year.html | Expected New Thai Coalition To Call for U.S. Pullout in Year | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/suspect-in-1950-murder-freed-on-li-at-bid-of-chicago-police.html | Suspect in 1950 Murder Freed On L.I. at Bid of Chicago Police | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/a-historic-church-near-boston-burns.html | A HISTORIC CHURCH NEAR BOSTON BURNS | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/stanford-coach-resigns.html | Stanford Coach Resigns | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/exhibition-on-the-citys-notsogood-old-days.html | Exhibition on the City's Notâ€ÃÂ²soâ€ÃÂ²Good Old Days | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/new-wheel-chair-climbs-stairs-wheel-chair-that-climbs-stairs-among.html | New Wheel Chair Climbs Stairs | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/us-crewmen-face-trial-in-ecuador.html | U.S. CREWMEN FACE TRIAL IN ECUADOR | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/low-level-slated-for-job-layoffs-in-auto-industry.html | Low Level Stated For Job Layoffs In Auto Industry | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/canadiens-top-capitals.html | Canadiens Top Capitals | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/maurice-l-levy.html | MAURICE L. LEVY | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/nets-top-spirits-10th-time-nets-set-back-spirits-for-10th-straight.html | Nets Top Spirits 10th Time | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/smith-wins-us-trails-aussies-21-smith-defeats-rosewall-us-trails.html | Smith Wins; U.S. Trails Aussies, 2â€ÃÂ²1 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/nudity-ban-aimed-at-cape-cod-shore.html | Nudity Ban Aimed at Cape Cod Shore | True | By Linda Charlton By United Press International | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/ford-urges-oop-enroll-all-who-care-about-us.html | Ford Urges O.O.P. Enroll â€ÃÂ²All Who Careâ€ÃÂ² About U.S. | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/court-to-review-decision-on-discipline-for-segretti.html | Court to Review Decision On Discipline for Segretti | True | | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/yankees-lose-but-white-wins-a-chance-at-first-yanks-lose-but-white.html | Yankees Lose, but White Wins a Chance at First | True | By Murray Chase Special to The New York Times | 2003-07-18 0:00 | RE 883-357 | B 2253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/prosecutor-urges-sirica-to-dismiss-strachan-charges.html | Prosecutor Urges Sirica to Dismiss Strachan Charges | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 | RE 883-357 | B 2253 | | |
| 1975-03-08 | 1975-03-08 | https://www.nytimes.com/1975/03/08/archives/shipping-in-crisis-as-tanker-rise-plunges-ship-industry-in-a-crisis.html | Shipping in Crisis as Tanker Use Plunges | True | By Terry Robards Special to The New York Times | 2003-07-18 | RE 883-357 | B 2253 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-bayonne-waits-sludge-ruling.html | Bayonne Waits Sludge Ruling | True | By Paul D. Colford Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/draft-lottery-is-set-for-men-born-in-1956.html | Draft Lottery Is Set For Men Born in 1956 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/us-and-cuba-have-a-lot-to-talk-over.html | U.S. and Cuba Have a Lot to Talk Over | True | By Georgie Anne Geyer | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-mental-halfway-house-is-meeting-resistance-in.html | Mental Halfâ€šÃ„Ã´â€šÃ„Â¹Way House Is Meeting Resistance in Morristown | True | By Marian H. Mundy Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bus-start.html | BUS START | True | By Thomas J. Cottle | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-workshop-to-air-metric-measures.html | Workshop to Air Metric Measures | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/wood-field-stream-the-peerless-piers-of-so-carolina.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/calendar-of-nearby-dog-shows-in-the-next-two-weeks.html | Calendar of Nearby Dog Shows in the Next Two Weeks | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/prices-of-modern-photographs-zoom-prices-of-modern-photographs-zoom.html | Prices of Modern Photographs Zoom | True | By Gene Thornton | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/why-they-did-what-they-did.html | Why They Did What They Did | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nc-state-defeated-by-n-carolina.html | N.C. State Defeated by N. Carolina | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/so-far-the-imported-kind-has-not-worked-well-socialism-in-africa.html | So Far, the Imported Kind Has Not Worked Well | True | By John Grimond | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/byrdie-green-sings-blues-in-jazz-series.html | BYRDIE GREEN SINGS BLUES IN JAZZ SERIES | True | John S. Wilson | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/building-alaska-oil-field-means-mastering-bleak-icy-land.html | Building Alaska Oil Field Means Mastering Bleak, Icy Land | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/tom-wicker-signifying-a-time-to-die.html | Tom Wicker signifying | True | By Kurt Vonnegut Jr. | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/win-has-lost.html | WIN Has Lost | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/foreign-skiers-cash-in-on-solid-pay-programs.html | Foreign Skiers Cash In On Solid Pay Programs | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/what-makes-streisand-queen-of-the-box-office-queen-of-the-box.html | What Makes Streisand Queen of the Box Office? | True | By Molly Haskell | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/stripping-a-veto.html | Stripping a Veto | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/2-torah-cases-are-stolen-at-new-rochelle-synagogue.html | 2 Torah Cases Are Stolen At New Rochelle Synagogue | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/recordings-view-cooing-and-crooning-now-beats-rocking-and-rolling.html | RECORDINGS VIEW | True | Henry Edwards | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/kissinger-has-nothing-to-offer-assad-and-assad-has-nothing-for-him.html | Kissinger Has Nothing to Offer Assad, and Assad Has Nothing for Him | True | By Ihsan Hijazi | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/time-of-trouble.html | Time of Trouble . . . | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/sunday-observer-the-old-rush.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-study-at-high-schools-growing-shorter.html | Study at High Schools Growing Shorter | True | By Louise Saul Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-elizabeth-marine-terminal-now-a-pacesetter-in-port.html | Elizabeth Marine Terminal Now a Pacesetter in Port Activity | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/dance-view-a-period-piece-comes-to-a-syncopated-life-dance-view-kurt.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bruce-lynn-a-financial-analyst-to-wed-anne-elizabeth-kantor.html | Bruce Lynn, a Financial Analyst, To Wed Anne Elizabeth Kantor | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-state-goes-to-court-over-cost-of-chickens.html | State Goes To Court Over Cost Of Chickens | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters-to-the-editor-84997377.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/li-job-patterns-changing.html | L.I. Job Patterns Changing | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/despite-new-strength-among-reformers-bills-in-congress-have-little.html | Despite New Strength Among Reformers, Bills in Congress Have Little Chance | True | By Robert Sherrill | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/rights-violators-facing-us-action.html | RIGHTS VIOLATORS FACING U.S. ACTION | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/25-bubonic-cases-in-angola.html | 25 Bubonic Cases in Angola | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/clifford-segal-to-wed-laurie-ellen-douglas.html | Clifford Segal to Wed Laurie Ellen Douglas | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/miss-shaver-john-d-knight-plan-marriage.html | Miss Shaver, John D. Knight Plan Marriage | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/washington-report-scrutinizing-the-cost-of-federal-regulation.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/film-view-on-reviewing-films-before-theyre-finished.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/what-they-ask-makes-this-home-tick-what-makes-home-tick.html | What, They Ask, Makes This Home Tick | True | By William G. Connolly | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/births.html | Births | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/carla-jeanne-scheidker-affianced.html | Carla Jeanne Scheidker Affianced | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/past-efforts-recalled.html | Past Efforts Recalled | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-golden-gospel-of-reverend-ike-revike.html | The golden gospel of Reverend Ike | True | By Clayton Riley | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/elizabeth-r-bonom-to-marry-in-june.html | Elizabeth R. Bonom to Marry in June | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/rights-of-natural-father-ruled-valid.html | Rights of Natural Father Ruled Valid | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-parkway-traffic-set-a-record-in-1974.html | Parkway Traffic Set a Record in 1974 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/birthday-marked-by-liberty-lobby-its-20th-anniversary-finds.html | BIRTHDAY MARKED BY LIERTY LOBBY | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/two-years-ago-mr-nixon-shut-the-door-to-them-the-scientific.html | Two Years Ago, Mr. Nixon Shut the Door to Them | True | By Harold M. Schmeck Jr. | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/france-from-the-saddle-a-backcountry-tour.html | France From the Saddle: A Backâ€ŠÄ"Country Tour | True | By Helena Kolda Duchacek | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/rima-kopelman-to-marry-may-25.html | Rima Kopelman To Marry May 25 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-region-the-fire-burned-up-900-jobs-some-inquiries-into.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/stockton-defeats-newcombe-but-aussies-forge-32-lead-stockton-wins.html | Stockton Defeats Newcombe, But Aussies Forge 3â€ŠÄ"Â²2 Lead | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-few-basics-for-the-welltooled-gardener.html | A Few Basics for the Wellâ€ŠÄ"Tooled Gardener | True | By Todd Hunt | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/school-unit-asks-for-payoff-data-seeks-information-on-illegal-gifts.html | SCHOOL UNIT ASKS FOR PAYOFF DATA | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nj-cooney-weds-brenda-kavanagh.html | N. J. Cooney Weds Brenda Kavanagh | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/lawyer-to-wed-lauren-totty.html | Lawyer to Wed Lauren Totty | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/stage-view-making-light-of-king-lear.html | STAGE VIEW | True | Walter Kerr | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-jersey-central-conductor-hunts-morris-canal-lore.html | Jersey Central: Conductor Hunts Morris Canal Lore | True | By E. M. Ewing Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/dutch-girl-wins-world-skate-title.html | Dutch Girl Wins World Skate Title | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/more-early-birds-higher-refunds-on-taxes.html | More Early Birds, Higher Refunds on Taxes | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/2-cancer-experts-split-on-program-watson-assails-program-but.html | 2 CANCER EXPERTS SPLIT ON PROGRAM | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/third-child-is-born-in-philippine-tribe.html | Third Child Is Born In Philippine Tribe | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bulldog-best-at-rockland.html | Bulldog Best at Rockland | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/knicks-subdue-pistons.html | Knicks Subdue Pistons | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/headliners.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/but-consumers-remain-hesitant-and-unemployment-has-doubled-japans.html | But Consumers Remain Hesitant, and Unemployment Has Doubled | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/court-must-decide-who-owns-the-oil-and-gas-deposits-probably-worth.html | Court Must Decide Who Owns the Oil and Gas Deposits, Probably Worth Billions | True | By Warren Weaver Jr. | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/psc-given-a-plan-to-cut-phone-rates.html | P.S.C. Given A Plan to Cut Phone Rates | True | By Will Lissner | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/byrne-now-expects-to-get-state-income-tax-passed-byrne-confident.html | Byrne Now Expects to Get State Income Tax Passed | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/peas-and-beans-are-easy-to-grow.html | Peas and Beans Are Easy to Grow | True | By Ruth Tirrell | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/chile-buys-citroen-holding.html | Chile Buys Citroen Holding | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-starting-field.html | The Starting Field | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/is-it-a-depressionor-just-a-bad-recession-recession-analysis.html | Is It a Depressionâ€¦Â® Or Just a Bad Recession | True | By Soma Golden | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/too-many-men-for-bonns-army-west-germans-plan-more-alternative.html | TOO MANY MEN FOR BONN'S ARMY | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/you-cant-let-a-bloody-american-beat-you-you.html | â€¦Â³You Can't Let a Bloody American Beat Youâ€¦Â´ | True | By Mike Bernick | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cary-bell-to-wed-joni-campanella.html | Cary Bell to Wed Joni Campanella | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-world-in-summary-iran-has-plans-for-when-the-oil-runs-out-an.html | The World | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/taft-five-conquers-lafayette-to-take-psal-title-again.html | Taft Five Conquers Lafayette. To Take P.S.A.L. Title Again | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/leslie-gray-mitchell-is-married.html | Leslie Gray Mitchell Is Married | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/researcher-finds-many-problems-in-night-work.html | Researcher Finds Many Problems in Night Work | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/insights-and-forecasts-the-future-of-democracy-in-latin-america.html | Insights and forecasts | True | By Peter Winn | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-world-in-summary-spains-regime-like-franco-is-showing-its-age.html | The World | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/court-halts-razing-of-nassau-cabanas.html | Court Halts Razing of Nassau Cabanas | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¦Â,Â*â€¦Â,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/districts-get-city-cabinets-district-cabinets-focus-on-local.html | Districts Get City â€¦Â,Â³Cabinetsâ€¦Â,Â´ | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/st-vincents-gets-grant-to-set-up-alcoholictreatment-program.html | St. Vincent's Gets Grant to Set Up Alcoholicâ€¦Â,Â*Treatment Program | True | By David Bird | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/investing-time-for-corporate-bonds-alternatives-appear-to-be-past.html | INVESTING | True | By John H. Allan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/reavis-breaks-record-in-jump.html | Reavis Breaks Record in Jump | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/michael-bittel-fiance-of-majorie-adams.html | Michael Bittel FiancÃ© of Majorie Adams | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/mr-samuel-lumens-planet-celebration.html | Mr. Samuel Lumen's planet | True | By Thomas le Clair | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-changes-in-the-law-on-cabletv-urged.html | Changes in the Law On Cableâ€¦Â,Â³TV Urged | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/eyesquinting.html | Eyeâ€¦Â,Â³squinting | True | By Maura B. Jacobson Puzzles Edited By Will Weng | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/article-4-no-title.html | Article 4 â€¦Â,Â³â€¦Â,Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/yankee-hurler-gives-3-hits-hunter-gives-3-hits-in-3-innings.html | Yankee Hurler Gives 3 Hits | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/richard-petty-a-cool-careful-superstar.html | Richard Petty: A Cool, Careful Superstar | True | By Jerry Bledsoe | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/drug-agent-faces-more-indictments-action-against-exofficer-in.html | DRUG AGENT FACES MORE INDICTMENTS | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/tel-aviv-raider-says-he-trained-in-syria.html | Tel Aviv Raider Says He Trained in Syria | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-pennsylvania-ballets-invisible-genius.html | The Pennsylvania Ballet's â€¦Â,Â³Invisible Geniusâ€¦Â,Â´ | True | By Patricia Simon | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/late-tv-listings-84996442.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/engagements.html | Engagements | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/women-are-suing-power-squadrons.html | Women Are Suing Power Squadrons | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/city-council-committees-list-hearings-for-week.html | City Council Committees List Hearings for Week | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cortland-state-wins-track.html | Cortland State Wins Track | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/shippingmails-84998458.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/3-in-brazil-perch-in-tree-to-save-it-students-sit-in-an-acacia-to.html | 3 IN BRAZIL PERCH IN TREE TO SAVE IT | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/islanders-attack-stops-canucks-75.html | Islanders' Attack Stops Canucks, 7â€ŚÂ‚Â°5 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/tv-view-plutonium-connection-proves-a-dud.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-cellar-losing-its-roof.html | A Cellar Losing Its Roof | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters-84997315.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-food-news-shh-englewood-butcher-sells-cooled.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nancy-seward-plans-nuptials.html | Nancy Seward Plans Nuptials | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/greater-productivity-cited-by-beame-administration-city-report.html | Greater Productivity Cited By Beame Administration | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/saudis-oil-output-drops-to-72-level-as-demand-abates.html | Saudis' Oil Output Drops to '72 Level As Demand Abates | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-monthlong-drama-at-the-udc-synopsis-of-a-near-tragedy.html | The Monthâ€ŚÂ‚Â°Long Drama at the U.D.C.: Synopsis of a Near Tragedy | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-world-in-summary-despite-attack-israel-is-intent-on-peace-talks.html | The World | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/results-of-yesterdays-british-football-games.html | Results of Yesterday's British Football Games | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/diagramless-18-by-21.html | Diagramless, 18 by 21 | True | By John Landenberger | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/music-entremont-ravel-virtuoso-is-at-his-best-in-works-with-the.html | Music: Entremont Ravel | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cash-wages-win-few-followers.html | Cash Wages Win Few Followers | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/patrice-b-rinaldo-student-engaged.html | Patrice B. Rinaldo, Student, Engaged | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-region-in-summary-udc-may-be-getting-a-lot-of-help-criticism.html | The Region | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/ga-hai-first-on-coast.html | Ga Hai First on Coast | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-top-seoul-paper-drops-18-newsmen-dismissals-in-fight-over-press.html | A TOP SEOUL PAPER DROPS 18 NEWSMEN | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bulrushes-being-used-in-artificial-marshes-to-filter-water.html | Bulrushes Being Used in Artificial Marshes to Filter Water | True | By Bayard Webster Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/whats-doing-in-tokyo.html | What's Doing in TOKYO | True | By Richard Halloran | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-byrne-dropping-salestax-cut-byrne-drops-plan-to.html | Byrne Dropping Salesâ€ŚÂ‚Â°Tax Cut | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/diagramless-21-by-19.html | Diagramless, 21 by 19 | True | By Norton Rhoades | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/followup-on-the-news-idiot-savants-yankee-stadium-the-house-on-11th.html | Followâ€ŚÂ‚Â°Up on The News | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters-84998572.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/boston-u-takes-hockey-title.html | Boston U. Takes Hockey Title | True | By Arthur Kaminsky Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/why-does-paint-peel.html | Why Does Paint Peel? | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/chess-diagram-in-error.html | Chess Diagram in Error | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/markets-in-review-interest-rate-slide-helps-dow-gain-31.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nelson-sisters-win-with-two-horses.html | Nelson Sisters Win With Two Horses | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/hobbyists-are-hellbent-for-leather-hellbent-for-leather.html | Hobbyists Are Hellâ€ŚÂ‚Â°Bent For Leather | True | By Joseph Pronechen | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/childsupport-payments-raised-50-after-seattle-divorce-study.html | ChildâŚÂ‚Â°Support Payments Raised 50% After Seattle Divorce Study | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nonelectric-jazz-is-a-gas-nonelectric-jazz-is-a-gas.html | NonâŚÂ‚Â°Electric Jazz Is a Gas | True | By Robert Palmer | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/recapturing-the-ballerinas-art-on-disk-recapturing-the-art-of-the.html | Recapturing the Ballerina's Art on Disk | True | By Dale Harris | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/increasing-possibility-seen-for-mississippi-flooding.html | Increasing Possibility Seen For Mississippi Flooding | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/tuna-fleet-asks-us-aid-off-ecuador.html | Tuna Fleet Asks U.S. Aid Off Ecuador | True | By Everett R. Holles Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/leftright-strife-growing-in-rome-violence-becoming-almost-an.html | LEFTâŚÂ‚Â°RIGHT STRIFE GROWING IN ROME | True | By Paul Hofmann Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/lock-em-up-and-other-thoughts-on-crime-lock-em-up.html | LOCK 'EM UP AND OTHER THOUGHTS ON CRIME | True | By James Q. Wilson | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/miss-navratilova-18-takes-us-net-title.html | Miss Navratilova, 18, Takes U.S. Net Title | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/elderly-seek-financial-relief.html | Elderly Seek Financial Relief | True | By Elaine Barrow Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/soviet-jews-are-discovering-difficulties-in-adjusting-to-life-here.html | Soviet Jews Are Discovering Difficulties in Adjusting to Life Here | True | By Michael T. Kaufman | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/beware-the-apartment-fireplace-beware-the-apartment-fireplace.html | Beware the Apartment Fireplace | True | By Lawrence W. Sherman | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/antiinflation-group-scraps-win-a-losing-slogan.html | AntiâŚÂ‚Â°Inflation Group Scraps WIN, a Losing Slogan | True | By Linda Charlton Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-law-of-the-taj-mahal-and-other-tips-for-travelers.html | The Law of the Taj Mahal and other Tips for Travelers | True | By James Egan | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/police-in-california-to-limit-arrests-of-drug-offenders.html | Police in California To Limit Arrests Of Drug Offenders | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/thousands-mark-65-march-in-selma-ala.html | Thousands Mark '5 March in Selma, Ala | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-obscenity-statute-drafted-by-priest.html | Obscenity Statute Drafted By Priest | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/flowers-to-grow-where-its-shady.html | Flowers to Grow Where It's Shady | True | By Elda Haring | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/while-waiting-for-godot-mercier-and-camier.html | While waiting for Godot | True | By Deirdre Bair | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-life-and-death-of-a-colombian-hero-camilo-torres.html | The life and death of a Colombian hero | True | By Elizabeth Hegeman | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-monroe-paper-fights-to-keep-legal-ads.html | Monroe Paper Fights to Keep Legal Ads | True | By William P. Barrett Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/jethro-tull-act-filled-by-antics-band-led-by-ian-anderson-shows.html | JETHRO TULL ACT FILLED BY ANTICS | True | By John Rockwell | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/surplus-of-wheat-tied-to-weather-dealers-see-possibility-of-large.html | SURPLUS OF WHEAT TIED TO WEATHER | True | By Seth S. King Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/director-of-space-agency-is-injured-in-auto-crash.html | Director of Space Agency Is Injured in Auto Crash | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/focusing-on-energy-unclearly.html | Focusing on Energy âŚÂ‚Â®Unclearly | True | By John W. Finney | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/sally-snyder-wed-to-cq-warren.html | Sally Snyder Wed to C. Q. Warren | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/where-to-get-help.html | Where to Get Help | True | By Adele B. Greenbaum | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/black-dean-in-south-africa.html | Black Dean in South Africa | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/wb-james-fiance-of-carol-a-riggins.html | W.B. James Fiance Of Carol A. Riggins | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-ten-years-of-classic-jazz.html | Ten Years of Classic Jazz | True | By John S. Wilson Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/molloy-captures-city-meet.html | Molloy Captures City Meet | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/how-to-find-instruction-for-tennis-in-new-york.html | How to Find Instruction For Tennis in New York | True | By Charles Friedman | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/article-5-no-title.html | Article 5 âŚÂ‚Â°âŚÂ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bill-to-seek-to-exempt-elderly-from-fueloed-rent-increases.html | Bill to Seek to Exempt Elderly From FuelâŚÂ‚Â°Cost Rent Increases | True | By Joseph P. Fried | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/voting-age-is-lowered-in-italy-to-18-from-21.html | Voting Age Is Lowered In Italy to 18 From 21 | True | | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/greek-officials-losing-patience-as-student-protests-continue.html | Greek Officials Losing Patience As Student Protests Continue | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/around-the-garden-answersquestions.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/holy-cross-five-loses-6955-in-ecac-boston-college-gains-ncaa.html | Holy Cross Five Loses, 69âŚÂ‚Â°55, in E. C. A. C. | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/harvard-will-push-immunology-study.html | HARVARD WILL PUSH IMMUNOLOGY STUDY | True | | 2003-07-18 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/paper-back-talk.html | Paper Back Talk | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/jane-yusem-fiancee-of-james-a-stern.html | Jane Yusem Fiancee Of James A. Stern | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/edible-roots-from-a-flower.html | Edible Roots From a Flower | True | By Walter Masson | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cultural-council-urged-in-suffolk-council-on-culture-is-urged-in.html | Cultural Council Urged in Suffolk | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/people-of-hope.html | . . . People of Hope | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/metropolitan-briefs-fewer-oil-spills-reported-here-west-siders.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/princeton-surge-takes-eastern-seaboard-swim.html | Princeton Surge Takes Eastern Seaboard Swim | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-nation-in-summary-gop-looks-like-the-democrats-deeply-divided.html | The Nation | True | J. M. Landay Eugene Lichtenstein and Anthony Austin | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bahrain-says-continued-us-use-of-naval-station-depends-on-support.html | Bahrain Says Continued U.S. Use of Naval Station Depends on Support for Arab Cause in Mideast | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-indoor-tennis-is-paying-off.html | Indoor Tennis Is Paying Off | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-gallup-poll-finds-8-out-of-10-oppose-more-aid-for-indochina.html | A Gallup Poll Finds 8 Out of 10 Oppose More Aid for Indochina | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/despite-new-laws-18yearolds-still-tend-not-to-vote-young-voters.html | Despite New Laws, 18â€¦Â¬Â¬Â¦YearsÂ¦â€¦Â¬Â¬Â¦Olds Still Tend Not to Vote | True | By Craig R. Whitney | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/syrian-supporting-palestinians-offers-to-form-joint-commands.html | Syrian, Supporting Palestinians, Offers to Form Joint Commands | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/queen-attends-wedding-of-her-cousin.html | Queen Attends Wedding of Her Cousin | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/court-voids-curb-on-dress.html | Court Voids Curb on Dress | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/jennifer-t-bielaski-betrothed-to-arthur-b-lawrence-3d.html | Jennifer T. Bielaski Betrothed To Arthur B. Lawrence 3d | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/no-fun-nohow.html | No Fun Nohow! | True | By John Cogley | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-england-joblessness.html | New England Joblessness | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/learning-to-love-learning-to-work-coming-of-age-in-america.html | Learning to love, learning to work | True | By Peter and Jane Davison | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/point-of-view-unemployment-yes-but-is-it-disaster-evidence-of.html | POINT OF VIEW | True | By Albert H. Cox Jr. | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/airline-seeks-cut-in-fares.html | Airline Seeks Cut in Fares | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/i-feel-very-unrespected.html | â€¦Â¬Â¬Â¦I Feel Very Unrespectedâ€¦Â¬Â¬Â¦ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/terrie-eaton-egert-engaged-to-john-fwood-jr-bank-aide.html | Terrie Eaton Egert Engaged To John F. Wood Jr., Bank Aide | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/building-progresses-on-subway-in-jamaica.html | Building Progresses On Subway In Jamaica | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/4-persons-killed-upstate-in-crash-of-a-small-plane.html | 4 Persons Killed Upstate In Crash of a Small Plane | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-roving-life-in-a-student-circus-studentrun-circus.html | The Roving Lifeâ€¦Â¬Â¬Â¦In a Student Circus | True | By Peggy Schmidt | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-grocers-seek-wine-permits.html | Grocers Seek Wine Permits | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/city-seeks-to-take-over-ude-project-in-brooklyn-city-may-save-udc.html | City Seeks to Take Over U.D.C. Project in Brooklyn | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/federal-law-official-will-argue-before-court-on-death-penalty.html | Federal Law Official Will Argue Before Court on Death Penalty | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/an-inappropriate-policy.html | An â€¦Â¬Â¬Â¦Inappropriateâ€¦Â¬Â¬Â¦ Policy | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/excerpts-from-interview-with-byrne-on-income-tax-and-other-matters.html | Excerpts From Interview With Byrne on Income Tax and Other Matters | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/knights-win-in-overtime-go-to-rutgers-conquers-st-johns.html | Knights Win in Overtime, Go to N.C.A.A. | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/saw-mills-1038entry-dog-show-relies-on-efforts-of-13-couples.html | Saw Mill's 1,038â€¦Â¬Â¬Â¦Entry Dog Show Relies on Efforts of 13 Couples | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/hard-times-for-nobility-in-ethiopia.html | Hard Times For Nobility In Ethiopia | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-shop-talk-moonachie-park-hub-for-bargains.html | Shop Talk | True | By June Blum Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-us-envoy-to-india-gets-complaint-on-arms.html | New U.S. Envoy to India Gets Complaint on Arms | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/ann-wilson-fiancee-of-hr-wilson-jr.html | Ann Wilson Fiancee of H.R. Wilson Jr. | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/article-7-no-title.html | Design: Playgrounds | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/capital-planning-by-city-is-scored-charterstudy-panel-urges-end-to.html | CAPITAL PLANNING BY CITY IS SCORED | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bizet-and-donizetti-by-youth-orchestra.html | BIZET AND DONIZETTI BY YOUTH ORCHESTRA | True | John Rockwell | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/mary-dougherty-becomes-bride-here.html | Mary Dougherty Becomes Bride Here | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/chess-diagram-in-error-84995653.html | Chess Diagram in Error | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/petty-nears-2million-no-hint-of-slowing.html | Petty Nears $2âĉÂ,Â²Million; No Hint of Slowing | True | By Phil Pash | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/about-the-mets.html | About the Mets . . . | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/djerassi-snaps-meet-mark-in-io4a-weight-throw-djerassi-io4a-winner.html | Djerassi Snaps Meet Mark In I.C. 4âĉÂ,Â²A Weight Throw | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/kansas-big-8-swim-victor.html | Kansas Big 8 Swim Victor | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/jane-gleason-fiancee-of-carlos-paul-kenda.html | Jane Gleason Fiancee Of Carlos Paul Kenda | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nobodys-going-to-typecast-diana-rigg.html | Nobody's Going to Typecast Diana Rigg | True | By Robert Berkvist | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/world-bank-to-expand-aid-for-poorest-in-rural-areas-world-bank-maps.html | World Bank to Expand Aid For Poorest in Rural Areas | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/study-of-claims-finds-scofflaws-a-few-businesses-are-said-to-fail.html | STUDY OF CLAIMS FINDS SCOFFLAWS | True | By Frances Cerra | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/early-artful-nabokov-tyrants-destroyed.html | Early, artful Nabokov | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/thomas-jeffersons-grand-paradox-architecture-view-architecture-view.html | Thomas Jefferson's Grand Paradox | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/reagan-rejects-ford-plea-to-gop-to-broaden-base-urges-party-leaders.html | REAGAN REJECTS FORD PLEA TO G.O.P. TO BROADEN BASE | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-theater-is-putting-best-foot-forward.html | Theater Is Putting Best Foot Forward | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-state-unit-to-draft-a-new-penal-code-state-will.html | Mate Unit to Draft A New Penal Code | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/beth-simonowitz-bride-of-ronald-knox.html | Beth Simonowitz Bride of Ronald Knox | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/j-is-for-a-jackjuggling-jester-annos-alphabet.html | J is for a jackâĉÂ,Â²juggling jester | True | By Karla Kuskin | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-edison-boy-is-a-computer-expert-at-15.html | Edison Boy Is a Computer Expert at 15 | True | By Muriel Freeman Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/in-the-eastern-mediterranean-washington-is-villain-and-savior-the.html | In the Eastern Mediterranean, Washington Is Villain and Savior | True | By Steven V. Roberts | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/march-and-rally-celebrate-first-international-womens-day.html | March and Rally Celebrate First International Women's Day | True | BY Judy Klemesrud | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-nation-in-summary-whats-bad-for-the-country-is-twice-as-bad-for.html | The Nation | True | By William Serbin | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-15th-britannica-the-guest-word.html | The 15th Britannica | True | By Robert G. Hazo | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/weddings.html | Weddings | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/5-social-security-reforms-proposed.html | 5 Social Security Reforms Proposed | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/chess-times-change.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/paperbacks-new-and-noteworthy-best-sellers.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cosmos-start-training-still-seeking-best.html | Cosmos Start Training, Still Seeking Best | True | By Alex Yannis Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/hint-of-the-far-east-for-dow-jones.html | Hint of the Far East for Dow Jones | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-fall-of-rome-goes-on-and-on-despite-new-barbarian-forces-the.html | The Fall of Rome goes on and on | True | By David Holden | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/manilas-endless-war-philippine-war-resists-political-or-military.html | Manila's Endless War | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/kentucky-gains-share-of-crown.html | Kentucky Gains Share of Crown | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/un-fails-to-find-formula-to-restart-a-parley-on-cyprus.html | U.N. Fails to Find Formula to Restart A Parley on Cyprus | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-joyous-life-on-a-blessed-isle-the-joyous-life-on-a-blessed-isle.html | The Joyous Life On a â€šÃ„Â'Blessed Isleâ€šÃ„Â´ | True | By Esther Benson | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/flower-show-stresses-practicality.html | Flower Show Stresses Practicality | True | By Phyllis Bernstein Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/travel-notes-year-of-the-package-tour-notes-about-travel-notes.html | Travel Notes: Year Of the Package Tour | True | By Lee Foster | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/dual-dating.html | Dual Dating | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/overbilling-laid-to-nursing-homes-stein-commissions-survey-finds.html | OVERBILLING LAID TO NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/portugal-clash-leaves-one-dead-youth-wounded-in-political-melee.html | PORTUGAL CLASH LEAVES ONE DEAD | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/israeli-dove-dubious-of-kissinger-tactics.html | Israeli â€šÃ„Â'Doveâ€šÃ„Â´ Dubious of Kissinger Tactics | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/van-pelt-named-aide.html | Van Pelt Named Aide | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/udc-ills-delay-plan-to-aid-aged-in-brooklyn.html | U.D.C. Ills Delay Plan To Aid Aged In Brooklyn | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/make-big-plans-for-a-vegetable-garden.html | Make Big Plans For A Vegetable Garden | True | By Fred L. Marshall | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/proud-and-bold-780-scores-at-gulfstream.html | Proud and Bold, $7.80, Scores at Gulfstream | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/health-lag-found-for-south-africa.html | HEALTH LAG FOUND FOR SOUTH AFRICA | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-fitting-abode-for-a-towering-poet-yeatss-tower.html | A Fitting Abode For a Towering Poet | True | By Joanne McGrath | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/business-roundup.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/this-week-in-sports-pro-basketball-college-basketball-hockey.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/camera-view-choosing-film.html | CAMERA VIEW | True | Arthur Goldsmith | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nassau-supervisors-plan-hearing-march-21-on-civilservice-labor.html | Nassau Supervisors Plan Hearing March 21 on Civilâ€šÃ„Â´Service Labor Dispute | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/anniversaries.html | Anniversaries | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/red-smith-an-endangered-species.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/miss-chawluk-fiancee-of-robert-drumm.html | Miss Chawluk Fiancee of Robert Drumm | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-legislative-notes-special-anticorruption-unit.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/haig-again-repays-us-for-transporting-dog.html | Haig Again Repays U.S. For Transporting Dog | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/kissinger-meets-sadat-in-aswan-over-a-sinai-pact-talks-are-said-to.html | KISSINGER MEETS SADAT IN ASWAN OVER A SINAI PACT | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/measuring-efficiency-is-no-easy-task.html | Measuring Efficiency Is No Easy Task | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/movies-show-how-neighborhoods-can-improve-movies-show-how.html | Movies Show How Neighborhoods Can Improve | True | By Ruth Rejnis | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/holdup-bridge.html | Holdâ€šÃ„Â'up | True | Alan Truscott | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/19-reported-killed-in-seoul-in-collapse-of-embankment.html | 19 Reported Killed in Seoul In Collapse of Embankment | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/development-sought-on-tracts-in-tuxedo-developments-in-tuxedo.html | Development Sought On Tracts in Tuxedo | True | By Carter B. Horsley | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/textbooks-stir-furor-in-mexico-parents-union-says-pupils-are-being.html | TEXTBOOKS STIR FUROR IN MEXICO | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/federal-study-charges-little-concern-by-utilities-with-reactor.html | Federal Study Charges Little Concern By Utilities With Reactor Reliability | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/fire-destroys-main-building-of-monticellos-schenks-hotel.html | Fire Destroys Main Building Of Monticello's Schenks Hotel | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/tv-notes-series-failure-rate-is-soaring.html | TV Notes: Series Failure Rate Is Soaring | True | By Les Brown | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/marshals-to-go-to-all-telephone-fires.html | Marshals to Go to All Telephone Fires | True | By George Dugan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/jamienne-studley-to-wed-aug-16.html | Jamienne Studley to Wed Aug. 16 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/music-view-why-must-new-york-wait-for-new-music.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/books-more-on-the-the-bankers.html | Books: More on the â€¦â€ºThe Bankersâ€¦â€º | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/two-of-the-missing-a-reminiscence-of-some-friends-in-the-war-by.html | Two of the Missing | True | By James S. Kunen | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/foyt-rated-favorite-on-coast-today.html | Foyt Rated Favorite on Coast Today | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/elegant-evergreens-to-trim-home-grounds.html | Elegant Evergreens To Trim Home Grounds | True | By Alice Upham Smith | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/food-beans-any-old-time.html | Food | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-singular-krill.html | The singular krill | True | By Patti Hagan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/david-gee-to-marry-kim-faith-albertson.html | David Gee to Marry Kim Faith Albertson | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/fdu-star-finds-modern-dance-an-asset-in-sports.html | F.D.U. Star Finds Modern Dance an Asset in Sports | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/craft-is-near-site-for-sun-approach-reaches-high-point-in-week.html | CRAFT IS NEAR SITE FOR SUN APPROACH | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/music-in-review-pierre-feit-oboist-and-slovenian-trio.html | Music in Review | True | Donal Henahan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/you-know.html | You Know | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/gail-gregg-to-be-wed-in-may-to-arthur-ochs-sulzberger-jr.html | Gail Gregg to Be Wed in May To Arthur Ochs Sulzberger Jr. | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/art-view-an-uncommon-painter-of-the-commonplace.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/correction.html | Correction | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/suffolk-countys-culturalaffairs-expenditures-1974.html | Suffolk County's Culturalâ€¦â€º Affairs Expenditures, 1974 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-states-two-dental-schools-are-giving-special-care.html | State's Two Dental Schools Are Giving Special Care to the Aged and Young | True | By N.m. Gerstenzang Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/recessions-special-victims-newly-hired-blacks-women.html | Recession's Special Victims: Newly Hired Blacks, Women | True | By Nina Totenberg | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/colorado-takes-ncaa-skiing.html | Colorado Takes N.C.A.A. Skiing | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/stamps-big-us-show-opening-friday-stamps-big-us-show-opening-friday.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/article-2-no-title.html | Article 2 â€¦â€º â€¦â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-hall-retires-era-ends-for-states-high-court.html | Hall Retires, Era Ends For State's High Court | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/81-jolly-johu-takes-campbell-by-a-nose.html | 81â€¦â€º â€¦â€º1 Jolly Johu Takes Campbell by a Nose | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/man-who-refused-to-travel-to-job-to-get-jobless-pay.html | Man Who Refused to Travel To Job to Get Jobless Pay | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/hm-coiner-weds-maryrose-carew.html | H. M. Coiner Weds Marvrose Carew | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/where-to-borrow-or-rent-films.html | Where to Borrow Or Rent Films | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/marie-m-eslinger-plans-june-bridal.html | Marie M. Eslinger Plans June Bridal | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/susan-peters-mr-mcgown-to-be-married.html | Susan Peters, M. R. McGown To Be Married | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/portugals-moderates.html | Portugal's Moderates | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-economic-scene-a-look-at-economic-planning.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letter.html | LETTER | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/banker-fiance-of-nell-d-wall.html | Banker Fiance Of Nell D. Wall | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-new-world.html | The New World | True | By Richard Elman | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/20million-left-from-campaigns-many-surpluses-are-laid-to-74.html | $20â€¦â€º â€¦â€ºMILLION LEFT FROM CAMPAIGNS | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/music-notes-an-orchestra-saved-until-the-next-crisis.html | Music Notes: An Orchestra Saved Until the Next Crisis | True | By Shirley Fleming | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/trevino-2-shots-in-lead.html | Trevino 2 Shots In Lead | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-numbers-sometimes-tell-a-misleading-story-tho-filibuster-change.html | The Numbers Sometimes Tell a Misleading Story | True | By David E. Rosenbaum | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/arthritis-condition-forces-mrs-ford-to-curtail-activity.html | Arthritis Condition Forces Mrs. Ford To Curtail Activity | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/sports-news-briefs-nit-field-swells-to-nine-borzov-takes-european.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/article-1-no-title.html | Housing In Astoria Approved By City | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/drop-in-housing-starts-detailed.html | Drop in Housing Starts Detailed | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/careers-may-end-but-fortunes-linger.html | Careers May End, but Fortunes Linger | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-seton-hall-offering-coexistence-talks.html | Seton Hall Offering Coï¿½Ã¿Ã«existence Talks | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-setting-for-adventure.html | A setting for adventure | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/daring-german-to-drive-mostly-on-us-tracks.html | Daring German to Drive Mostly on U.S. Tracks | True | By Michael Katz | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cy-crockett-to-wed-sarah-bacon.html | C.Y. Crockett to Wed Sarah Bacon | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/pba-to-check-complainants-pba-in-nassau-to-investigate-complainants.html | P.B.A. to Check Complainants | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-economy-and-crime-rate-slow-phasing-out-of-old.html | Economy and Crime Rate Slow Phasing Out of Old Bergen Jail | True | By James F. Lynch Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/shelby-schoonmaker-is-engaged.html | Shelby Schoonmaker Is Engaged | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/painful-choice-for-labor-pay-or-jobs-overall-wage-pattern-is-strong.html | Painful Choice for Labor: Pay or Jobs | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/craft-is-near-site-for-sun-aproach-reaches-high-point-in-week.html | CRAFT IS NEAR SITE FOR SUN APPROACH | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/flutist-and-harpist-perform-concertos.html | FLUTIST AND HARPIST PERFORM CONCERTOS | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/moshe-ephros-to-wed-mona-shelley-yaguda.html | Moshe Ephros to Wed Mona Shelley Yaguda | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/democrats-slate-3-women-for-posts.html | Democrats Slate 3 Women for Posts | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/news-of-the-realty-trade-amex-signs-greenwich-lease.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/beverly-hope-is-betrothed.html | Beverly Hope Is Betrothed | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/the-zany-lifeline-of-the-caribbean-liat-the-zany-lifeline-of-the.html | The Zany Lifeline Of the Caribbean | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/sports-editors-mailbox-bill-russell-and-history.html | Sports Editor's Mailbox: Bill Russell and History | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/plan-for-playoff-seats-disclosed-by-rangers.html | Plan for Playoff Seats Disclosed by Rangers | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/how-3m-got-tangled-up-in-politics-how-3m-got-tangled-in-politics.html | How 3M Got Tangled Up in Politics | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/yale-takes-stand-on-free-speech-trustees-call-for-expulsion-or.html | YALE TAKES STAND ON FREE SPEECH | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-string-quartet-from-tokyo-it-had-to-happen-a-string-quartet-from.html | A String Quartet From Tokyoï¿½Ã¿Ã«It Had to Happen | True | By Helen Epstein | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/ballet-2-ashton-works-joffrey-performs-dream-and-weews-offering.html | Ballet: 2 Ashton Works | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/concert-rare-works-philharmonic-plays-schubert-lazarus-and-schumann.html | Concert: Rare Works | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/pba-accepts-payless-duty-to-save-jobs-pba-vote-backs-jobsaving.html | P.B.A. Accepts Payless Duty to Save Jobs | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/two-roads-to-the-bicentennial-diverge-in-westchester.html | Two Roads to the bicentennial Diverge in Westchester | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/lobbying-groups-press-congress-for-funds-to-pay-for-lapsed-medical.html | Lobbying Groups Press Congress for Funds to Pay for Lapsed Medical Insurance for Jobless | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/veljko-vlahovic-is-dead-at-60-a-party-leader-in-yugoslavia.html | Veljko Vlahovic Is Dead at 60; a Party Leader in Yugoslavia | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/world-news-briefs-us-ship-trapped-in-antarctic-ice-fire-and-quakes.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/karen-elliott-reporter-fiancee-of-ah-house.html | Karen Elliott, Reporter, Fiancee of A. H. House | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/numismatics-april-30-is-the-deadline.html | NUMISMATICS | True | Herbert C. Bardes | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nets-beaten-9680-braves-top-bucks.html | Nets Beaten, 96â€¦â€˜80; Braves Top Bucks | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-3month-fair-will-honor-volunteer-work-in-america.html | A 3â€“Month Fair Will Honor Volunteer Work in America | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/sam-pian-78-a-manager-of-barney-ross-tony-zale.html | Sam Pian, 78, a Manager Of Barney Ross, Tony Zale | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters-to-the-editor-849975514.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/patricia-gabel-nuptials-on-aug-2.html | Patricia Gabel Nuptials on Aug 2 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/anderson-has-2d-plan-for-aiding-udc.html | Anderson Has 2d Plan for Aiding U.D.C. | True | By Francis X. Clines | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/richman-five-captures-girls-crown-in-psal.html | Richman Five Captures Girls' Crown in P. S. A. L. | True | By Lena Williams | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/spotlight-arab-boycott-altars-course-for-sterndent-and-its-chief.html | SPOTLIGHT | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/coltsfoot.html | Coltsfoot | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/met-satisfied-despite-loss.html | Met Satisfied Despite Loss | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/british-police-find-body-of-kidnapping-victim-17.html | British Police Find Body Of Kidnapping Victim, 17 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-research-laggard-joins-exxon-club.html | A Research Laggard Joins Exxon Club | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/teachers-act-to-save-jobs.html | Teachers Act to Save Jobs | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/inflation-overcomes-national-pastime-5-to-4.html | Inflation Overcomes National Pastime, $5 to $4 | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/exofficials-say-fbi-harassed-dr-king-to-stop-his-criticism.html | Exâ€¦â€˜Officials Say F.B.I. Harassed Dr. King to Stop His Criticism | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/2-in-congress-ask-inquiry-on-mckissicks-soul-city.html | 2 in Congress Ask Inquiry On McKissick's Soul City | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/a-district-capital-is-lost-to-saigon-communists-continue-their.html | A DISTRICT CAPITAL IS LOST TO SAIGON | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/letters-anger-and-guilt-over-hiroshima-letters-to-the-editor.html | Letters: Anger and Guilt Over Hiroshima | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cambodians-oust-key-commanders-two-generals-on-the-outer-defenses.html | CAMBODIANS OUST KEY COMMANDERS | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/college-official-becomes-fiance-of-ellen-siegel.html | College Official Becomes Fiance Of Ellen Siegel | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/ben-blue-sadfaced-comedian-a-performer-five-decades-dies.html | Ben Blue, Sadâ€¦â€˜Faced Comedian, A Performer Five Decades, Dies | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-rutgers-lends-a-hand-to-high-school-on-douglass.html | Rutgers Lends a Hand to High School on Douglass Campus | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/nobodys-mad-at-jerry.html | Nobody's Mad at Jerry | True | By James Reston | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/horsemans-scholarship-winner-chooses-university-of-georgia.html | Horseman's Scholarship Winner Chooses University of Georgia | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/report-links-cia-and-capital-police.html | REPORT LINKS C.I.A. AND CAPITAL POLICE | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/miss-maynard-plans-wedding.html | Miss Maynard Plans Wedding | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/janet-dixon-sets-june-7-bridal-with-walter-clark-teagle-3d.html | Janet Dixon Sets June 7 Bridal With Walter Clark Teagle 3d | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/state-weighs-plans-on-drunken-drivers.html | State Weighs Plans On Drunken Drivers | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/card-of-thanks.html | Card of Thanks | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/rich-repertory-in-berlin-opera.html | Rich Repertory in Berlin Opera | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/glenn-hardin-64-winner-in-1936-olympic-hurdles.html | Glenn Hardin, 64, Winner In 1936 Olympic Hurdles | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/endpaper.html | Endpaper | True | Edited by Glenn Collins; By Theodore M. Bernstein | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/protestant-churches-returning-to-basic-beliefs-protestant-churches.html | Protestant Churches Returning to Basic Beliefs | True | By Kenneth A. Briggs Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/kissinger-rebuff-reported-to-cambodia-talk-in-1974-kissinger-rebuff.html | Kissinger Rebuff Reported To Cambodia Talk in 1974 | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/jurors-get-charge-dropped.html | Jurors Get Charge Dropped | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/grenada-leader-accused-in-1974-police-shooting.html | Grenada Leader Accused In 1974 Police Shooting | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-art-of-mannerism-on-view.html | Art of Mannerism on View | True | By David I. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/play-to-be-performed-with-black-and-white-interpretations.html | Play to Be Performed With Black and White Interpretations | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/devila-crowell-bride-of-david-l-hubbard.html | Devila Crowell Bride Of David L. Hubbard | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-chronicle-on-tocks-to-oppose-project.html | Chronicle on Tocks To Oppose Project | True | By Al Frank Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/electrical-issue-in-wellesley-mass.html | Electrical Issue in Wellesley, Mass. | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/ben-jonson-reluctant-bricklayer-playhouse-tales.html | Ben Jonson reluctant bricklayer | True | By Elaine Landau | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-druggists-to-spur-drive-on-poisonings.html | Druggists to Spur Drive on Poisonings | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/grace-wieder-heard-in-recital-on-piano.html | GRACE WIEDER HEARD IN RECITAL ON PIANO | True | Allen Hughes | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/article-3-no-title.html | Article 3 â€ÃÂ³â€Ã Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/papal-purveyors-title-abolished-by-vatican.html | Papal â€ÃÂ³â€ÃPurveyorsâ€Ã Â· Title Abolished by Vatican | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cordero-scores-in-roseben.html | Cordero Scores in Roseben | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/grouchos-1950s-quiz-show-is-a-hit-all-over-again-grouchos-1950s-tv.html | Groucho's 1950's Quiz Show Is a Hit All Over Again | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-sports-complex-worrying-carlstadt.html | Sports Complex Worrying Carlstadt | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-exhibition-planned-by-fire-museum.html | Exhibition Planned By Fire Museum | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/3-cases-make-the-point-justice-in-north-carolina-is-once-more-old.html | 3 Cases Make the Point | True | By Mark Pinsky | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/ideas-trends-education-ornithology-law-court-decides-not-to-define.html | Ideas &Trends | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/laura-foreman-in-dance-collage-newsred-techniques-form-theme-of.html | LAURA FOREMAN IN DANCE COLLAGE | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/cobra.html | Cobra | True | By Jerome Charyn | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/painful-contractions-the-labor-force-is-shrinking-drastically.html | Painful Contractions | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/bennett-eyes-title-of-conteh.html | Bennett Eyes Title Of Conteh | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/meeting-at-potsdam.html | Meeting At Potsdam | True | By Claude Cockburn | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-09 | 1975-03-09 | https://www.nytimes.com/1975/03/09/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-362 | B 2259 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/johns-hopkins-triumphs.html | Johns Hopkins Triumphs | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/fashion-talk-styles-with-spontaneous-air.html | FASHION TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/costa-rican-link.html | Costa Rican Link | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/florida-check-set-on-condominiums-builders-form-group-in-bid-to.html | FLORIDA CHECK SET ON CONDOMINIUMS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/supplementary-overcounter-listings.html | Supplementary Overâ€ÃÂ·â€Ã°Counter Listings | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/larry-alpert-dies-actor-comedian.html | LARRY ALPERT DIES; ACTOR, COMEDIAN | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/6-democrats-here-critical-of-cia-representatives-draw-800-to-east.html | 6 DEMOCRATS HERE CRITICAL OF C.I.A. | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/fears-and-frustrations-of-the-greek-plotters-depicted.html | Fears and Frustrations of the Greek Plotters Depicted | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/rockefeller-supporters-fear-backlash-from-nursinghome-and-udc.html | Rockefeller Supporters Fear Backlash From Nursingâ€ÃÂ·â€ÃHome and U.D.C. Crises | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/mets-halt-card-bid-win-54.html | Mets Halt Card Bid, Win, 5â€ÃÂ·â€Ã4 | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/screen-israeli-comedy-daughters-falls-short-of-style.html | Screen: Israeli Comedy:'Daughters, Daughters?' Falls Short of Style | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/regents-candidates-face-legislators.html | Regents Candidates Face Legislators | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/state-police-get-new-radar-system-to-catch-speeders.html | State Police Get New Radar System to Catch Speeders | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/sadat-sets-briefing.html | Sadat Sets Briefing | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/lieutenant-musical-with-something-worth-singing.html | â€šÃ„Â¨Lieutenantâ€šÃ„Â¨ Musical With Something Worth Singing | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/2d-business-group-in-us-offers-plan-to-aid-pan-am-air.html | 2d Business Group In U.S. Offers Plan To Aid Pan Am Air | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/sketches-of-candidates-for-election-as-regents-democrats.html | Sketches of Candidates for Election as Regent | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/laver-beats-ashe-aussies-take-cup-aussies-win-tennis-cup-fifth-time.html | Laver Beats Ashe, Aussies Take Cup | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/islanders-toppled-by-seals-42-islanders-toppled-by-seals-42.html | Islanders Toppled by Seals, 4â€šÃ„Â¨2 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/black-studies-feud-erupts-at-harvard.html | Black Studies Feud Erupts at Harvard | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/jersey-consumer-notes-callers-are-responding-to-state-action-phones.html | Jersey Consumer Notes | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/enchanted-evening-for-joshua-logan.html | Enchanted Evening for Joshua Logan | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/briefs-on-the-arts-andre-watts-show-to-aid-library-casals-festival.html | Briefs On The Arts | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/massachusetts-fire-kills-4.html | Massachusetts Fire Kills 4 | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/promises-on-food.html | Promises on Food | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/purchasing-managers-increase-pace-of-inventory-liquidation.html | Purchasing Managers Increase Pace of Inventory Liquidation | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/chiles-agriculture-makes-a-fast-comeback.html | Chile's Agriculture Makes a Fast Comeback | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/carey-plan-called-peril-to-35c-fare-careys-transit-aid-program.html | Carey Plan Called Peril to 35c Fare | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/model-law-grant-aims-at-corruption.html | MODEL LAW GRANT AIMS AT CORRUPTION | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/nothings-but-shame-abroad-at-home.html | Nothing But Shame | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/solid-and-businesslike.html | Solid and Businesslike | True | By A. H. Weiler | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/cia-reportedly-sold-airline-to-front-at-less-than-value.html | C.I.A. Reportedly Sold Airline To â€šÃ„Â¨Frontâ€šÃ„Â¨ at Less Than Value | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/horse-show-results.html | Horse Show Results | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/humphrey-grim-on-cambodia-aid-senator-shown-official-reports-says.html | HUMPHREY GRIM ON CAMBODIA AID | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/medical-professor-treats-mrs-ford-for-neck-ailment.html | Medical Professor Treats Mrs. Ford For Neck Ailment | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/moscow-charges-chinese-seek-undercover-deal-with-chiang.html | Moscow Charges Chinese Seek â€šÃ„Â¨Undercover Dealâ€šÃ„Â¨ With Chiang | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/mrs-grasso-is-frustrated-in-filling-jobs.html | Mrs. Grasso Is Frustrated in Filling Jobs | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/trevino-wins-golf-by-stroke-trevino-holds-off-irwin-to-take-golf-by.html | Trevino Wins Golf By Stroke | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/personal-finance-municipal-bonds.html | Personal Finance: Municipal Bonds | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/antioch-settles-dispute-on-head-dixon-resigns-effective-on-choice.html | ANTIOCH SETTLES DISPUTE ON HEAD | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/foyt-40-500mile-winner.html | Foyt, 40, 500â€šÃ„Â¨Mile Winner | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/aid-for-utilities-is-weighed-by-us-state-officials-and-senate-aides.html | AID FOR UTILITIES IS WEIGHED BY U.S. | True | BY Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/drakes-california-voyage-reenacted-76539889.html | Drake's California Voyage Reâ€šÃ„Â¨enacted | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/william-hrabrick-55-dies-headed-equipment-concern.html | William Hrabrick, 55, Dies; Headed Equipment Concern | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/virdon-and-weaver-in-spotlight-as-yankees-down-orioles.html | Virdon and Weaver in Spotlight as Yankees Down Orioles | True | BY Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/hanois-military-choices-press-local-battles-or-open-a-large.html | Hanoi's Military Choices: Press Local Battles, or Open a Large Offensive | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/semiconductor-group-is-still-profitable-most-semiconductor.html | Semiconductor Group Is Still Profitable | True | By Peter T. Kilborn | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/france-is-seeking-wide-africa-bloc-former-portuguese-lands-may-join.html | FRANCE IS SEEKING WIDE AFRICA BLOC | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/cleaver-reportedly-seeks-return-to-us-from-paris.html | Cleaver, Reportedly Seeks Return to U.S. From Paris | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/whats-with-boston.html | What's With Boston? | True | By William Safire | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/rumors-of-flight-belied-by-lon-nol-cambodian-leader-invites-foreign.html | RUMORS OF FLIGHT BELIED BY LON NOL | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/meanwhile-at-rollsroyce-luxury-prevails.html | Meanwhile, at Rollsâ€¦Â¯Royce, Luxury Prevails | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/treasurable-elly-ameling.html | Treasurable Elly Ameling | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/dividend-meetings.html | Dividend Meetings | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/cambodian-war-seen-in-its-final-phase-as-rebels-slowly-strangle.html | Cambodian War Seen in Its Final Phase As Rebels Slowly Strangle Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/hilton-hotels-in-bid-for-its-own-stock.html | HILTON HOTELS IN BID FOR ITS OWN STOCK | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/cia-involvement-is-alleged-in-plots-to-kill-3-dictators.html | C.I.A. Involvement Is Alleged in Plots To Kill 3 Dictators | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/patients-battle-to-save-condemned-li-infirmary.html | Patients Battle to Save Condemned L.I. Infirmary | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/an-art-from-japan-becomes-an-american-hobby.html | An Art From Japan Becomes an American Hobby | True | By Olive Evans | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/seton-hall-is-victor-in-track-seton-hall-trackmen-capture-io4a.html | Seton Hall Is Victor In Track | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/james-p-patterson.html | JAMES P. PATTERSON | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/flyers-beat-wings-85-increase-lead.html | Flyers Beat Wings, 8â€¦Â¯5, Increase Lead | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/iraqis-reported-attacking-kurds-offensive-follows-pact-with-iran-us.html | IRAQIS REPORTED ATTACKING KURDS | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/kissinger-off-to-ankara-for-cyprus-talks-today.html | Kissinger Off to Ankara For Cyprus Talks Today | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/russell-presents-his-episodic-jazz.html | RUSSELL PRESENTS HIS EPISODIC JAZZ | True | John S. Wilson | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/joseph-bech-statesman-dead-a-founder-of-common-market-luxembourg.html | Joseph Bech, Statesman, Dead; A Founder of Common Market | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/roberta-kramer-teacher-marries.html | Roberta Kramer, Teacher, Marries | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/kissinger-takes-cairo-proposals-to-the-israelis.html | KISSINGER TAKES CAIRO PROPOSALS TO THE ISRAELIS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/bridge-grand-national-teams-play-reaches-semifinals-stage.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/new-dispute-stirs-rome-communists-a-party-aide-says-togliatti-was.html | NEW DISPUTE STIRS ROME COMMUNISTS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/british-communist-resigns.html | British Communist Resigns | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/slump-in-industrial-nations-worsening-slump-sharpens-in-oecd.html | Slump in Industrial Nations Worsening | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/miss-moore-beaten.html | Miss Moore Beaten | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/city-u-outofcity-hiring-held-biased-against-jews.html | City U. Outâ€¦Â¯ofâ€¦Â¯City Hiring Held Biased Against Jews | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/debut-in-puritani-by-arlene-randazzo.html | DEBUT IN â€¦Â¯PURITANIâ€¦Â¯ BY ARLENE RANDAZZO | True | Robert Sherman | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/suspect-is-charged-in-a-brooklyn-fire-that-injured-four.html | Suspect Is Charged In a Brooklyn Fire That Injured Four | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/drakes-california-voyage-reenacted.html | Drake's California Voyage Reâ€¦Â¯enacted | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/two-us-warships-sail-into-black-sea.html | TWO U.S. WARSHIPS SAIL INTO BLACK SEA | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/ftc-criticizes-warning-on-cigarettes-as-use-rises.html | F.T.C. Criticizes Warning On Cigarettes as Use Rises | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/issue-and-debate-new-questions-of-trade-policy-law-stirs-discord.html | Issue and Debate | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/new-jersey-briefs-bon-vivant-denied-storage-fees-trip-put-off-for.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/resort-business-booming-despite-economic-slump-business-at-resorts.html | Resort Business Booming Despite Economic Slump | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/4-men-and-woman-rob-2-bars-in-brooklyn-terrorizing-patrons.html | 4 Men and Woman Rob 2 Bars In Brooklyn, Terrorizing Patrons | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/100million-rise-seen-in-citys-building-bids.html | $100â€¦Â¯Million Rise Seen In City's Building Bids | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/smothering-a-fire-code.html | Smothering a Fire Code | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/advertising-trade-deals-at-supermarkets.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/resort-business-booming-despite-economic-slump.html | Resort Business Booming Despite Economic Slump | True | By Douglas E. Kneeland Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/aides-say-robert-kennedy-told-of-cia-castro-plot.html | Aides Say Robert Kennedy Told of C.I.A. Castro Plot | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/senate-study-calls-us-drug-agents-lax-in-checking-alleged-link-of.html | Senate Study Calls U. S. Drug Agents Lax in Checking Alleged Link of Vesco to Heroin | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/canadiens-top-rangers-easily-canadiens-easily-down-rangers-at.html | Canadiens Top Rangers Easily | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/kissinger-takes-cairo-proposals-to-the-israelis-his-stop-in.html | KISSINGER TAKES CAIRO PROPOSALS TO THE ISRAELIS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/de-gustibus-on-the-technique-for-roasting-beef-readers-still.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/harold-s-graham.html | HAROLD S. GRAHAM | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/cut-in-discount-rate-is-a-link-in-declining-worldwide-trend-global.html | Cut in Discount Rate Is a Link In Declining Worldwide Trend | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/vietnamese-reds-press-offensive-in-highlands-area-troops-from-north.html | VIETNAMESE REDS PRESS OFFENSIVE IN HIGHLANDS AREA | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/events-today-theater.html | Events Today | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/israeli-aide-hints-at-eased-stance-he-says-facts-may-serve-instead.html | ISRAELI AIDE HINTS AT EASED STANCE | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/kay-weinstock-becomes-bride.html | Kay Weinstock Becomes Bride | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/bonn-opposition-wins-a-state-election.html | Bonn Opposition Wins a State Election | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/carey-plan-called-peril-to-35c-fare.html | Carey Plan Called Peril to 35c Fare | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/police-unable-to-tie-explosives-to-puerto-rican-nationalists.html | Police Unable to Tie Explosives To Puerto Rican Nationalists | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/reds-in-portugal-accused-in-fatal-clash.html | Reds in Portugal Accused in Fatal Clash | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/funds-to-protect-nixon-home-refused.html | FUNDS TO PROTECT NIXON HOME REFUSED | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/recession-leads-to-new-cadre-of-cabbies.html | Recession Leads to New Cadre of Cabbies | True | By Edward G. Burks | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/savings-banks-asked-to-place-66-of-mortgages-within-state.html | Savings Banks Asked to Place 66% of Mortgages Within State | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/schoolconstruction-costs-outpace-other-contracts-critics-charge.html | SchoolâÃ‚Â¨Construction Costs Outpace Other Contracts' | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/fused-unions.html | Fused Unions | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/john-goldmark-69-led-mannes-college.html | JOHN GOLDMARK, 69, LED MANNES COLLEGE | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/gisbert-takes-final.html | Gisbert Takes Final | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/minifstival-schubert-is-a-cameo.html | âÃ¢Â¬Â˜MiniâÃ‚Â¨'Festival SchubertâÃ‚Â¨Â Is a Cameo | True | John Rockwell | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/china-calls-on-us-to-end-support-of-lon-nol-at-once.html | China Calls on U.S. to End Support of Lon Nol âÃ‚Â¨'at OnceâÃ‚Â¨' | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/lynne-hochheiser-wed-to-alfred-groff.html | Lynne Hochheiser Wed to Alfred Groff | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/alfred-driscoll-of-jersey-is-dead-first-twoterm-governor-initiated.html | ALFRED DRISCOLL OF JERSEY IS DEAD | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/layoffs-reflected-in-bars-business.html | Layoffs Reflected In Bar's Business | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/dunninger-dies-magician-was-82-billed-himself-as-master-mind-of.html | DUNNINGER DIES; MAGICIAN WAS 82 | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/plan-for-queens-track-dropped.html | Plan for Queens Track Dropped | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/toy-spaniel-is-upstaged-by-tv-star.html | Toy Spaniel Is Upstaged By TV Star | True | By Walter R. Fletcher Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/new-books-general.html | New Books | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/metropolitan-briefs-housing-police-accept-jobsaving-plan-furniture.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/stardust-mel-is-victor-at-santa-anita.html | Stardust Mel Is Victor at Santa Anita | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/sports-news-briefs-soviet-duo-wins-ice-dance-title-holmenkollen-won.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/brendel-pianist-at-carnegie-hall-opens-series-with-schubert-six.html | BRENDEL, PIANIST, AT CARNEGIE HALL | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/vietnamese-reds-press-offensive-in-highlands-area-attack-is.html | VIETNAMESE REDS PRESS OFFENSIVE IN HIGHLANDS AREA | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/books-of-the-times-her-struggle-as-a-writer.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/egypt-and-israel.html | Egypt and Israel | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/ellen-rodman-buyer-wed-to-russell-white.html | Ellen Rodman, Buyer, Wed to Russell White | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/jerseys-economic-illness-called-chronic-by-analysts-jerseys.html | Jersey's Economic Illness Called Chronic by Analysts | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/jerseys-economic-illness-called-chronic-by-analysts-the-states.html | Jersey's Economic Illness Called Chronic by Analysts | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/gao-says-faa-ignores-safety-recommendations.html | G.A.O. Says F.A.A. Ignores Safety Recommendations | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/music-by-women-given-in-festival-international-house-concert-ends.html | MUSIC BY WOMEN GIVEN IN FESTIVAL | True | By John Rockwell | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/red-smith-baseball-and-the-grass-was-real.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/sandra-klein-bride-of-david-langsam.html | Sandra Klein Bride Of David Langsam | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/aides-say-robert-kennedy-told-of-cia-castro-plot-aides-say-robert.html | Aides Say Robert Kennedy Told of C.I.A. Castro Plot | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/ogilvy-yields-international-posts.html | Ogilvy Yields International Posts | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/the-dilemma-of-the-republicans-minority-is-torn-by-centrists.html | The Dilemma of the Republicans | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/schlesinger-warns-on-arms-cutbacks.html | SCHLESINGER WARNS ON ARMS CUTBACKS | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/labor-leaders-appear-to-ignore-meanys-disengagement-from-democrats.html | Labor Leaders Appear to Ignore Meany's Disengagement From Democrats | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/fed-sees-limits-to-rates-decline-burns-says-world-exchange-rate-of.html | FED SEES LIMITS TO RATES DECLINE | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/venezuelan-oil-output-off.html | Venezuelan Oil Output Off | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/mrs-a-w-wallander.html | MRS. A. W. WALLANDER | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/about-new-york-the-great-melting-pot-myth.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/in-ontario-they-come-and-go-talking-of-michelangelo.html | In Ontario, They Come and Go Talking of Michelangelo | True | By Israel Shenker Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/motorcycle-classic-won-by-romero.html | Motorcycle Classic Won By Romero | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/the-200-years.html | The 200 Years | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/shop-talk-giving-jeans-that-livedin-look.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/oil-pipeline-work-starts-10000-on-job-in-alaska-after-6-years-of.html | Oil Pipeline Work Starts; 10,000 on Job in Alaska | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/oil-pipeline-work-starts-10000-on-job-in-alaska.html | Oil Pipeline Work Starts; 10,000 on Job in Alaska | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/odermatt-registers-a-proski-double.html | Odermatt Registers a Proéí3Â„Â°Ski Double | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/medical-students-elect.html | Medical Students Elect | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/north-carolina-state-snubs-nit-nc-state-snubs-bid-by-nit.html | North Carolina State Snubs N.I.T. | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/klammer-gains-cup-downhill-victory.html | Klammer Gains Cup Downhill Victory | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/barry-paces-rally-as-warriors-win.html | Barry Paces Rally As Warriors Win | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/news-summary-and-index-monday-march-10-1975-the-major-events-of-the.html | News Summary and Index MONDAY, MARCH 10, 1975 | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/iraqis-reported-attacking-kurds-offensive-is-opened-after-making-of.html | IRAQIS REPORTED ATTACKING KURDS | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/george-stevens-film-director-dies.html | George Stevens, Film Director, Dies | True | | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-10 | 1975-03-10 | https://www.nytimes.com/1975/03/10/archives/the-meaning-of-grief.html | The Meaning of Grief | True | By Peter Marris | 2003-07-18 0:00 | RE 883-360 | B 2257 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/phils-top-mets-73-yankees-43-victors-megraws-new-team-is-after.html | Phils Top Mets, 7â€3Â„Â°3; Yankees 4â€5Â„Â°3 Victor, | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ftc-acts-to-curb-hearing-aid-ads-complaint-is-filed-against-6-major.html | F.T.C. ACTS TO CURB HEARING AID ADS | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/kissinger-meets-israelis-and-then-flies-to-turkey-kissinger-meets.html | Kissinger Meets Israelis And Then Flies to Turkey | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/adelia-bird-ellis.html | ADELIA BIRD ELLIS | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/siege-of-cosmos-hurts-knee-lost-for-tourney.html | Siege of Cosmos Hurts Knee; Lost for Tourney | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/where-the-arts-play-a-key-role-in-therapy.html | Where the Arts Play a Key Role in Therapy | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/us-dollar-climbs-in-europe-trading-gold-prices-decline.html | U.S. Dollar Climbs In Europe Trading Gold Prices Decline | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/hunt-in-lawsuit-seeking-90million-from-oil-concerns.html | Hunt in Lawsuit, Seeking 90â€5Â„Â°Million From Oil Concerns | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ford-praises-mrs-hills-as-oath-is-administered.html | Ford Praises Mrs. Hills As Oath Is Administered | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/mrs-ford-feeling-better.html | Mrs. Ford â€5Â„Â°Feeling Betterâ€5Â„Â° | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/new-jersey-briefs-newarks-workerresidency-law-sued-byrne-signs.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/steel-output-rises-23-in-latest-week.html | STEEL OUTPUT RISES 2.3% IN LATEST WEEK | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/basketball-ratings-writers-poll.html | Basketball Ratings | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/sadat-assesses-kissingers-task-tells-leaders-new-effort-may-have-10.html | SADAT ASSESSES KISSINGER'S TASK | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/sydney-paralyzed-by-rain.html | Sydney Paralyzed by Rain | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/health-department-cites-bankers-club.html | HEALTH DEPARTMENT CITES BANKERS CLUB | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/scott-in-a-break-with-ford-urges-lon-nols-ouster.html | SCOTT, IN A BREAK WITH FORD, URGES LON NOL'S OUSTER | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/arthur-hummel-sr-historian-91-dies.html | ARTHUR HUMMEL SR., HISTORIAN, 91, DIES | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bond-prices-drop-despite-feds-cut-corporate-and-government-sectors.html | BOND PRICES DROP DESPITE FED'S CUT | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/54million-notes-for-housing-sold-state-agency-has-to-pay-more.html | $54â€3Â„Â°MILLION NOTES FOR HOUSING SOLD | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/books-of-the-times-ou-est-le-simenon-dantan.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/revenuesharing-fight-renewal-faces-disputes-over-how-funds-are.html | Revenueâ€5Â„Â°Sharing Fight | True | By William E Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/the-craft-of-calligraphy-has-its-charms.html | The Craft of Calligraphy Has Its Charms | True | By Rita Reif | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/civic-teamwork.html | Civic Teamwork | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/blades-topple-oilers.html | Blades Topple Oilers | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/kurdish-setback-in-iraq-reported.html | KURDISH SETBACK IN IRAQ REPORTED | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/lachman-deploring-partisan-politics-drops-regents-bid-lachman.html | Lachman, Deploring Partisan Politics, Drops Regents Bid | True | By Maurice Carroll | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/penn-central-yards-sale-is-approved-by-us-court-2-parcels-on-hudson.html | Penn Central Yards' Sale Is Approved by U.S. Court | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/yankee-box-score.html | Yankee Box Score | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/s-africa-glum-on-davis-cup.html | S. Africa Glum on Davis Cup | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/court-overturns-ruling-on-busing-for-los-angeles.html | Court Overturns Ruling on Busing For Los Angeles | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/amex-and-otc-continue-climb.html | AMEX AND O&#233;Ã‚Â§Tâ€¦Ã‚Â°C CONTINUE CLIMB | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/canadian-merrill-seeks-properties-of-drilling-plans.html | Canadian Merrill Seeks Properties Of Drilling Plans | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/vietnam-reds-put-troops-and-tanks-in-high-and-city-but-saigon-says.html | VIETNAM REDS PUT TROOPS AND TANKS IN HIGHLAND CITY | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/waldman-conducts-concert-benefiting-jerusalem-hospital.html | Waldman Conducts Concert Benefiting Jerusalem Hospital | True | By John Rockwell | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ronan-is-cool-to-helping-transit-running-at-a-loss.html | Ronan Is Cool to Helping Transit Running at a Loss | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/garage-sale-no-dad.html | Garage Sale No Dad | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/exxon-usa-sets-agreement.html | Exxon U.S.A. Sets Agreement | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/iran-seeks-quick-closing-of-pan-am-deal.html | Iran Seeks Quick Closing of Pan Am Deal | True | By Richard Within | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/article-2-no-title.html | Article 2 â€¦Ã‚Â§â€¦Ã‚Â° No Title | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/thai-setback.html | Thai Setback | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/capt-spencer-johnson-74-navy-medic-at-port-here.html | Capt. Spencer Johnson, 74, Navy Medic at Port Here | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/people-and-business-meany-says-depression-is-here.html | People and Business | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ibm-and-farms-help-dutchess-keep-jobless-rate-manageable.html | I.B.M. and Farms Help Dutchess Keep jobless Rate Manageable | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/japan-extends-highspeed-rail-line-to-her-southern-island.html | Japan Extends Highâ€¦Ã‚Â°Speed Rail Line to Her Southern Island | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ronan-cool-to-financing-transit-running-at-a-loss-at-hearing-by.html | Ronan Cool to Financing Transit Running at a Loss | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/stock-tables-revised.html | Stock Tables Revised | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/indian-activist-charged-in-south-dakota-murder.html | Indian Activist Charged In South Dakota Murder | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/prices-are-firm-in-grain-trading-rally-for-wheat-and-corn-erases.html | PRICES ARE FIRM IN GRAIN TRADING | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bill-is-proposed-on-transplants.html | BILL IS PROPOSED ON TRANSPLANTS | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cordero-4-more-winners-big-a-form-holds-cordero-rides-4.html | Cordero: 4 More Winners | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/music-vivian-taylors-richly-expressive-pianism.html | Music: Vivian Taylor's Richly Expressive Pianism | True | Donal Henahan | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/arab-concern-building-fleet-of-big-tankers-eightnation-effort-is.html | Arab Concern Building Fleet of Big Tankers | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/house-rebuffs-ford-on-billion-fund-cut.html | House Rebuffs Ford On Billion Fund Cut | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/rangers-islanders-near-dramas-peak.html | Rangers, Islanders Near Drama's Peak | True | By Parton Keese | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/stocks-show-gain-aided-by-late-rally-dow-advances-603-to-77613-as.html | Stocks Show Gain Aided by Late Rally | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bank-aide-admits-taking-392000-issued-false-loans-to-get-money-for.html | BANK AIDE ADMITS TAKING $392,000 | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/correction-78828113.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/rights-amendment-defeated-in-indiana.html | RIGHTS AMENDMENT DEFEATED IN INDIANA | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/implant-patient-discharged.html | Implant Patient Discharged | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/army-in-rebuttal-on-blacks-ratio-denies-per-cent-of-negroes-in.html | ARMY IN REBUTTAL ON BLACKS' RATIO | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/railway-scores-refusal-of-loan-rock-island-president-sees-denial-by.html | RAILWAY SCORES REFUSAL OF LOAN | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/study-finds-nursing-homes-got-license-to-steal.html | Study Finds Nursing Homes Got â€¦Ã‚Â§Ã‚Â°License to Stealâ€¦Ã‚Â° | True | By John L. Hess | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/the-wrong-issue.html | The Wrong Issue | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/nj-connecticut-what-they-did.html | N.J., Connecticut: What They Did | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/people-in-sports-anticonnors-bias-puzzles-newcombe.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/secret-bid-related-on-cambodia-talks.html | Secret Bid Related On Cambodia Talks | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/charles-t-ayres-71-dies-a-retired-abc-executive.html | Charles T. Ayres, 71, Dies; A Retired ABC Executive | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/burse-black-yank-is-oxford-star-burse-a-black-is-rugby-star.html | Burse, Black Yank, Is Oxford Star | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/coast-trial-opens-on-gifts-to-nixon-amholt-smith-charged-on.html | COAST TRIAL OPENS ON GIFTS TO NIXON | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/jersey-sells-notes.html | Jersey Sells Notes | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/buckley-cool-to-a-fordrockefeller-76-ticket-voices-admiration-for.html | Buckley, Cool to a Fordâ€šÃ„Â¶Rockefeller '76 Ticket, Voices Admiration for Reagan | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/braves-also-thinking-about-absent-slugger-yankees-topple-braves.html | Braves Also Thinking About Absent Slugger | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/3-utilities-here-seek-rise-in-rate-to-hunt-gas-in-gulf.html | 3 Utilities Here Seek Rise In Rate to Hunt Gas in Gulf | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/grand-jury-summons-officials-of-company-in-shelton-explosion.html | Grand Jury Summons Officials Of Company in Shelton Explosion | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bill-is-proposed-on-transplants-measure-would-bar-delays-caused-by.html | BILL IS PROPOSED ON TRANSPLANTS | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/chess-title-play-in-peril.html | Chess Title Play in Peril | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/economic-mission-foresees-money-rate-cuts-in-japan.html | Economic Mission Foresees Money Rate Cuts in Japan | True | By Brendan Jones | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bridge-a-young-quartet-to-play-for-city-in-zonal-final.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ford-said-to-rule-out-talk-to-conservatives.html | Ford Said to Rule Out Talk to Conservatives | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/the-as-green-and-gold-and-god.html | The A's: Green and Gold and God | True | Dave Anderson | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/turnpike-deaths-down.html | Turnpike Deaths Down | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/multinationals-value.html | Multinationals' Value | True | By F. Perry Wilson | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/eximate-testifies-2-beat-attica-guard.html | Exâ€šÃ„Â¶Inmate Testifies 2 Beat Attica Guard | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/yesterdays-exhibition-baseball-games.html | Yesterday's Exhibition Baseball Games | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/advertising-ddb-alumni-form-new-agency.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cna-financial-narrows-its-deficit.html | CNA Financial Narrows Its Deficit | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/white-us-employe-is-ruled-the-victim-of-employment-bias.html | White U.S. Employe Is Ruled the Victim Of Employment Bias | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/presidential-rule-is-reported-imposed-in-maldives.html | Presidential Rule Is Reported Imposed in Maldives | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/theater-shark-at-riverside-church-camps-new-play-has-rewarding.html | Theater: â€šÃ„Â¶'Shark'â€šÃ„Â¶' at Riverside Church | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bernard-dunau-54-labor-lawyer-dies.html | BERNARD DUNAU, 54, LABOR LAWYER, DIES | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/puerto-rican-death-in-a-precinct-cell-is-ruled-a-suicide.html | Puerto Rican Defila In a Precinct Cell Is Ruled a Suicide | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/unified-exchange-in-stocks-urged-sec-panel-recommends-grouping-of.html | UNIFIED EXCHANGE IN STOCKS URGED | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/notes-on-people-tanaka-is-assessed-140300-more-in-personal-taxes.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bribe-defendant-to-aid-jersey-case-man-charged-with-fort-lee.html | BRIBE DEFENDANT TO AID JERSEY CASE | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/200000-at-work-in-federal-job-program.html | 200,000 at Work in Federal Job Program | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/schoolboys-jump-7112-for-record.html | Schoolboys Jump 7â€šÃ„Â¶1Ã·Â©'Íˆ© For Record | True | By William J. Miller Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cuomo-rejects-most-lobbyists-finds-280-of-284-applications-faulty.html | CUOMO REJECTS MOST LOBBYISTS | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/secret-bid-related-on-cambodia-talks-74-cambodia-bid-by-us-reported.html | Secret Bid Related On Cambodia Talks | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ideology-dispute-shakes-black-journal.html | Ideology Dispute Shakes Black Journal | True | By Charlayne Hunter | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/burgers-plan-to-bar-incompetent-lawyers-is-gaining-support.html | Burger's Plan to Bar Incompetent Lawyers Is Gaining Support | True | By Warren Weaver Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bribery-defendant-in-fort-lee-case-to-testify-for-state-fort-lee.html | Bribery Defendant In Fort Lee Case To Testify for State | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/alexander-friedman.html | ALEXANDER FRIEDMAN | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/a-whiff-of-the-50s-in-entwistle-band.html | A WHIFF OF THE 50'S IN ENTWISTLE BAND | True | John Rockwell | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/british-football-english-league.html | BRITISH FOOTBALL | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/nations-retail-sales-rose-a-scant-05-in-february-retail-sales-up-05.html | Nation's Retail Sales Rose A Scant 0.5% in February | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/stander-arrested.html | Stander Arrested | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/luis-amado-blanco-72-dies-cubas-envoy-to-the-vatican.html | Luis Amado Blanco, 72, Dies; Cuba's Envoy to the Vatican | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ssts-to-jfk.html | SST's to J.F.K.? | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/the-task-of-digging-out-the-riches-of-the-adams-papers-is-handed-on.html | The Task of Digging Out the Riches of the Adams Papers Is Handed on by the Editor | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/thompson-webster-meyers-rated-top-nba-draft-prizes.html | Thompson, Webster, Meyers Rated Top N.B.A. Draft Prizes | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/white-us-employe-is-ruled-the-victim-of-employment-bias.html | White U.S. Employe Is Ruled the Victim Of Employment Bias | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cincinnati-adds-team.html | Cincinnati Adds Team | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/kurdish-setback-in-iraq-reported-teheran-hears-that-rebels-have.html | KURDISH SETBACK IN IRAQ REPORTED | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/new-us-program-fails-to-ease-rice-scarcity-for-cambodians.html | New U. S. Program Fails to Ease Rice Scarcity for Cambodians | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/inmate-at-yardville-flees-apparently-over-a-fence.html | Inmate at Yardville Flees, Apparently Over a Fence | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/exgov-halls-case-goes-to-jury-soon-as-defense-rests.html | Ex&#65533;&#65533;Gov. Hall's Case Goes to Jury Soon As Defense Rests | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/scott-in-a-break-with-ford-urges-lon-nols-ouster-senator-says-us.html | SCOTT, IN A BREAK WITH FORD, URGES LON NOL'S OUSTER | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/police-picket-roads-to-pleasantville-for-pay-raises.html | Police Picket Roads to Pleasantville for Pay Raises | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/independent-tv-news-films-face-dim-prospects.html | Independent TV News Films Face Dim Prospects | True | By Les Brown | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/hope-for-the-campuses.html | Hope for the Campuses | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/screen-sightgag-satirewrong-damn-film-at-screening-room.html | Screen: Sight-Gag Satire:'Wrong Damn Film,' at Screening Room | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/mayors-of-southern-towns-with-black-majorities-expand-their-html | Mayors of Southern Towns With Black Majorities Expand Their Influence in Politics, Race and Economics | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/veterinarian-charged-in-track-doping-case.html | Veterinarian Charged In Track Doping Case | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/jefferson-hayesdavis-90-souths-leaders-grandson.html | Jefferson Hayes&#65533;&#65533;Davis, 90, South's Leader's Grandson | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bucks-beat-kings-on-jabbars-spree.html | Bucks Beat Kings On Jabbar's Spree | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/israelis-cautious.html | Israelis Cautious | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/the-times-names-jenkins-an-assistant-news-editor.html | The Times Names Jenkins An Assistant News Editor | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/metropolitan-briefs-both-sides-score-rent-rise-plan-rail-yards-sale.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/both-sides-score-beame-rent-plan-landlords-call-aid-for-fuel-cost.html | BOTH SIDES SCORE BEAME RENT PLAN | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/south-africa-to-release-ailing-communist-figure.html | South Africa to Release Ailing Communist Figure | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/power-plant-on-si-is-facing-rejection-psc-chief-says.html | Power Plant on S.I. Is Facing Rejection, P.S.C. Chief Says | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/business-briefs-fluor-sets-south-african-plants-security-national.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/one-year-later-the-great-energy-crisis-in-the-berkshires-is-one-of.html | One Year Later, the Great Energy Crisis in the Berkshires Is One of Price, Not of Supply | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/blast-victim-dies-in-paris.html | Blast Victim Dies in Paris | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/john-hopkins-dies-at-58-red-cross-official-here.html | John Hopkins Dies at 58; Red Cross Official Here | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/e-robinson-squibb.html | E. ROBINSON SQUIBB | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/kissinger-meets-israelis-and-then-flies-to-turkey-kissinger-meets.html | Kissinger Meets Israelis And Then Flies to Turkey | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/millersville-five-wins-in-upset.html | Millersville Five Wins in Upset | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/social-distinctions-observer.html | Social Distinctions | True | By Russell Baker | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/12-escaped-mental-patients-sought-in-bergen-breakin.html | 2 Escaped Mental Patients Sought in Bergen Breakâ€‹Â‹Â‹in | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/careys-choice-to-direct-womens-unit-is-assailed.html | Carey's Choice to Direct Women's Unit Is Assailed | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/a-new-plans-body-urged-for-state-hearing-told-it-is-essential-to.html | A NEW PLANS BODY URGED FOR STATE | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/hew-to-give-priorities-to-education-broadcasting.html | H.E.W. to Give Priorities To Education Broadcasting | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/2-city-policemen-indicted-in-a-holdup.html | 2 City Policemen Indicted in a Holdup | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/east-german-spies-formally-charged.html | EAST GERMAN SPIES FORMALLY CHARGED | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/excellent-singing-by-augustana-choir.html | EXCELLENT SINGING BY AUGUST ANA CHOIR | True | Robert Sherman | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/state-press-group-announces-awards.html | STATE PRESS GROUP ANNOUNCES AWARDS | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/house-panel-trims-foreign-aid-funds.html | HOUSE PANEL TRIMS FOREIGN AID FUNDS | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/italians-dominant-in-slalom-italians-dominant-in-slalom.html | Italians Dominant In Slalom | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/rail-yards-sale-set.html | Rail Yards' Sale Set | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/kate-seredy-wrote-books-for-children.html | KATE SEREDY, WROTE BOOKS FOR CHILDREN | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/strachan-cleared-in-watergate-case.html | STRACH AN CLEARED IN WATERGATE CASE | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/migrant-chief-is-not-guilty-of-assault.html | Migrant Chief Is Not Guilty of Assault | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/critics-of-nit-under-attack-nit-image-defended-at-meeting-of.html | Critics of N.I.T. Under Attack | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/gatt-weighs-aid-for-poor-nations.html | GATT Weighs Aid for Poor Nations | True | By Victor Lusinchi Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/2-reports-find-little-merit-in-using-vitamin-c-to-treat-colds.html | 2 Reports Find Little Merit in Using Vitamin C to Treat Colds | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/the-question-of-death.html | The Question Of Death | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/vietnam-reds-put-troops-and-tanks-in-highland-city-a-bitter-battle.html | VIETNAM REDS PUT TROOPS AND TANKS IN HIGHLAND CITY | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/constitutional-ban-on-abortion-urged.html | CONSTITUTIONAL BAN ON ABORTION URGED | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/senate-vote-set-on-strip-mine-bill-stricter-curbs-possible-in.html | SENATE VOTE SET ON STRIP MINE BILL | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/not-every-pink-gull-is-rare-rosss-gull.html | Not Every Pink Gull Is Rare Ross's Gull | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/city-ballet-plans-14-works-for-ravel-fete.html | City Ballet Plans 14 Works for Ravel Fete | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cavanagh-attends-to-details-while-beame-decides-policy-cavanagh-is.html | Cavanagh Attends to Details While Beame Decides Policy | True | By John Darnton | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/house-rebuffs-ford-on-billion-fund-cut-house-rebuffs-ford-on-appeal.html | House Rebuffs Ford On Billion Fund Cut | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/japan-doubles-oil-purchases-from-china.html | Japan Doubles Oil Purchases From China | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/us-amendment-what-it-will-do.html | U.S.Amendment: What It Will Do | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/voices-turn-into-faces-as-a-result-of-phone-fire.html | Voices Turn Into Faces As a Result of Phone Fire | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/opera-a-thin-and-pallid-falstaff-returns-to-met.html | Opera: A Thin and Pallid â€‹Â‹Â‹FalstaffÂ‹Â‹Â‹Â‹Â‹ Returns to Met | True | BY Donal Henahan | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/compromise-sought-on-energy-program.html | COMPROMISE SOUGHT ON ENERGY PROGRAM | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/new-1975-highslows.html | New 1975 Highs/Lows | | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/harold-maynard-who-devised-timemotion-standards-dead.html | Harold Maynard, Who Devised Timeâ€‹Â‚Â'Motion Standards, Dead | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/drhugh-hubbard-a-china-missionary.html | DR. HUGH HUBBARD, A CHINA MISSIONARY | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/3-utilities-here-seek-rise-in-rate-to-hunt-gas-in-gulf.html | 3 Utilities Here Seek Rise In Rate to Hunt Gas in Gulf | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/two-youths-on-trial-in-murder-of-judge-scored-as-snipers.html | Two Youths on Trial In Murder of Judge Scored as â€‹Â‚Â'Snipersâ€‹Â‚Â' | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/lachman-deploring-partisanship-drops-regents-bid.html | Lachman, Deploring Partisanship, Drops Regents Bid | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cambodians-seek-to-brace-morale-capital-is-shaken-by-more-shelling.html | CAMBODIANS SEEK TO BRACE MORALE | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/gleb-derujinsky-sculptor-dies-carved-busts-of-two-roosevelts.html | Gleb Derujinsky, Sculptor, Dies; Carved Busts of Two Roosevelts | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/ruling-reversed-on-nursing-homes-health-unit-upheld-on-plan-to-hold.html | RULING REVERSED ON NURSING HOMES | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bigbomber-vitamins.html | Bigâ€‹Â‚Â'Bomber Vitamins | True | By Herbert Mitgang | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/market-place-cash-as-an-aid-to-bank-trust-funds.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cavanagh-attends-to-details-while-beame-decides-policy.html | Cavanagh Attends to Details While Beame Decides Policy | True | By John Darnton | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/amc-lifts-daily-output-of-pacer-model-by-32-amc-increases-pacers.html | A.M.C. Lifts Daily Output Of Pacer Model by 32% | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/city-studies-unit-set-up-at-stevens-centers-first-year-will-be.html | CITY STUDIES UNIT SET UP AT STEVENS | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/cambodians-seek-to-brace-morale-reports-of-shakeup-abound-in-phnom.html | CAMBODIANS SEEK TO BRACE MORALE | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/bronx-school-boycott-follows-hepatitis-case.html | Bronx School Boycott Follows Hepatitis Case | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/senators-weigh-public-hearings-on-assassinations.html | Senators Weigh Public Hearings on Assassinations | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/colts-name-aide.html | Colts Name Aide | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/wood-field-and-stream-speedy-head-boat-fishing.html | Wood, Field and Stream: Speedy Head Boat Fishing | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/200000-at-work-in-federal-job-program-200000-are-put-to-work-under.html | 200,000 at Work in Federal Job Program | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/chess-time-the-eternal-element-plays-a-silent-pivotal-role.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/sports-news-briefs-irs-to-auction-wfl-contracts-new-yorker-wins.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/rca-notes-layoff-of-10000-workers.html | RCA NOTES LAYOFF OF 10,000 WORKERS | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/alan-green-dies-ad-man-author-greenbrodie-partner-68-wrote-a-prize.html | MAN GREEN DIES; AD MAN, AUTHOR | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/sigmund-baer.html | SIGMUND BAER | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/upturn-forecast-in-paper-business-less-inventory-liquidation-and-2d.html | UPTURN FORECAST IN PAPER BUSINESS | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/fund-may-be-kept-for-alcoholism-5-treatment-centers-due-to-be-ended.html | FUND MAY BE KEPT FOR ALCOHOLISM | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/some-phone-users-to-get-new-numbers.html | Some Phone Users To Get New Numbers | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/article-1-no-title.html | Article 1 â€‹Â‚Â*â€‹Â‚Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/news-summary-and-index78828109.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/iraq-shifting-policy-by-juan-de-onis.html | Iraq Shifting Policy By JUAN de ONIS | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/metropolitan-briefs-migrant-chief-not-guilty-of-assault-municipal.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/stage-a-flashy-rocky-horror-show.html | Stage: A Flashy â€‹Â‚Â'Rocky Horror Showâ€‹Â‚Â' | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/oil-depletion-compromise-is-hinted-in-senate-panel.html | Oil Depletion Compromise Is Hinted in Senate Panel | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/saudis-seen-as-cushioning-oil-prices-latest-output-cuts-indicate.html | Saudis Seen as Cushioning Oil Prices | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-11 | 1975-03-11 | https://www.nytimes.com/1975/03/11/archives/common-market-opens-dublin-talk-britains-demand-for-new-membership.html | COMMON MARKET OPENS DUBLIN TALK | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-366 | B 4714 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/newark-policeman-slays-axwielder-who-struck-officer.html | Newark Policeman Slays Ax‚Ä‚Ä°Wielder Who Struck Officer | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/byrne-signs-bills-to-help-economy-2-measures-meant-to-aid.html | BYRNE SIGNS BILLS TO HELP ECONOMY | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-7-no-title.html | Article 7 ‚Ä‚Ä¢‚Ä‚Ä" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/recall-of-color-tv-is-widened-fda-cites-radiation-peril.html | Recall of Color TV Is Widened; F. D.A. Cites Radiation Peril | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/fighting-picks-up-in-south-vietnam-battle-over-ban-me-thuot-remains.html | FIGHTING PICKS UP IN SOUTH VIETNAM | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/twins-sink-astros-for-4th-in-row.html | Twins Sink Astros for 4th in Row | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/states-judges-urge-unifying-trial-courts-in-singletier-system.html | State's Judges Urge Unifying Trial Courts in Single‚Ä‚Ä"Tier System | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/schumach-of-times-will-be-honored.html | SCHUMACH OF TIMES WILL BE HONORED | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-3-no-title.html | Article 3 ‚Ä‚Ä¢‚Ä‚Ä" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/jersey-school-vote.html | Jersey School Vote | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/sammy-spear-65-bandleader-dies-long-with-gleason-on-tvtrumpeter-for.html | SAMMY SPEAR, 65, BANDLEADER, DIES | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/helen-seymour-dies-at-59-un-official-over-25-years.html | Helen Seymour Dies at 59; U.N. Official Over 25 Years | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/the-mideast-safeguards.html | The Mideast Safeguards | True | By James Reston | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/people-in-sports-it-was-upsetting-day-for-reggie-jackson.html | People in Sports | True | Deanc McGowen | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/icebreaker-batters-free-in-antarctica-and-heads-for-us.html | Icebreaker Batters Free in Antarctica And Heads for U.S. | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/news-summary-and-index-80499781.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/the-lure-of-steel.html | The Lure of Steel | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/monster-hunt-score-3-hunters-no-monster.html | Monster Hunt Score: 3 Hunters, No Monster | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/wings-register-4-2-victory-islanders-beaten-by-wings-42.html | Wings Register 4‚Ä‚Ä"2 Victory | True | By Robin Herman Special to The New York Times. | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/europe-parliament-elects.html | Europe Parliament Elects | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/to-be-obscurely-hanged-foreign-affairs.html | To Be Obscurely Hanged | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-6-no-title-cordero-aboard-3-winners.html | Cordqo Aboard 3 Winners | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/doubts-are-expressed-on-a-floor-price-for-oil-doubt-expressed-on.html | Doubts Are Expressed On a Floor Price for Oil | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/lack-of-phones-hampers-work-of-service-organizations-here.html | Lack of Phones Hampers Work Of Service Organizations Here | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/bay-of-pigs-survivor-wants-flag-returned.html | Bay of Pigs Survivor Wants Flag Returned | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/consumer-notes-chilled-chicken-a-new-designation-to-make-debut-in.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/yankees-set-back-mets-40.html | Yankees Set Back Mets, 4‚Ä‚Ä"0 | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/news-deliverers-hold-a-slowdown.html | NEWS DELIVERERS HOLD A SLOWDOWN | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/a-london-scandal-detailed-at-last-secrecy-off-of-homosexual-ring.html | A LONDON SCANDAL DETAILED AT LAST | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/gulf-and-veba-of-germany-to-cooperate-on-energy.html | Gulf and Veba of Germany To Cooperate on Energy | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/carey-scores-use-of-pet-programs-says-some-legislators-offer.html | CAREY SCORES USE OF 'PET PROGRAMS | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/policeman-is-dismissed-by-city-as-a-malingerer.html | Policeman Is Dismissed By City as a Malingerer | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/464-school-districts-vote-most-budgets-in-trouble-depressed-economy.html | 464 School Districts Vote; Most Budgets in trouble | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/gulf-oil-accused-by-sec-of-hiding-10million-fund-money-was.html | GULF OIL ACCUSED BY S.E.C. OF HIDING $10â€šÃ„Â¥MILLION FUND | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/notes-on-people-utica-mayor-to-seek-buckley-senate-seat.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/stock-prices-dip-in-active-trading-dow-slips-524-as-analysts-cite.html | STOCK PRICES DIP IN ACTIVE TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/new-state-u-head-upstate.html | New State U. Head Upstate | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/census-data-hint-a-shift-of-income-panel-chief-expects-move-to-the.html | CENSUS DATA HINT A SHIFT OF INCOME | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/new-books.html | New Books | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/issue-and-debate-bilingual-education-plan-for-citys-schools.html | Issue and Debate | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/us-aide-on-latin-tour.html | U.S. Aide on Latin Tour | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/attica-witness-on-stand-6-hours-defense-seeks-to-impeach.html | ATTICA WITNESS ON STAND 6 HOURS | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/marichal-dodgers-end-their-rivalry.html | Marichal, Dodgers End Their Rivalry | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/increased-hedging-in-futures-is-set.html | INCREASED HEDGING IN FUTURES IS SET | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/about-new-york-balanchine-in-a-rare-performance.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/waterside-design-builds-reputation.html | Waterside Design Builds Reputation | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/opera-a-thin-and-pallid-falstaff-returns-to-met.html | Opera: A Thin and Pallid â€šÃ„Â¥Falstaffâ€šÃ„Â¥ Returns to Met | True | Donal Henahan | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/common-market-gives-easier-terms-to-britain-europes-nine-give.html | Common Market Gives Easier Terms to Britain | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/mccrory-sets-more-closings-about-160-variety-stores-and-5.html | McCrory Sets More Closings | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/warren-k-lewis-mit-exdean-92-chemical-engineer-dead-advanced-oil.html | WARREN K. LEWIS, M.I.T. EXâ€šÃ„Â¥DEAN, 92 | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/amstar-joins-move-to-cut-sugar-price.html | AMSTAR JOINS MOVE TO CUT SUGAR PRICE | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/conteh-stops-bennett-in-5th-to-retain-crown.html | Conteh Stops Bennett In 5th to Retain Crown | True | By Bernard Kirsch Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/2-more-suspicious-fires-hit-telephone-company.html | 2 More Suspicious Fires Hit Telephone Company | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/patient-rights-contested-at-a-hospital-in-monmouth.html | Patient Rights Contested at a Hospital in Monmouth | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/building-activity-down-for-month-january-contracts-off-13-to.html | BUILDING ACTIVITY DOWN FOR MONTH | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/kurds-betrayed.html | ...Kurds Betrayed? | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/newport-jazz-fete-to-play-back-hit-formula-of-74.html | Newport Jazz Fete to Play Back Hit â€šÃ„Â¥Formulaâ€šÃ„Â¥ of '74 | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/fighting-cholesterol-or-diet-diet-diet.html | Fighting Cholesterol (Or: Diet, Diet, Diet) | True | By Ernest Holsendolph | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/knicks-subdue-suns-10398-monroe-stars.html | Knicks Subdue Suns, 103â€šÃ„Â¥98; Monroe Stars | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/kurds-claim-casualties-by-eric-pace.html | Kurds Claim Casualties | True | By Eric Pace; Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/finland-neutrality-is-more-than-stillsitzen.html | Finland: Neutrality Is More Than â€šÃ„Â¥Stillsitzenâ€šÃ„Â¥ | True | By Jussi Makinen | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/moslems-in-lebanon-seek-greater-voice-in-the-army.html | Moslems in Lebanon Seek Greater Voice in the Army | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/lisbon-says-it-foiled-coup-after-attack-on-loyal-unit-lisbon-says.html | Lisbon Says it Foiled Coup After Attack on Loyal Unit | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/stage-williams-kingdom-of-earth-in-princeton-new-version-offered.html | Stage: Williams's â€šÃ„Â¥Kingdom of Earthâ€šÃ„Â¥ in Princeton | True | BY Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/10-die-in-philippine-wreck.html | 10 Die in Philippine Wreck | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/nuclear-iran-.html | Nuclear Iran?... | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/world-church-unit-backs-rhodesian-black-leader.html | World Church Unit Backs Rhodesian Black Leader | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/jersey-reports-an-accord-on-pathline-extension.html | Jersey Reports an Accord On PATHâ€‹â€‹Line Extension | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/policeman-slays-axwielder-who-slashed-officer-in-newark.html | Policeman Slays Axâ€‹â€‹Wielder Who Slashed Officer in Newark | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/gurney-jury-is-seated-in-bribery-perjury-trial-after-2-weeks.html | Gurney Jury Is Seated in Briberyâ€‹â€‹Perjury Trial After 2 Weeks | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/critic-of-kenya-regime-is-found-shot-to-death.html | Critic of Kenya Regime Is Found Shot to Death | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/flying-is-part-of-life-for-many-alaskans.html | Flying Is Part of Life For Many Alaskans | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/possible-transmission-of-deadly-virus-in-transplants-poses-dilemma.html | Possible Transmission of Deadly Virus In Transplants Poses Dilemma | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/sports-news-briefs-illinois-revokes-liquor-license.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/fossil-of-giant-winged-reptile-is-found.html | Fossil of Giant Winged Reptile Is Found | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/cornell-paloists-triumph-by-159.html | Cornell Poloists Triumph by 15â€‹â€‹9 | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/soviet-atom-blast-detected.html | Soviet Atom Blast Detected | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/gm-sets-callback-of-6800-workers-gm-discloses-callback-plan-for.html | G.N. Sets Callback Of 6,800 Workers | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/rule-president-of-abc-inc-wins-radiotv-gold-medal.html | Rule, President of ABC, Inc., Wins Radioâ€‹â€‹TV Gold Medal | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/shop-talk-low-price-top-value-an-impossible-dream.html | SHOP TALK | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/recital-vishnevskaya-in-grand-style.html | Recital: Vishnevskaya in Grand Style | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/students-at-clinton-in-2hour-walkout-over-rule-changes.html | Students at Clinton In 2â€‹â€‹Hour Walkout Over Rule Changes | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/proponents-yield-on-death-penalty-plan-to-reinstate-it-deleted-from.html | PROPONENTS YIELD ON DEATH PENALTY | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/a-school-where-young-offenders-may-be-salvaged.html | A School Where Young Offenders May Be Salvaged | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/william-mccormick-economist-64-dies.html | WILLIAM M'CORNICK, ECONOMIST, 64, DIES | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/market-place-the-ups-and-downs-of-sony-stock.html | Market Place | True | By John H. Allan | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/cyprus-progress-seen-by-kissinger-he-ends-talks-in-turkey.html | CYPRUS PROGRESS SEEN BY KISSINGER | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/women-clash-in-albany-on-equalrights-proposal.html | Women Clash in Albany on Equalâ€‹â€‹Rights Proposal | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/venezuela-moves-to-nationalize-oil.html | VENEZUELA MOVES TO NATIONALIZE OIL | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/mental-test-asked-in-army-pilot-case.html | MENTAL TEST ASKED IN ARMY PILOT CASE | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/thomas-wasmuth-retail-exeative-chairman-of-the-burdines-stores-in.html | THOMAS WASMUTH RETAIL EXECUTIVE | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/streisand-as-fanny-brice-continued.html | Streisand as Fanny Brice (Continued) | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/riders-tell-of-woes-in-amtrak-service.html | Riders Tell of Woes in Amtrak Service | True | BY Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/college-school-results-basketball.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/no-common-stock-dividend-for-great-western-united.html | No Common Stock Dividend For Great Western United | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/ban-me-thuot-before-the-shells-fell-sleepy-charming-highlands-town.html | Ban Me Thuot Before the Shells Fell: Sleepy, Charming Highlands Town | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/brown-u-resolves-dispute-on-student-access-to-data.html | Brown U. Resolves Dispute On Student Access to Data | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/red-smith-the-million-jeff-didnt-get.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/bolivians-denounce-us-birthcurb-plan.html | BOLIVIANS DENOUNCE U.S. BIRTHâ€‹â€‹CURB PLAN | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/senate-unit-backs-compromise-plan-on-cambodian-aid.html | SENATE UNIT BACKS COMPROMISE PLAN ON CAMBODIAN AID | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/waterside-design-builds-reputation-architects-of-waterside-build-a.html | Waterside Design Builds Reputation | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/west-side-leaders-skeptical-of-plan-to-develop-rail-yards.html | West Side Leaders Skeptical Of Plan to Develop Rail Yards | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/city-aides-assail-beef-grading.html | City Aides Assail Beef Grading | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/rev-dr-howard-clark.html | REV. DR. HOWARD CLARK | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/metropolitan-briefs-executives-testify-on-shelton-blast.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/22-arrested-at-cockfight.html | 22 Arrested at Cockfight | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/gop-chiefs-vow-loyalty-to-the-party-and-the-president.html | G.O.P. Chiefs Vow Loyalty to the Party And the President | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/kurds-lacking-irans-aid-shift-to-guerrilla-tactics-spokesman-fresh.html | Kurds, Lacking Iran's Aid, Shift to Guerrilla Tactics | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/lon-nol-shuffles-cabinet-and-outs-chief-of-forces-he-asks-premier.html | Lon Nol Shuffles Cabinet And Ousts Chief of Forces | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/study-urged-of-aide-of-federal-reserve-on-press-criticism.html | Study Urged of Aide Of Federal Reserve On Press Criticism | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/new-jersey-briefs-shoddy-workmanship-award-hailed.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/dispersal-urged-for-rock-island-coleman-says-government-is-willing.html | DISPERSAL URGED FOR ROCK ISLAND | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/laver-miss-navratilova-cited-as-proof-of-lefthanders-edge.html | Laver, Miss Navratilova Cited As Proof of Leftâ€š Ã'Hander's Edge | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/corn-and-wheat-score-advances-flood-of-export-orders-is-a-factor-in.html | CORN AND WHEAT SCORE ADVANCES | True | By B. J. Maidenberg | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/net-stars-forced-out-by-injury.html | Net Stars Forced Out By Injury | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/triple-pays-14943-at-roosevelt.html | Triple Pays $14,943 at Roosevelt | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/tv-forgetmenot-lane-is-compelling-drama-play-by-peter-nichols-is-on.html | TV: â€š Ã'Forgetâ€š Ã‚ Ã'Meâ€š Ã‚ Ã'Not Laneâ€š Ã‚ Ã' Is Compelling Drama | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/school-decision-on-coast-scored-former-judge-and-aclu-critical-of.html | SCHOOL DECISION ON COAST SCORED | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/civil-rights-panel-urges-us-to-cut-off-segregated-schools-funds.html | Civil Rights Panel Urges U.S. to Cut Off Segregated Schools' Funds | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/bankruptcy-writ-filed-by-jimmys-restaurant.html | Bankruptcy Writ Filed By Jimmy's Restaurant | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/gulf-oil-accused-by-sec-of-hiding-10million-fund.html | GULF OIL ACCUSED BY S.E.C. OF HIDING $10â€š Ã‚ Ã'MILLION FUND | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/dollar-value-dips-as-gold-posts-gain.html | DOLLAR VALUE DIPS AS GOLD POSTS GAIN | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/rangers-and-islanders-beaten-bruins-triumph-on-lastperiod-surge-6.html | Rangers and Islanders Beaten | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/the-stage-sacred-and-profane-love.html | The Stage: â€š Ã‚ Ã'Sacred and Profane Loveâ€š Ã‚ Ã' | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/egypt-wants-new-accord-to-include-pledges-of-74-egypt-wants74.html | Egypt Wants New Accord To Include Pledges of '74 | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/democrats-pick-3-as-regents-republicans-boycott-the-vote.html | Democrats Pick 3 as Regents; Republicans Boycott the Vote | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/ullman-cautions-on-taxcut-bill-says-he-wont-accept-limit-on-oil.html | ULLMAN CAUTIONS ON TAXâ€š Ã‚ Ã'CUT BILL | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/plan-for-utilities-to-join-gas-hunt-is-abandoned-texaco-holder-of.html | Plan for Utilities to Join Gas Hunt Is Abandoned | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/steelmaking-embraced-by-qatar.html | Steelmaking Embraced by Qatar | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/seaver-hunter-to-pitch-tonight.html | Seaver, Hunter To Pitch Tonight | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/judicial-discipline.html | Judicial Discipline | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/metropolitan-briefs-rail-yard-plan-meets-opposition.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/wider-price-data-on-stocks-backed-wider-price-data-on-stocks-urged.html | Wider Price Data On Stocks Backed | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/portugals-stormy-time.html | Portugal's Stormy Time | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/fast-fast-fast-fast.html | Fast,Fast, Fast, Fast! | True | By Gary Corseri | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/swiss-women-1-2-in-cup-downhill.html | Swiss Women 1, 2 In Cup Downhill | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/sec-finds-no-abuse-in-us-note-offering.html | S.E.C. FINDS NO ABUSE IN U.S. NOTE OFFERING | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/more-marines-to-guard-us-diplomatic-posts.html | More Marines to Guard U.S. Diplomatic Posts | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/common-market-gives-easier-terms-to-britain.html | Common Market Gives Easier Terms to Britain | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/lincoln-sq-area-zoning-still-issue-controversy-over-highrise.html | LINCOLN SQ. AREA: ZONING STILL ISSUE | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/books-of-the-times-a-cult-object-and-a-martyr.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/led-by-carr-cavs-hold-off-jazz.html | Led by Carr, Cavs Hold Off Jazz | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/hanoi-rebuts-us-charge-on-escalation-of-fighting.html | Hanoi Rebuts U.S. Charge On Escalation of Fighting | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/music-zumbros-feat.html | Music: Zumbro's Feat | True | By John Rockwell | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/advertising-fruit-of-the-looms-campaign.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/disarming-new-york.html | Disarming New York | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/firemens-hair-rule-upheld.html | Firemen's Hair Rule Upheld | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/house-panel-backs-mortgage-subsidy.html | HOUSE PANEL BACKS MORTGAGE SUBSIDY | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/john-s-hejinian.html | JOHN S. HEJINIAN | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/stringent-budget-offered-camden-mayors-313million-plan-provides-for.html | STRINGENT BUDGET OFFERED CAMDEN | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/harry-flannery-correspondent-for-cbs-in-berlin-in-40s-dies.html | Harry Flannery, Correspondent For CBS in Berlin in '40s, Dies | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/correction-80499782.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/house-drops-bid-to-defeat-ford-veto.html | House Drops Bid to Defeat Ford Veto | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/wine-talk-learning-about-wine-on-tour-in-germany.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/the-big-question-in-south-korea-can-park-survive.html | The Big Question in South Korea: Can Park Survive? | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/basketball-ratings-final-coaches-poll.html | Basketball Ratings: FINAL COACHES' POLL | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/fighting-picks-up-in-south-vietnam.html | FIGHTING PICKS UP IN SOUTH VIETNAM | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/suffolk-home-and-infirmary-is-saved.html | Suffolk Home and Infirmary Is Saved | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/cairo-press-aide-named.html | Cairo Press Aide Named | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/watergate-is-rekindled-as-trial-lawyers-meet.html | Watergate Is Rekindled As Trial Lawyers Meet | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-8-no-title.html | Article 8 â€¦Â“â€¦Â“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/congress-confirms-israeli-aid-request-cuts-are-expected.html | Congress Confirms Israeli Aid Request; Cuts Are Expected | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/two-smaller-agencies-go-out-of-business.html | Two Smaller Agencies Go Out of Business | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/has-greenspan-won-mind-of-the-president-economic-analysis-greenspan.html | Has Greenspan Won Mind of the President? | True | By Soma Golden | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/rights-group-threatens-to-picket-nit-nit-hits-threat-of-picketing.html | Rights Group Threatens to Picket N.I.T. | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/bridge-italian-blue-team-will-play-an-exhibition-match-here.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/governor-names-patronage-chief-upstate-democratic-leader-gets-the.html | GOVERNOR NAMES PATRONAGE CHIEF | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/guerrilla-raid-in-israel-deters-austrian-actors.html | Guerrilla Raid in Israel Deters Austrian Actors | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/caldwell-besselstyn-72-dies-medical-counsel-to-state-u-s.html | Caldwell B. Esselstyn, 72, Dies; Medical Counsel to State, U.S. | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/business-briefs-savings-banks-inflow-gains.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/senate-unit-backs-compromise-plan-on-cambodian-aid-surprise-43-vote.html | SENATE UNIT BACKS COMPROMISE PLAN ON CAMBODIAN AID | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/rapp-loses-transit-job-and-pension.html | Rapp Loses Transit Job and Pension | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/mansfields-rider-on-mine-bill-loses.html | MANSFIELD'S RIDER ON MINE BILL LOSES | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/voice-for-consumers.html | Voice for Consumers | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/abduljabbar-accuses-referee-of-ineptitude.html | Abdulâ€‹â€‹Jabbar Accuses Referee of â€‹â€‹Ineptitudeâ€‹â€‹ | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/accord-reported-on-path-proposal-port-authority-and-byrne-agree-on.html | ACCORD REPORTED ON PATH PROPOSAL | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/fossil-of-giant-winged-reptile-is-found-fossil-of-largest-known.html | Fossil of Giant Winged Reptile Is Found | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/profit-at-penney-and-kresge-down.html | PROFIT AT PENNEY AND KRESGE DOWN | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/a-compromise-with-city-ends-ps-91-hepatitisissue-buyoott.html | A Compromise With City Ends P.S. 91 Hepatitisâ€‹â€‹Issue Buyoott | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/town-halls-future-is-linked-to-success-of-drive-for-funds.html | Town Hall's Future Is Linked to Success Of Drive for Funds | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/big-inventories-depress-corporate-bond-prices.html | Big Inventories Depress Corporate Bond Prices | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/playoff-tickets.html | Playoff Tickets | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/democrats-name-three-as-regents-go-p-senators-boycott-vote-and.html | DEMOCRATS NAME THREE AS REGENTS | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/butz-opposes-bill-raising-farm-supports-that-democrats-back.html | Butz Opposes Bill Raising Farm Supports That Democrats Back | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/danny-kaye-master-of-wit-is-also-master-of-chinese-cooking.html | Danny Kaye, Master of Wit, Is Also Master of Chinese Cooking | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/some-hog-the-phones-in-east-side-fire-area.html | Some Hog the Phones In East Side Fire Area | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/house-raises-committees-funds-by-79.html | House Raises Committees' Funds by 79% | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/aracfat-says-sadat-is-misguided-in-pinning-hopes-on-kissinger.html | Arafat Says Sadat Is Misguided In Pinning Hopes on Kissinger | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/a-window-into-thurbers-secret-life.html | A Window Into Thurber's Secret Life | True | By Michael Knight Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/dr-maurice-buchbinder-developed-dental-methods.html | Dr. Maurice Buchbinder, Developed Dental Methods | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/panel-proposes-abolishing-usia-stanton-unit-outlines-wide.html | PANEL PROPOSES ABOLISHING U.S.I.A. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/concert.html | Concert | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/michael-lewis-memorial.html | Michael Lewis Memorial | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/brearley-administrator-named-to-head-school.html | Brearley Administrator Named to Head School | True | BY Judith Cummings | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/outlook-for-citrus-termed-improved.html | OUTLOOK FOR CITRUS TERMED IMPROVED | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/engineers-warning-on-dc10-reportedly-never-sent.html | Engineer's Warning on DCâ€‹â€‹10 Reportedly Never Sent | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/ford-and-cambodia-gap-between-aides-public-and-private-statements.html | Ford and Cambodia | True | By John Herbers Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/immediate-action-on-energy-asked-interior-chief-morton-says.html | IMMEDIATE ACTION ON ENERGY ASKED | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/food-costs-here-rise-again.html | Food Costs Here Rise Again | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/life-huxleys-savage-redfords-flee-a-plastic-world.html | Like Huxley's Savage, Redfords Flee a Plastic World | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/lon-nol-shuffles-cabinet-and-ousts-chief-of-forces-he-asks-premier.html | Lon Nol Shuffles Cabinet And Ousts Chief of Forces | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/people-and-business-single-regulator-of-banks-urged.html | People and Business | True | Gene Smith | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/new-1975-highslows.html | New 1975 Highs/Lows | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/j-jeffrey-roche-wagner-aide-59-communications-chief-dies-community.html | J. JEFFREY ROCHE, WAGNER AIDE, 59 | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/stocks-on-amex-and-counter-gain-turnover-on-both-markets-registers.html | STOCKS ON AMEX AND COUNTER GAIN | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-4-no-title.html | Article 4 â€š Â„Â²â€š Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/article-1-no-title.html | Article 1 â€š Â„Â²â€š Â„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/nhl-gets-denver-club-next-season-nhl-gets-denver-club-next-season.html | N. H. L. Gets Denver Club Next Season | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/smoking-in-pregnancy-is-linked-to-fetus-breathing-movements.html | Smoking in Pregnancy Is Linked To Fetus Breathing Movements | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/court-voids-ruling-on-utility-liability-in-bias-on-hiring.html | Court Voids Ruling On Utility Liability In Bias on Hiring | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-12 | 1975-03-12 | https://www.nytimes.com/1975/03/12/archives/gas-hunt-plan-is-off.html | Gas Hunt Plan Is Off | True | | 2003-07-18 0:00 | RE 883-363 | B 4711 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/sports-news-briefs-drug-raid-nets-another-bengal.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/jockeys-6-victories-in-day-tie-a-record-8-victories-tie-record-for.html | Jockey's 6 Victories in Day Tie a Record | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/notes-on-people-dutch-visit-to-saudis-off-over-ban-on-a-newsman.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/correction-80500820.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/soviet-woman-sets-third-skate-mark.html | Soviet Woman Sets Third Skate Mark | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/waldo-reiner.html | WALDO REINER | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/wfl-head-league-will-play.html | W. F. L. Head: League Will Play | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/job-plan-beaten-by-transit-police-new-vote-urged-as-officers-ban.html | JOB PLAN BEATEN BY TRANSIT POLICE | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/house-democrats-opposed-18949-to-cambodian-aid.html | HOUSE DEMOCRATS OPPOSED, 189â€š Â„Â°49, TO CAMBODIAN AID | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/dave-anderson-the-rivalry-that-new-york-needs.html | Dave Anderson | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/corporate-profile-gulfoil-maverick-company.html | Corporate Profile | True | By William D. Smith | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/state-stops-using-insurance-agents-will-negotiate-own-policies.html | STATE STOPS USING INSURANCE AGENTS | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/nets-rout-spirits-12496-for-11into-sweep.html | Nets Rout Spirits, 124â€š Â„Â°96, for 11â€š Â„Â°toâ€š Â„Â°0 Sweep | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/shop-talk-now-the-fashion-show-takes-on-a-cool-look.html | SHOP TALK | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/lawyers-support-drive-on-unfit-judges.html | Lawyers Support Drive on Unfit Judges | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/cbs-schedules-haldeman-interviews.html | CBS Schedules Haldeman Interviews | True | By Les Brown | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/bronx-youth-called-suspect-in-robbery-of-his-own-family.html | Bronx Youth Called Suspect in Robbery Of His Own Family | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/undercover-police-patrol-city-collegeafter-sex-assaults.html | Undercover Police Patrol City College After Sex Assaults | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/sports-news-briefs-commissioners-tourney-starts-tonight.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/farm-follies.html | Farm Follies | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/senate-unit-acts.html | Senate Unit Acts | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/a-new-dissident-journal-starts-in-soviet.html | A New Dissident Journal Starts in Soviet | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/gao-assails-fda-over-pacemakers-study-says-safety-is-not-assured.html | G.A.O. ASSAILS F.D.A. OVER PACEMAKERS | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/delaware-rejects-terminal.html | Delaware Rejects Terminal | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/283-of-483-school-budgets-defeated-across-state.html | 283 of 483 School Budgets Defeated Across State | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/lisbon-rule-is-tightened-by-leftists-after-attack.html | Lisbon Rule Is Tightened By Leftists After Attack | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ferdinand-dvito.html | FERDINAND D'VITO | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/gsa-to-continue-utility-rate-action.html | G.S.A. TO CONTINUE UTILITY RATE ACTION | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/two-airlines-face-new-cab-charges-on-campaign-gifts-2-airlines-face.html | Two Airlines Face New C.A.B. Charges On campaign Gifts | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/new-jersey-briefs-crabiel-to-get-jury-lesss-trial.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/city-officials-fail-to-agree-on-budget.html | CITY OFFICIALS FAIL TO AGREE ON BUDGET | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/guard-on-presidents-homes-would-be-reduced-by-bill.html | Guard on President's Homes Would Be Reduced by Bill | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/in-chicago-a-display-of-121-monets-full-of-surprise.html | In Chicago, a Display of 121 Monets, Full of Surprise | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-6-no-title.html | Article 6 â€¦Â¹ No Title | True | Howard Thompson | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/pacifist-choreographer-in-limelight-at-joffrey.html | Pacifist Choreographer In Limelight at Joffrey | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ellis-helps-leafs-tie-canadiens.html | Ellis Helps Leafs Tie Canadiens | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/nursing-homes-accuse-2-state-officials-of-contempt.html | Nursing Homes Accuse 2 State Officials of Contempt | True | By John L. Hess | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/toyota-importer-is-charged-by-us-distributor-also-accused-of.html | TOYOTA IMPORTER IS CHARGED BY U.S. | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/asbestos-miners-switch-to-new-roles-as-bosses.html | Asbestos Miners Switch To New Roles as Bosses | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/william-baker-jr-dies-headed-benton-bowles.html | William Baker Jr. Dies; Headed Benton, Bowles | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/prehistoric-new-york-before-the-phone.html | Prehistoric New York (Before the Phone) | True | By Charles Lockwood | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/zena-dare.html | ZENA DARE | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/greenspan-says-us-is-on-schedule-toward-recovery-this-year.html | Greenspan Says U.S. Is â€¦Â¹on Scheduleâ€¦Â¹ Toward Recovery This Year | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/8-men-brought-to-surface.html | 8 Men Brought to Surface | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/levitt-reports-abuse-of-mental-patients-in-bronx-state-hospital.html | Levitt Reports Abuse of Mental Patients in Bronx State Hospital | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ncaa-wrestlers-join-weightwatchers-brigade.html | N.C.A.A. Wrestlers Join Weightâ€¦Â¹Watchers Brigade | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/iraqi-kurds-face-arms-shortages-end-of-iranian-assistance-said-to.html | IRAQI KURDS FACE ARMS SHORTAGES | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/egypt-forms-body-to-oversee-press.html | EGYPT FORMS BODY TO OVERSEE PRESS | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/lesson-of-cambodia.html | Lesson of Cambodia | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-5-no-title.html | Article 5 â€¦Â¹â€¦Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-3-no-title.html | Article 3 â€¦Â¹â€¦Â¹ No Title | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/spain-adrift.html | Spain Adrift | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/gilbert-sullivan-century-charm-survives-a-lost-age-gilbert-and.html | Gilbert & Sullivan Century: Charm Survives a Lost Age | True | By John Russell | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/dr-isaac-b-berkson-83-exprofessor-of-education.html | Dr. Isaac B. Berkson, 83, Exâ€¦Â¹Professor of Education | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/celebrations-in-2-nations-80500365.html | Celebrations in 2 Nations | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/cab-refusing-to-meet-with-europeans-on-fares.html | C.A.B. Refusing to Meet With Europeans on Fares | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ashe-fights-to-win-in-2-tiebreakers.html | Ashe Fights to Win In 2 Tiebreakers | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/capital-budget-reform.html | Capital Budget Reform | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/house-democrats-opposed-18949-to-cambodian-aid-sentiment-in-party.html | HOUSE DEMOCRATS OPPOSED, 189â€¦Â¹â€¦Â¹49 TO CAMBODIA AID | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/jury-in-oklahoma-bribery-case-fails-in-first-effort-at-verdict.html | Jury in Oklahoma Bribery Case Fails in First Effort at Verdict | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/e-leon-chaffee-long-at-harvard-early-electronics-engineer-dies.html | E. LEON CHAFFEE, LONG AT HARVARD | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/tv-of-pure-blood-film-on-nazi-breeding-plan-documentary-to-be-on.html | TV: â€¦Â¹Of Pure Bloodâ€¦Â¹ Film on Nazi Breeding Plan | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/abctv-shifts-plan-to-do-burrin-us.html | ABCâ€¦Â¹TV SHIFTS PLAN, TO DO â€¦Â¹BURRâ€¦Â¹ IN U.S. | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/thailand-assembly-chooses-a-premier.html | THAILAND ASSEMBLY CHOOSES A PREMIER | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/abroad-at-home.html | ABROAD AT HOME | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/secrecy-keeps-peace-at-basketball-game.html | Secrecy Keeps Peace at Basketball Game | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/schools-needs-put-at-153billion.html | SCHOOLS' NEEDS PUT AT $1.53â€¦Â¹BILLION | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/the-enigmatic-cambodian-insurgents-reds-appear-to-dominate-diverse.html | The Enigmatic Cambodian Insurgents: Reds Appear to Dominate Diverse Bloc | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/conservative-challenge-to-ford-is-forming-in-new-hampshire.html | Conservative Challenge to Ford Is Forming in New Hampshire | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/6hour-shift-asked-on-battery-project.html | 6â€‹â€‹HOUR SHIFT ASKED ON BATTERY PROJECT | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/the-teenagers-copsexcept-for-the-skunk.html | The Teenâ€‹â€‹agers Copsâ€‹â€‹Except for the Skunk | True | By Georgia Dullea Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ski-tab-is-steep-for-meet.html | Ski Tab Is Steep For Meet | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/japanese-like-the-climate-for-investment-in-alaska-japan-investing.html | Japanese Like the Climate (for Investment) in Alaska | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/los-angeles-begins-drive-for-both-76-conventions.html | Los Angeles Begins Drive For Both '76 Conventions | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/kissinger-mideast-shuttle-entering-its-second-phase.html | Kissinger Mideast Shuttle Entering Its Second Phase | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/seaver-wins-30-kingman-hits-pair.html | Seaver Wins, 3â€‹â€‹â€‹0; Kingman Hits Pair | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/us-custom-house-is-declared-surplus-so-city-can-get-it.html | U.S. Custom House Is Declared Surplus So City Can Get It | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/stans-pleads-guilty-to-five-violations-of-election-laws-in-campaign.html | Stans Pleads Guilty to Five Violations Of Election Laws in Campaign of 1972 | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/vote-on-regents-troubles-ny-quist-he-says-legislature-made-choice.html | VOTE ON REGENTS TROUBLES NYQUIST | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/newsmen-in-seoul-widen-revolt-against-press-curbs.html | Newsmen in Seoul Widen Revolt Against Press Curbs | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/carey-prods-legislators-on-tax-plan.html | Carey Prods Legislators on Tax Plan | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/senate-unit-seeks-vail-report-on-cia-role-in-us.html | Senate Unit Seeks â€‹â€‹'Vail Report'â€‹â€‹ on C.I.A. Role in U.S. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/49-in-gop-back-ford-candidacy-in-76.html | 49% in G.O.P. Back Ford Candidacy in '76 | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/strip-mine-curbs-voted-by-senate.html | STRIP MINE CURBS VOTED BY SENATE | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/loughlin-5-gains-final-with-hayes.html | Loughlin 5 Gains Final With Hayes | True | By Arthur Pincus | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/baseballs-tv-pact-worth-93million.html | Baseball's TV Pact Worth $93â€‹â€‹â€‹Million | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/900000job-bill-passed-by-house-to-spur-economy-gop-scores-59billion.html | 900,000â€‹â€‹â€‹*JOB BILL PASSED BY HOUSE TO SPUR ECONOMY | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/us-and-marathon-to-halt-an-oil-suit.html | U.S. AND MARATHON TO HALT AN OIL SUIT | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/toyota-importer-cited.html | Toyota Importer Cited | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/senate-panel-votes-consumer-unit-bill.html | SENATE PANEL VOTES CONSUMER UNIT BILL | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/last-suspect-seized-in-69-blasts-here-last-suspect-is-seized-in.html | Last Suspect Seized In '69 Blasts Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/books-of-the-times-american-poetrys-wise-uncle.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/aide-to-levitt-explains-years-delay-in-report.html | Aide to Levitt Explains Year's Delay in Report | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-7-no-title.html | Article 7 â€‹â€‹â€‹â€‹ No Title | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/st-patrick-parade-is-around-corner.html | St. Patrick Parade Is: Around Corner | True | By Diane Henry | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/pittston-reaction.html | Pittston Reaction | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/wrestlers-primed-for-title-meet.html | Wrestlers Primed for Title Meet | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/un-asks-revival-of-cyprus-talks-security-council-proposes-new.html | U.N. ASKS REVIVAL OF CYPRUS TALKS | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/saigon-force-retreats-from-key-district-capital.html | Saigon Force Retreats From Key District Capital | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/arbours-cure-for-goalie-wrong-rx-for-islanders.html | Arbour's Cure for Goalie Wrong Rx for Islanders | True | By Robin Herman | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/sagner-is-rebuffed-by-court-on-bidder.html | SAGNER IS REBUFFED BY COURT ON BIDDER | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/rangers-beat-islanders-with-3-quick-goals-53-rangers-set-back.html | Rangers Beat Islanders With 3 Quick Goals, 53â€¦Â°3 | True | By Parton Keese | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/3-economists-predict-economy-at-low-level.html | 3 Economists Predict Economy at â€¦Â°Low Levelâ€¦Â° | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/a-misanthrope-for-modern-times.html | A â€¦Â°Misanthropeâ€¦Â° for Modern Times | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-9-no-title.html | Article 9 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/euphemism-for-surrender-essay.html | Euphemism for Surrender | True | By William Safire | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/the-regents-election.html | The Regents' Election | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/corporate-profits-slashed-survey-finds.html | Corporate Profits Slashed, Survey Finds | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/dollar-shows-gain-in-europe-trading.html | DOLLAR SHOWS GAIN IN EUROPE TRADING | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/philip-bezanson.html | PHILIP BEZANSON | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/fear-of-cambodian-bloodbath-seen-key-to-senate-vote-on-aid.html | Fear of Cambodian Bloodbath Seen Key to Senate Vote on Aid | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/memorial-services.html | Memorial Services | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/bronx-youth-called-behind-a-robbery-in-own-apartment.html | Bronx Youth Called Behind a Robbery In Own Apartment | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/city-giving-bankers-data-to-foster-sale-of-notes.html | City Giving Bankers Data To Foster Sale of Notes | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/security-chief-for-militant-indian-group-says-he-was-a-paid.html | Security Chief for Militant Indian Group Says He Was a Paid Informer for F.B.I. | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/funeral-for-driscoll-held-byrne-absent-by-request.html | Funeral for Driscoll Held; Byrne Absent by Request | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/sunday-is-target-on-phone-service-president-of-company-sees.html | SUNDAY IS TARGET ON PHONE SERVICE | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/lisbon-rule-is-tightened-by-leftists-after-attack-portuguese-rule.html | Lisbon Rule Is Tightened By Leftists After Attack | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/registration-is-urged-for-school-elections.html | Registration Is Urged For School Elections | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/rev-thornton-penfield-jr-held-pastorates-in-area.html | Rev. Thornton Penfield Jr., Held Pastorates in Area | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/personal-finance-formula-devised-to-compute-rising-education-costs.html | Personal Finance: Formula Devised To Compute Rising Education Costs | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/reshuffle-of-cambodian-cabinet-expected-to-bring-five-changes.html | Reshuffle of Cambodian Cabinet Expected to Bring Five Changes | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/people-in-sports-abduljabbar-outburst-studied.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ziegler-decides-to-cancel-watergate-lecture-tour.html | Ziegler Decides to Cancel Watergate Lecture Tour | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/replies-pledged-by-rockefeller-vice-president-will-respond-to.html | REPLIES PLEDGED BY ROCKEFELLER | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/stocks-decline-in-a-slow-day-dow-index-off-720-to-end-at-76369-on.html | Stocks Decline in a Slow Day | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/joseph-g-scully.html | JOSEPH G. SCULLY | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/numbers-drawn-in-draft-lottery-no1-assigned-to-men-born-on-dec-8.html | NUMBERS DRAWN IN DRAFT LOTTERY | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/corderos-streak-based-on-more-than-just-luck-its-not-just-luck-by.html | Cordero's Streak Based on More Than â€¦Â°Just Luckâ€¦Â° | True | By Steve Cady | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/last-suspect-seized-in-69-blasts-here.html | Last Suspect Seized In '69 Blasts Here | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/falstaff-agrees-to-sell-control.html | FALSTAFF AGREES TO SELL CONTROL | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/house-unit-upholds-ussaudi-contract.html | HOUSE UNIT UPHOLDS U.Sâ€¦Â°â€¦Â°SAUDI CONTRACT | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/sagner-ouster-sought-by-labor-transportation-chief-scored-by-aflcio.html | SAGNER OUSTER SOUGHT BY LABOR | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/carter-hunts-for-backing-here-as-an-alternative-to-wallace-former.html | Carter Hunts for Backing Here As an â€šÃ„Ã'Alternative to Wallaceâ€šÃ„Ã' | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/just-about-everything-in-the-market-up-lately-almost-every-stock-is.html | â€šÃ„Ã'Just About Everythingâ€šÃ„Ã' In the Market Up Lately | True | By Vartang G. Vartan | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/shepherds-quality-is-defended.html | Shepherds' Quality Is Defended | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/25-in-clergy-oppose-new-indochina-aid.html | 25 IN CLERGY OPPOSE NEW INDOCHINA AID | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/fort-lees-mayor-tells-of-bribery-testifies-contractor-made-offer-to.html | FORT LEE'S MAYOR TELLS OF BRIBERY | True | Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/film-maclaine-in-china.html | Film: MacLaine in China | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/laurence-fitzsimons.html | LAURENCE FITZSIMONS | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/cosmos-719-launched.html | Cosmos 719 Launched | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/bronx-girl-5-crushed-to-death-by-elevator.html | Bronx Girl, 5, Crashed To Death by Elevator | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/fisk-red-sox-catcher-breaks-forearm.html | Fisk, Red Sox Catcher, Breaks Forearm | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/agency-in-maraine-rejects-crude-oil-delivery-plan.html | Agency in Maine Rejects Crude Oil Delivery Plan | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/currents-in-arctic-believed-to-play-key-role-in-climate.html | Currents in Arctic Believed to Play Key Role in Climate | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/aramco-aide-says-market-forces-caused-cutback.html | Aramco Aide Says Market Forces Caused Cutback | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/state-senate-backs-longer-terms-for-community-school-boards.html | State Senate Backs Longer Terms for Community School Boards | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ford-picks-judge-for-justice-post-deputy-attorney-general-is-on.html | FORD PICKS JUDGE FOR JUSTICE POST | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/behind-a-picturebook-facade-kyoto-is-a-barren-city.html | Behind a Pictureâ€šÃ„Ã'Book Facade, Kyoto Is a Barren City | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/profit-sharing-plan-is-set-by-hallmark.html | PROFIT SHARING PLAN IS SET BY HALLMARK | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/potato-prices-drop-on-report-by-us-of-record-supplies.html | Potato Prices Drop On Report by U. S. Of Record Supplies | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/choice-at-justice-harold-russell-tyler-jr.html | Choice at Justice Harold Russell Tyler Jr. | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/ps-53-cited-in-coverup-of-corporal-punishment.html | P.S. 53 Cited in Coverâ€šÃ„Ã'Up Of Corporal Punishment | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/prices-of-bonds-climb-monetary-growth-urged.html | Prices of Bonds Climb; Monetary Growth Urged | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/abuses-charged-in-mental-wards-levitt-study-details-general-neglect.html | ABUSES CHARGED IN MENTAL WARDS | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/saigon-forces-retreat.html | Saigon Forces Retreat | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/fort-lees-mayor-tells-of-bribery-ross-testifies-contractor-made.html | FORT LEE'S MAYOR TELLS OF BRIBERY | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/slaying-in-kenya-brings-disorders.html | SLAYING IN KENYA BRINGS DISORDERS | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/chinese-nationalists-honor-dr-sun-50-years-after-death.html | Chinese Nationalists Honor Dr. Sun 50 Years After Death | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/gilberts-sullivan-century-charm-survives-a-lost-age-gilbert-and.html | Gilbert & Sullivan Century: Charm Survives a Lost Age | True | By John Russell | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/washington-police-concede-exchange-of-aid-with-cia.html | Washington Police Concede Exchange Of Aid With C.I.A. | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/methadone-clinic-loses-its-approval.html | METHADONE CLINIC LOSES ITS APPROVAL | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/wednesday-is-ladies-day-at-the-theater.html | Wednesday Is Ladies' Day at the Theater | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/reds-and-italys-future.html | Reds and Italy's Future | True | By Giancarlo Pajetta | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/aide-to-levitt-explains-years-delay-in-report.html | Aide to Levitt Explains Year's Delay in Report | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/jobless-rate-rose-to-106-in-month.html | JOBLESS RATE ROSE TO 10.6% IN MONTH | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-8-no-title.html | Article 8 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/pro-transactions.html | Pro Transactions | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/900000job-bill-passed-by-house-to-spur-economy.html | 900,000â€šÃ„Ã'JOB BILL PASSED BY HOUSE TO SPUR ECONOMY | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/trussed-but-no-canard.html | Trussed, but No Canard | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/independent-rule-is-goal-of-kurds-minority-in-iraq-is-aspiring-to.html | INDEPENDENT RULE IS GOAL OF KURDS | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Âª No Title | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/spinolas-role-was-increasing-lisbons-expresident-seen-reemerging-as.html | SPINOA'S ROLE WAS INCREASING | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/israelis-turn-down-new-unesco-look-at-disputed-digging.html | Israelis Turn Down New UNESCO Look At Disputed Digging | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/metropolitan-briefs-fund-voted-to-keep-the-35cent-fare.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/article-1-no-title-loss-of-sacrament-for-those-who-remarry-is.html | Loss of Sacrament for Those Who Remarry Is Criticized | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/lebanon-to-study-moslem-demands.html | LEBANON TO STUDY MOSLEM DEMANDS | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/marvin-lyons-tax-expert-debevoise-plimpton-partner.html | Marvin Lyons, Tax Expert; Debevoise, Plimpton Partner | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/amex-and-otc-stage-a-retreat-value-index-drops-to-7791-in-slower.html | AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Â°C STAGE A RETREAT | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/chemists-expose-drugs-in-horses.html | Chemists Expose Drugs in Horses | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/british-football-results.html | British Football Results | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/mcloy-is-chosen-for-gulf-inquiry-to-investigate-sec-charge-oil.html | M'CLOY IS CHOSEN FOR GULF INQUIRY | True | By Robert J Cole | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/us-cites-assurances.html | U. S. Cites Assurances | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/in-south-its-easy-to-get-guns-that-end-up-in-north.html | In South, It's Easy to Get Guns That End Up in North | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/strip-mine-curbs-voted-by-senate-bill-passed-8413-is-nearly.html | STRIP MINE CURBS VOTED BY SENATE | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/penguins-gain-playoff-spot.html | Penguins Gain Playoff Spot | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/koch-and-moss-offer-a-bill-to-provide-alternative-to-nursinghome.html | Koch and Moss Offer a Bill to Provide An Alternative to Nursingâ€šÃ„Ã´Home Care | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/some-die-in-crush-in-moscow-stadium.html | SOME DIE IN CRUSH IN MOSCOW STADIUM | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/dollar-payments-for-oil-growing-dollar-dealings-for-oil-growing.html | Dollar Payments For Oil Growing | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/flower-fifth-ave-hospital-opens-150000-dialysis-unit.html | Flower Fifth Ave. Hospital Opens $150,000 Dialysis Unit | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/plant-that-indians-seized-is-now-shut.html | PLANT THAT INDIANS SEIZED IS NOW SHUT | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/accused-rapist-dies.html | Accused Rapist Dies | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/little-anthony-arrives-with-talents-to-spare.html | Little Anthony Arrives With Talents to Spare | True | By John Rockwell | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/nit-spurns-demand-for-black-entry.html | N.I.T. Spurns Demand for Black Entry | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/cooking-lessons-are-fun-for-children.html | Cooking Lessons Are Fun for Children | | Phyllis A. Ehri??Ch | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/walter-a-steiner-71-dies-exofficer-of-union-carbide.html | Walter A. Steiner, 71, Dies; Exâ€šÃ„Ã´Officer of Union Carbide | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/jockeys-6-victories-in-day-tie-a-record.html | Jockey's 6 Victories in Day Tie a Record | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/two-airlines-face-new-cab-charges-on-campaign-gifts.html | Two Airlines Face New C.A.B. Charges On Campaign Gifts | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/palestinian-vows-raids-on-israelis-worldwide.html | Palestinian Vows Raids On Israelis Worldwide | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/rock-island-seen-financially-unable-to-repay-its-loans.html | Rock Island Seen Financially Unable To Repay Its Loans | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/robbins-50s-dance-is-given-by-joffrey.html | ROBBINS 50'S DANCE IS GIVEN BY JOFFREY | True | Don McDonagh | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/public-tv-and-health-agency-create-series-on-mental-illness.html | Public TV and Health Agency Create Series on Mental Illness | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/bridge-high-school-students-began-competitive-play-ambitiously.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/un-asks-revival-of-cyprus-talks.html | U.N. ASKS REVIVAL OF CYPRUS TALKS | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/market-place-investor-disenchantment-rising.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/driscolls-funeral-held-in-haddonfield-but-byrne-is-absent-at.html | Driscoll's Funeral Held in Haddonfield, But Byrne Is Absent at Request of Family | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/heinz-raises-dividend.html | Heinz Raises Dividend | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/celebrations-in-2-nations.html | Celebrations in 2 Nations | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/chrysler-rebate-extended-10-days-move-designed-to-maintain-improved.html | CHRYSLER REBATE EXTENDED 10 DAYS | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/vietnam-airliner-down.html | Vietnam Airliner Down | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/jacksons-rings-found-returned.html | Jackson's Rings Found, Returned | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/michelin-top-17-unchanged.html | Michelin Top 17 Unchanged | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-13 | 1975-03-13 | https://www.nytimes.com/1975/03/13/archives/drive-against-starlings.html | Drive Against Starlings | True | | 2003-07-18 0:00 | RE 883-396 | B 11706 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/aid-for-cambodia-is-set-back-a-new-in-congress-votes-house.html | AID FOR CAMBODIA IS SET BACK ANEW IN CONGRESS VOTES | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/missing-americans-hanoi-drops-a-hint.html | Missing Americans: Hanoi Drops a Hint | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/leo-gershoy-dies-nyu-historian-18thcentury-french-expert-was-author.html | LEO GERSHOY DIES; N.Y.U. HISTORIAN | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/mine-blast-in-spain-kills-6.html | Mine Blast in Spain Kills 6 | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/schlesinger-says-infiltration-by-hanoi-is-up-dramatically.html | Schlesinger Says Infiltration by Hanoi Is Up â€ŠÃ¢Â€ŠDramaticallyâ€ŠÃ¢Â€Š | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/the-program-83168939.html | The Program | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/64000-question-will-return-to-tv-3-cbs-stations-will-form-base-for.html | â€ŠÃ¢Â€Š$64,000 QUESTIONâ€ŠÃ¢Â€Š WILL RETURN TO TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/trading-in-dollar-is-uneasy-abroad-rumors-of-saudi-revaluation-of.html | TRADING IN DOLLAR IS UNEASY ABROAD | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/dr-thomas-j-galvin-74-essurgeon-and-teacher.html | Dr. Thomas J. Galvin, 74, Esâ€ŠÃ¢Â€ŠSurgeon and Teacher | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/abel-urges-labor-to-move-together-to-revive-economy.html | Abel Urges Labor To â€ŠÃ¢Â€ŠMove Togetherâ€ŠÃ¢Â€Š To Revive Economy | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/about-real-estate-new-building-costs-off-sharply.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/new-financings-nearly-sold-out-bethlehem-allied-chemical-deere.html | NEW FINANCINGS NEARLY SOLD OUT | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/rohr-cuts-dividend.html | Rohr Cuts Dividend | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/fda-head-assails-pacemaker-rules.html | F.D.A. HEAD ASSAILS PACEMAKER RULES | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/city-is-seeking-to-be-site-of-76-democratic-parley.html | City Is Seeking to Be Site Of '76 Democratic Parley | True | By John Darnton | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/count-us-in-remedy-for-illiteracy-in-math.html | â€ŠÃ¢Â€ŠCount Us Inâ€ŠÃ¢Â€Š: Remedy for â€ŠÃ¢Â€ŠIlliteracyâ€ŠÃ¢Â€Š in Math? | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/reserve-to-press-money-expansion-burns-says-policy-strives-at.html | RESERVE TO PRESS MONEY EXPANSION | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/nazis-picketed-in-boston.html | Nazis Picketed in Boston | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/problems-of-job-bill-are-cited-but-ford-aide-is-silent-on-veto.html | â€ŠÃ¢Â€ŠProblemsâ€ŠÃ¢Â€Š of Job Bill Are Cited, But Ford Aide Is Silent on Veto | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/the-opera-three-new-to-cast-in-siciliani-at-met.html | The Opera | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/pillsbury-reduces-some-prices-by-10.html | PILLSBURY REDUCES SOME PRICES BY 10% | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/count-us-in-remedy-for-illiteracy-in-math-count-us-in-an-insight-on.html | â€ŠÃ¢Â€ŠCount Us Inâ€ŠÃ¢Â€Š: Remedy for â€ŠÃ¢Â€ŠIlliteracyâ€ŠÃ¢Â€Š in Math? | True | By Robert Reinhold Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/rubella-vaccine-called-effective-expert-says-use-seems-to-have.html | RUBELLA VACCINE CALLED EFFECTIVE | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/carey-is-letting-us-take-over-plant-inspection.html | Carey Is Letting U.S. Take Over Plant Inspection | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/2-rabbits-lead-doral-golf-at-68-2-rabbits-leaders-at-68-in-doral.html | â€šÃ„Â²Rabbitsâ€šÃ„Â´ Lead Doral | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/cia-link-to-hughes-reported-disclosed-by-burglary-on-coast.html | C.I.A. Link to Hughes Reported Disclosed by Burglary on Coast | True | By James Phelan Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/los-angeles-official-balks-at-1million-swiss-claim.html | Los Angeles Official Balks At $1â€šÃ„Â²Million Swiss Claim | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/live-hog-prices-advance-sharply-receipts-at-terminals-off-as-demand.html | LIVE HOG PRICES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/redford-is-waldo-pepper-jaunty-pilot.html | Redford Is Waldo Pepper, Jaunty Pilot | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/stenmark-captures-cup-giant-slalom.html | Stenmark Captures Cup Giant Slalom | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/quarterly-earnings-fall-at-shell-group-and-bp-net-off-at-bp-and.html | Quarterly Earnings Fall At Shell Group and B.P. | True | By William D. Smith | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/kurdish-truce-broken.html | Kurdish Truce Broken | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/front-page-2-no-title-purchase-credit-added-to-tax-bill.html | PURCHASE CREDIT ADDED TO TAX BILL | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/siamese-twins-joined-at-the-skull-separated.html | Siamese Twins, Joined At the Skull, Separated | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/whalers-tie-roadrunners.html | Whalers Tie Roadrunners | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/westmoreland-says-us-ought-to-bomb-and-mine-the-north.html | Westmoreland Says U.S. Ought to Bomb And Mine the North | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/the-program.html | The Program | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/same-time-next-year-delicious-broadway-comedy-.html | â€šÃ„Â²Same Time, Next Yearâ€šÃ„Â´ Delicious Broadway Comedy | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/rockefeller-aide-assails-peyser-hinman-questions-integrity-of.html | ROCKEFELLER AIDE ASSAILS PEYSER | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/piercing-opecs-cellophane-wrapper.html | Piercing OPEC's â€šÃ„Â²Cellophane Wrapperâ€šÃ„Â´ | True | By Charles G. Bluhdorn | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/nets-pin-defeat-on-spurs.html | Nets Pin Defeat On Spurs | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/house-panel-backs-bill-on-naval-oil-production.html | House Panel Backs Bill On Naval Oil Production | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/era-vanishes-with-monmouth-hotel.html | Era Vanishes With Monmouth Hotel | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/winter-olympics-offices-for-tickets.html | Winter Olympics: Offices for Tickets | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/missing-americans-hanoi-drops-a-hint-hanoi-hints-it-has-data-on.html | Missing Americans: Hanoi Drops a Hint | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/lisbon-takes-over-banks-and-arrests-top-businessmen-portugal.html | Lisbon Takes Over Banks and Arrests Top Businessmen | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/dow-declines-071-on-profit-taking-analysts-see-stock-market-in.html | DOW DECLINES 0.71 ON PROFIT TAKING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/stock-prices-up-on-amex-and-otc-market-index-advances-059-in-day-of.html | STOCK PRICES UP ON AMEX AND Oâ€šÃ„Â²Tâ€šÃ„Â²C | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/jury-hears-the-tapes-of-bribe-deals-in-fort-lee-case.html | Jury Hears the Tapes of Bribe Deals in Fort Lee Case | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/beame-forges-an-accord-on-citys-capital-budget.html | Beame Forges an Accord On City's Capital Budget | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/escaped-convict-shot-in-police-station-gunfire.html | Escaped Convict Shot In Police Station Gunfire | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/the-pop-life-a-sweet-new-record-by-weaver-of-tapestry.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/secs-complaints-restricted-to-us.html | S.E.C.'s COMPLAINTS RESTRICTED TO U.S. | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/ap-will-close-1250-stores-within-year-to-improve-profits-ap.html | A.&P. Will Close 1,250 Stores Within Year to Improve Profits | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/connecticut-raises-sales-tax-to-7-highest-level-in-nation.html | Connecticut Raises Sales Tax To 7%, Highest Level in Nation | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/kurdish-truce-broken-83169455l.html | Kurdish Truce Broken | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/the-question-of-death.html | The Question of Death | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/minnesota-mich-tech-gain-final.html | Minnesota, Mich. Tech Gain Final | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/effort-in-turkey-to-form-cabinet-fails.html | Effort in Turkey to Form Cabinet Fails | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/visual-blight.html | Visual Blight | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/restaurant-reviews-discovered-a-pretty-place-for-dining-its-elegant.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/newark-turns-into-a-lab-to-coordinate-transport-bakke-exas-aviation.html | Newark Turns Into a Lab To Coordinate Transport | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/lisbon-takes-over-banks-and-arrests-top-businessmen.html | Lisbon Takes Over Banks and Arrests Top Businessmen | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/architecture-drawings-at-the-modern.html | Architecture Drawings at the Modern | True | By Paul Goldberger | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/indian-trial-judge-removes-himself-from-new-cases.html | Indian Trial Judge Removes Himself From New Cases | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/oil-is-the-big-issue-in-alberta-election-campaign.html | Oil Is the Big Issue in Alberta Election Campaign | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/british-group-says-wilson-has-failed-on-inflation.html | British Group Says Wilson Has Failed on Inflation | True | By Terry Robards Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/city-sells-375million-in-notes-at-8-vowing-special-repayment.html | City Sells $375â€š Ã„Â¢Million in Notes at 8%, Vowing Special Repayment Guarantees | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/2000-homecost-credit-is-added-to-taxcut-bill-purchase-credit-added.html | $2,000 Homeâ€š Ã„Â¢Cost Credit is Add to Taxâ€š Ã„Â¢Cut Bill | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/shortage-of-inspectors-cuts-inspections.html | Shortage of Inspectors Cuts Inspections | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/us-jury-traces-miss-hearst-clue-fugitive-and-3-others-said-to-have.html | U.S. JURY TRACES MISS HEARST CLUE | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/kissinger-gets-new-ideas-from-sadat-for-israelis.html | Kissinger Gets New â€š Ã„Â¹Ideasâ€š Ã„Â´ From Sadat for Israelis | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/advertising-rise-in-tv-revenues-is-slowing.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/penguins-shut-out-by-flyers.html | Penguins Shut Out By Flyers | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/racers-defeat-toros.html | Racers Defeat Toros | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/oldtime-radio-cuts-time.html | â€š Ã„Â¹Oldtime Radioâ€š Ã„Â´ Cuts Time | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/house-republicans-sign-loyalty-oath-for-76-elections.html | House Republicans Sign â€š Ã„Â¹Loyalty Oathâ€š Ã„Â´ For '76 Elections | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/cordero-wins-only-twice-but-delights-show-bettors-cordero-wins-only.html | Cordero Wins Only Twice, But Delights Show Bettors | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/a-bus-driver-really-rides-passengers.html | A Bus Driver Really Rides Passengers | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/state-democrats-seek-tax-options-assembly-chiefs-to-propose-raising.html | STATE DEMOCRATS SEEK TAX OPTIONS | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/issue-and-debate-title-ninas-effect-on-college-and-school-sports.html | Issue and Debate | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/freight-traffic-declines.html | Freight Traffic Declines | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/shell-hits-munitions-dump-at-phnom-penhs-airport-rebels-blow-up.html | Shell Hits Munitions Dump At Phnom Penh's Airport | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/charles-spindler-architect-helped-form-building-code.html | Charles Spindler, Architect Helped Form Building Code | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/dynamics-corp-lifts-net-713.html | DYNAMICS CORP. LIFTS NET 71.3% | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/hamiltons-sale-planned-by-itt-oppenheimer-management-to-be-buyer.html | HAMILTON'S SALE PLANNED BY I.T.T. | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/state-democrats-seek-tax-options.html | STATE DEMOCRATS SEEK TAX OPTIONS | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/tv-when-reliance-on-imports-has-its-rewards-axelfords-angel-on.html | TV: When Reliance on Imports Has Its Rewards | True | By John J. O'Connor | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/rules-asked-for-uniforms.html | Rules Asked for Uniforms | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/a-delay-in-giants-move-jersey-move-seen-delay-ed-for-giants.html | A Delay In Giants' Move? | True | By Steve Cady Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/yanks-try-williams-at-2d-in-76-victory-over-mets-yankee-run-in-8th.html | Yanks Try Williams at 2d In 7â€š Ã„Â¢6 Victory Over Mets | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/in-a-changing-society-manners-change-too.html | In a Changing Society, Manners Change, Too | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/reserve-report.html | Reserve Report | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/industry-scored-on-opposition-to-safety-and-pollution-rules.html | Industry Scored on Opposition To Safety and Pollution Rules | True | By Walter Rugaber Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/home-of-school-board-aide-bombed.html | Home of School Board Aide Bombed | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/arpino-not-at-his-best-in-icarus-ballet.html | Arpino Not at His Best in â€ŠÂ¡carusâ€ŠÂ¡ Ballet | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/actor-gets-10year-term-for-georgia-gun-slaying.html | Actor Gets 10â€ŠÂ¡Year Term For Georgia Gun Slaying | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/racial-clash-in-las-vegas.html | Racial Clash in Las Vegas | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/emigration-of-soviet-jews-declines-by-40-this-year.html | Emigration of Soviet Jews Declines by 40% This Year | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/bridge-spring-nationals-in-hawaii-expected-to-attract-4000.html | Bridge: | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/cuomo-urges-memos-on-all-legislatorlobbyist-talks.html | Cuomo Urges Memos on All Legislatorâ€ŠÂ¡Â¡Lobbyist Talks | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/ivo-andric-novelist-dead-yugoslav-won-nobel-prize.html | Ivo Andric, Novelist, Dead; Yugoslav Won Nobel Prize | True | By Albin Krebs | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/gurney-witness-traces-fund-role-ehousing-aide-testifies-on.html | GURNEY WITNESS TRACES FUND ROLE | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/susan-fords-prom-is-set-for-white-house-may-31.html | Susan Ford's Prom Is Set For White House May 31 | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/in-san-francisco-they-love-teenager-with-a-snake.html | In San Francisco They Love Teenâ€ŠÂ¡Â¡Ager With a Snake | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/gene-lowall-dies-crime-reporter-69.html | GENE LOWALL DIES; CRIME REPORTER, 69 | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/ulster-terrorists-kill-2-wound-14-in-attack-on-bar.html | Ulster Terrorists Kill 2, Wound 14 in Attack on Bar | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/penn-state-baylor-cash-in.html | Penn State, Baylor Cash In | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/spains-bishops-ask-political-reforms.html | SPAIN'S BISHOPS ASK POLITICAL REFORMS | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/books-of-the-times-more-higgins-greenans-best.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/wf-meister-aide-of-history-museum.html | W. F. MEISTER, AIDE OF HISTORY MUSEUM | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/north-vietnamese-capture-almost-all-of-highland-city-north.html | North Vietnamese Capture Almost All of Highland City | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/uconn-poloists-beaten-by-2515.html | UConn Poloists Beaten by 25â€ŠÂ¡15 | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/despite-marcos-vow-few-tenant-farmers-get-land.html | Despite Marcos Vow, Few Tenant Farmers Get Land | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/ashe-crushes-pohmann-at-munich-net-61-63.html | Ashe Crushes Pohmann At Munich Net, 6â€ŠÂ¡Â¡1, 6â€ŠÂ¡Â¡3 | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/business-briefs-aramco-gets-45billion-saudi-bid-caracas-plans-4.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/3-shots-are-fired-through-a-window-of-a-phone-company-office-in.html | 3 Shots Are Fired Through a Window Of a Phone Company Office in Queens | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/humphrey-loses-200000-tax-bid.html | HUMPHREY LOSES $200,000 TAX BID | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/lloyd-frankenberg-a-poet-anthologist-and-critic-67-dies.html | Lloyd Frankenberg, A Poet, Anthologist And Critic, 67, Dies | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/to-know-storm-losses-nome-must-wait-for-a-thaw.html | To Know Storm Losses, Nome Must Wait for a Thaw | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/bus-passengers-get-real-riding-on-west-side.html | Bus Passengers Get Real Riding On West Side | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/strip-mine-bill-opposed.html | Strip Mine Bill Opposed | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/people-in-sports-phillies-fan-in-bid-to-get-allen.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/physician-testifies-fatal-blows-struck-attica-guard-on-the-left.html | Physician Testifies Fatal Blows Struck Attica Guard on the Left Side of the Head | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/suspect-in-69-bombings-pleads-not-guilty-after-fugitive-years.html | Suspect in '69 Bombings Pleads Not Guilty After Fugitive Years | True | By Arnold Lubasch | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/money-supply-up-again-treasury-borrows-billion-supply-of-money.html | Money Supply Up Again; Treasury Borrows Billion | True | By John H. Allan | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/louis-s-stamm.html | LOUIS S. STAMM | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/consumerism-limited.html | Consumerism, Limited | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/drop-seen-easing-in-new-car-sales-only-34-decline-is-listed-for.html | DROP SEEN EASING IN NEW CAR SALES | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/rock-island-appears-on-the-verge-of-bankruptcy-amid-indications.html | Rock Island Appears on the Verge of Bankruptcy Amid Indications That Government Will Let It Die | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/priests-group-supports-men-who-leave-clergy.html | Priests' Group Supports Men Who Leave Clergy | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/35-lost-in-tanker-sinking.html | 35 Lost in Tanker Sinking | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/metropolitan-briefs-elevator-checks-lag-in-the-city-accord-reached.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/senate-inquiry-scans-charges-against-health-plans-on-coast.html | Senate Inquiry Scans Charges Against Health Plans on Coast | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/front-page-1-no-title-north-vietnamese-capture-almost-all-of.html | North Vietnamese Capture Almost All of Highland City | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/drake-upsets-usc.html | Drake Upsets U.S.C. | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/article-1-no-title.html | Article 1 â€¦Â"â€¦Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/secret-service-director-says-files-may-include-protesters.html | Secret Service Director Says Files May Include Protesters | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/retailstore-sales-up-7.html | Retailâ€¦Â"Store Sales Up 7% | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/ridl-1-returning-to-nit-this-time-as-a-coach.html | Ridl Returning to N.I.T., This Time as a Coach | True | By Deane McGowen | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/democrats-weigh-convention-votes-south-would-lose-delegates-under.html | DEMOCRATS WEIGH CONVENTION VOTES | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/many-cambodian-refugees-just-want-peace-and-a-return-home.html | Many Cambodian Refugees Just Want Peace and a Return Home | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/goldman-charged-with-defrauding-city-of-500000-cultural-affairs.html | GOLDMAN CHARGED WITH DEFRAUDING CITY OF $500,000 | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/shell-hits-munitions-dump-at-phnom-penhs-airport.html | Shell Hits Munitions Dump At Phnom Penh's Airport | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/study-on-merger-of-exchanges-set-study-on-merger-of-exchanges-set.html | Study on Merger Of Exchanges Set | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/stage-musical-alice-with-puppets.html | Stage: Musical â€¦Â"Aliceâ€¦Â" With Puppets | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/kathleen-burnham-56-dies-led-un-interpretation-unit.html | Kathleen Burnham, 56, Dies; Led U.N. Interpretation Unit | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/humphrey-loses-200000-tax-bid-deductions-for-gift-of-his.html | HUMPHREY LOSES $200,000 TAX BID | True | By Linda Charlton Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/parentschildren-learning-to-solve-family-conflicts-without-fights.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/cambridge-weighs-moves-on-library.html | CAMBRIDGE WEIGHS MOVES ON LIBRARY | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/iowa-leads-on-mat.html | Iowa Leads On Mat | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/the-dance-pennsylvania-ballet-here.html | The Dance: Pennsylvania Ballet Here | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/ap-will-close-1250-stores-within-year-to-improve-profits.html | A.&P. Will Close 1,250 Stores Within Year to Improve Profits | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/court-upholds-assessments.html | Court Upholds Assessments | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/wood-field-and-stream-decoy-show-to-cite-weiler.html | Wood, Field and Stream: Decoy Show to Cite Weiler | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/new-jersey-briefs-byrne-signs-bill-on-credit-bias-pleasantville.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/move-to-kill-sci-seems-to-be-over-some-excritics-on-trenton-panel.html | MOVE TO KILL S.C.I. SEEMS TO BE OVER | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/limited-sst-use-called-no-danger-by-head-of-epa.html | Limited SST Use Called No Danger By Head of E.P.A. | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/kinesiology-class-will-come-to-order.html | Kinesiology Class Will Come to Order | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/money-tree.html | Money Tree | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/labor-lobbying-group-assails-state-at-hearing.html | Labor Lobbying Group Assails State at Hearing | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/internes-dispute-still-unresolved-mediators-continue-to-seek-accord.html | INTERNES DISPUTE STILL UNRESOLVED | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/house-approves-foreign-aid-bill-a-controversial-35billion-measure.html | HOUSE APPROVES FOREIGN AID BILL | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/the-aid-disgrace.html | The Aid Disgrace | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/in-memoriam.html | In Memoriam | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/girls-elevator-death-prompts-inquiry.html | Girl's Elevator Death Prompts Inquiry | True | By Diane Henry | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/iraqkurdish-fighting-said-to-continue-despite-2week-truce-asked-by.html | Iraqâ€š Ã‚ Â"Kurdish Fighting Said to Continue Despite 2â€š Ã‚ Â"Week Truce Asked by Iran | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/taped-bribe-deals-played-for-jury-fl-lee-mayor-and-the-fbi-recorded.html | TAPED BRIBE DEALS PLAYED FOR JURY | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/bulgari-the-jeweler-kidnapped-on-rome-street.html | Bulgari, the Jeweler, Kidnapped on Rome Street | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/miss-fonda-gets-telegram.html | Miss Fonda Gets Telegram | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/fbi-tells-agents-not-to-trust-book-on-luciano.html | F.B.I. Tells Agents Not to Trust Book on Luciano | True | By Nicholas Gage Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/aid-for-cambodia-is-set-back-anew-in-congress-votes-house-committee.html | AID FOR CAMBODIA IS SET BACK ANEW IN CONGRESS VOTES | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/college-school-results.html | College, School Results | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/state-will-begin-posting-nursinghome-deficiencies-monthly.html | State Willâ€š Ã‚ Â"Begin Posting Nursingâ€š Ã‚ Â"Home Deficiencies Monthly | True | By John L. Hess | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/market-place.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/connecticut-tax-on-sales-up-to-7-hartford-again-raises-level-to.html | CONNECTICUT TAX ON SALES UP TO 7% | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/2000-homecost-credit-is-added-to-taxcut-bill.html | $2,000 Homeâ€š Ã‚ Â"Cost Credit Is Added to Taxâ€š Ã‚ Â"Cut Bill | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/women-golfers-quit-tour-event.html | Women Golfers Quit Tour Event | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/notes-on-people-protesters-disrupt-talk-by-israels-president-at-u.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/saul-epstein-manufacturer-and-philanthropist-69-dies.html | Saul Epstein, Manufacturer And Philanthropist, 69, Dies | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/transit-police-unit-agrees-to-hold-revote-on-job-bid.html | Transit Police Unit Agrees To Hold Revote on Job Bid | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/2-london-dailies-raise-price.html | 2 London Dailies Raise Price | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/proxmire-on-love.html | Proxmire On Love | True | By James Reston | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/six-children-die-in-fire.html | Six Children Die in Fire | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/sex-is-banished-in-job-titles-but-not-in-banishers-name.html | Sex Is Banished in Job Titles But Not in Banisher's Name | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/gunsgroceries.html | Guns=Groceries? | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/epa-challenged-on-cleanair-rule-house-panel-asks-for-data-on-delay.html | EPA. CHALLENGED ON CLEANâ€š Ã‚ Â"AIR RULE | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/school-board-member-remains-oldest-in-state.html | School Board Member Remains Oldest in State | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/eec-planning-to-buy-sugar-on-world-market.html | E.E.C. Planning to Buy Sugar on World Market | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/clandestinity.html | Clandestinity | True | By Walter Pincus | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/commodity-price-index-up-38-from-weekago-level.html | Commodity Price Index Up 3.8 From Weekâ€š Ã‚ Â"Ago Level | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/knicks-beat-blazers-116103-but-fail-to-gain-on-cavaliers-davis-with.html | Knicks Beat Blazers, 116â€š Ã‚ Â"163, But Fail to Gain on Cavaliers | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/british-company-plans-iran-deal-guest-keen-nettlefolds-joins.html | BRITISH COMPANY PLANS IRAN DEAL | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/rangers-lineups.html | Rangers' Lineâ€š Ã‚ Â"Ups | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/south-st-seaport-seeking-5million-for-a-tourist-area.html | South St. Seaport Seeking 05â€š Ã‚ Â"Million For a Tourist Area | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/about-new-york-a-dedicated-principal.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/north-vietnamese-capture-almost-allot-highland-city.html | North Vietnamese Capture Almost Allot Highland City | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/kissinger-gets-new-ideas-from-sadat-for-israelis-secretary-in-aswan.html | Kissinger Gets New â€š Ã‚ Â"Ideasâ€š Ã‚ Â  From Sadat for Israelis | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/metropolitan-briefs-6-city-employes-accused-of-bribery-3-at.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/ordnance-plant-to-close.html | Ordnance Plant to Close | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/joint-senate-hearings-on-control-of-offshore-oil-to-open-today.html | Joint Senate Hearings on Control of Offshore Oil to Open Today | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/people-and-business-sheik-urges-end-of-takeovers.html | People and Business | True | | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-14 | 1975-03-14 | https://www.nytimes.com/1975/03/14/archives/as-inflation-slows-in-italy-forecasts-become-brighter-economic.html | As Inflation Slows in Italy, Forecasts Become Brighter | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-365 | B 4713 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-notes-on-people-rebel-russian-poet-sings-for-a.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/kaiser-aluminum-layoffs.html | Kaiser Aluminum Layoffs | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/antenna-is-askew-for-mercury-fly-by.html | ANTENNA IS ASKEW FOR MERCURY FLYâ€šÃ„Â¨BY | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/norwegian-leads-in-skiing.html | Norwegian Leads in Skiing | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/ftc-curbs-philippines-flights-for-cures-by-psychic-surgery.html | F.T.C. Curbs Philippines Flights For Cures by â€šÃ„Â¨Psychic Surgeryâ€šÃ„Â¨ | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/poor-nations-map-concessions-sought-on-tropical-goods.html | Poor Nations Nap Concessions Sought On Tropical Goods | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/chinas-pay-inequity-seems-under-review-notes-on-china.html | China's Pay â€šÃ„Â¨Inequityâ€šÃ„Â¨ Seems Under Review | True | By Joseph Lelyveld Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/coffee-declinefewer-drinkers-fewer-cups-all-age-groups-fastest.html | Coffee Declineâ€šÃ„Â¨Fewer Drinkers, Fewer Cups | True | By Leslie Maitland | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/out-of-academic-ghettoes-into-the-mainstream.html | Out of Academic Ghettoes, Into the Mainstream | True | By Caroline Bird | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/president-again-asks-congress-to-act-on-economy-and-energy-tax.html | President Again Asks Congress To Act on Economy and Energy | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/school-paddling-inquiry-leads-to-suspension-of-2-corporal.html | School Paddling Inquiry Leads to Suspension of 2 | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/bridge-new-york-experts-begin-defense-of-american-titles-a.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/metering-of-water-is-urged-to-avert-tapping-of-hudson.html | Metering of Water Is Urged to Avert Tapping of Hudson | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/plans-to-picket-nit-here-canceled.html | Plans to Picket N.I.T. Here Canceled | True | By Al Harvin | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-white-house-orders-ban-on-beerfly.html | WHITE HOUSE ORDERS BAN ON BEERâ€šÃ„Â¨FLYING | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/united-study-urged-on-nursing-homes.html | UNITED STUDY URGED ON NURSING HOMES | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/2-found-guilty-of-mistreating-esmental-patients-defendants.html | 2 Found Guilty of Mistreating Esâ€šÃ„Â¨Mental Patients | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/court-tells-hew-to-enforce-school-integration-in-16-states-60-days.html | Court Tells H. E. W. to Enforce School Integration in 16 States | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/north-vietnamese-troops-step-up-attacks-to-isolate-tiny-ninh-goa-dau.html | North Vietnamese Troops Step Up Attacks to Isolate Tay Ninh | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/cordero-held-to-2-winners-at-the-race-tracks-at-fair-grounds-at.html | Cordero Held to 2 Winners | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/proposed-districts.html | Proposed Districts | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/cuts-in-prices-are-announced-by-several-refiners-of-sugar-price.html | Cuts in Prices Are Announced By Several Refiners of Sugar | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/pay-reduced-10-by-rea-express-checks-for-11000-are-cut-in.html | PAY REDUCED 10% BY REA EXPRESS | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/summer-season-cut-by-jersey-symphony.html | Summer Season Cat By Jersey Symphony | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-its-true-carey-is-all-blarney.html | It's True, Carey Is All Blarney | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-rally-in-lisbon-hails-takeover-of-bank-system.html | RALLY IN LISBON HAILS TAKEâ€šÃ„Â¨OVER OF BANK SYSTEM | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-gasoline-tax-is-opposed-by-102-representatives-also-seek-order.html | NEW GASOLINE TAX IS OPPOSED BY 102 | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/books-of-the-times-oer-the-ramparts-he-watched-guevaras-memoirs.html | Book's of The Times | True | By Linda Charlton | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/israel-indicates-a-cool-reaction-to-egypts-ideas-a.html | ISRAEL INDICATES A COOL REACTION TO EGYPT'S IDEAS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/bbcs-monty-python-surprise-hit-on-public-tv-serious-doubts-at-first.html | E.B.C.'s â€šÃ„Â¨Monty Pythonâ€šÃ„Â¨ Surprise Hit on Public TV | True | By Les Brown | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/the-perils-of-caffeine-attention-diverted-billions-of-pounds-no.html | The Perils of Caffeine | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/mets-rained-out.html | Mets Rained Out | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/court-bids-reserve-mining-co-end-pollution-of-air-and-lake.html | Court Bids Reserve Mining Co. End Pollution of Air and Lake | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/canada-begins-a-debate-on-immigration-asians-report-attacks.html | Canada Begins a Debate on Immigration | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/shop-talk-wall-hangings-not-your-usual-knitting.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/city-opera-salome-adds-miss-schauler.html | CITY OPERA â€šÃ„Â²SALOMEâ€šÃ„Â´ ADDS MISS SCHAULER | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/general-mills-reports-a-69-profit-rise.html | General Mills Reports a 6.9% Profit Rise | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/frazier-sinks-rockets4th-straight-knicks-set-back-rockets-10394.html | Frazier Sinks Rocketsâ€šÃ„Â¶4th Straight | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/egyptians-weigh-commissions-with-israelis-to-meet-in-sinai-joint.html | Egyptians Weigh Commissions With Israelis to Meet in Sinai | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/broncos-raid-wfl.html | Broncos Raid W.F.L. | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/investigation-ordered.html | Investigation Ordered | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-industrial-output-is-down-for-fifth-month-in-a-row.html | Industrial Output Is Down For Fifth Month in a Row | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-commuter-cars-make-debut-for-mta-in-bronx.html | New Commuter Cars Make Debut for M.T.A. in Bronx | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/laos-halts-saigon-flights.html | Laos Halts Saigon Flights | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/letters-to-the-editor-the-case-for-dollaragallon-gas-on-purchasing.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/jersey-democrats-dinner-here-is-showcase-for-1976-hopefuls-public.html | Jersey Democrats' Dinner, Here Is Showcase for 1976 Hopefuls | True | By Joseph F. Sullivan | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/head-of-amtrak-assails-hearings-decline-in-ridership-called-result.html | HEAD OF AMTRAK ASSAILS HEARINGS | True | By Ralph Blumenthal | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/lykes-youngstown-to-lay-off-1200-at-plant-in-ohio.html | Lykes Youngstown To Lay Off 1,200 At Plant in Ohio | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/twa-mechanics-accept-contract-top-hourly-pay-up-to-777-in-26month.html | T.W.A. MECHANICS ACCEPT CONTRACT | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/coin-selector-devised-to-verify-authenticity-patents-of-the-week.html | Coin Selector Devised To Verify Authenticity | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-storm-washes-out-picketing-by-police.html | STORM WASHES OUT PICKETING BY POLICE | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/protest-in-nairobi-dispersed-by-police.html | PROTEST IN NAIROBI DISPERSED BY POLICE | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/jumpers-sparkle-at-meet.html | Jumpers Sparkle At Meet | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/kodak-furloughing-500.html | Kodak Furloughing 500 | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/marden-art-at-the-guggenheim-painter-points-way-for-colorfield.html | Marden Art at the Guggenheim | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/toy-dog-given-a-voice-to-cheer-ill-children.html | Toy Dog Given a Voice to Cheer Ill Children | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/haven-gillespie-87-composer-lyricist.html | HAVEN GILLESPIE, 87, COMPOSER, LYRICIST | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/people-in-sports-jets-sign-woodall-for-1974-and-1975.html | People in Sports | True | Thomas Rogers | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/bit-of-spain-in-morocco-sure-old-tie-is-firm-the-talk-of-ceuta.html | Bit of Spain in Morocco Sure Old Tie Is Firm | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/cambodians-unable-to-penetrate-area-near-airport-network-of-bunkers.html | Cambodians Unable to Penetrate Area Near Airport | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/iowa-puts-4-in-finals-nears-first-ncaa-mat-title.html | Iowa Puts 4 in Finals, Nears First N.C.A.A. Mat Title | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/blue-eagle-memories.html | Blue Eagle Memories | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/maos-failure-to-receive-visitors-is-laid-to-a-cold.html | Mao's Failure to Receive Visitors Is Laid to a Cold | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/gasoline-prices-here-show-slight-decline.html | Gasoline Prices Here Show Slight Decline | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/rail-group-bars-rock-island-aid-us-association-refuses-to-reverse.html | RAIL GROUP BARS ROCK ISLAND AID | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/sports-news-briefs-pruam-golf-slated-for-women-college-hockey-final.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/detroit-project-gets-100million-henry-ford-obtains-pledges-for.html | DETROIT PROJECT GETS $100â€šÃ„Â²MILLION | True | By Agis Salpukas Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-marriage-announcement-1-no-title.html | Sally R. Denby Married to R. L. Hoffman | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/israel-indicates-a-cool-reaction-to-egypts-ideas-aide-offer.html | ISRAEL INDICATES A COOL REACTION TO EGYPT'S IDEAS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/susan-hayward-dies-at-55-oscarwinning-movie-star-a-life-like-the.html | Susan Hayward Dies at 55; Oscar‒Winning Movie Star | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-horse-owners-in-suburbs-running-into-opposition.html | Horse Owners in Suburbs Running Into Opposition | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/antiques-styles-in-dolls-at-coliseum-show-and-at-city-museum.html | Antiques: Styles in Dolls | True | By Rita Reif | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/a-disturbing-case-of-happiness-observer.html | A Disturbing Case of Happiness | True | By Russell Baker | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/british-trade-gap-increases-slightly-but-hope-prevails.html | British Trade Gap Increases Slightly, But Hope Prevails | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/scrap-industry-thriving-in-recession-30day-supplies-maintained.html | Scrap Industry Thriving in Recession | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/obituary-3-no-title.html | Obituary 3 â€‹Â¦Â‒Â¦Â‒Â° No Title | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/film-a-new-neil-simonprisoner-of-second-avenue-opens.html | Film: A New Neil Simon;'Prisoner of Second Avenue' Opens | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/indiana-heads-a-field-of-32-in-ncaa-32-in-ncaa-begin-title-quest.html | Indiana Heads a Field of 32 in N.C.A.A. | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/state-aide-tells-of-suspicions-on-finances-of-nursing-homes.html | State Aide Tells of Suspicions On Finances of Nursing Homes | True | By Edith Evans Asbury Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/people-and-business-banking-system-is-criticized.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/seoul-opposition-seeks-to-save-threatened-independent-paper.html | Seoul Opposition Seeks to Save Threatened Independent Paper | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/11-die-in-argentine-crash.html | 11 Die in Argentine Crash | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/exotic-bet-is-opposed-by-drivers-drivers-opposed-to-double-exacta.html | Exotic Bet Is Opposed By Drivers | True | By Steve Cady | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/exgov-hall-guilty-in-oklahoma-deal-hall-found-guilty-in-oklahoma.html | Ex‒Gov. Hall Guilty In Oklahoma Deal | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/arafat-statement-called-a-misquote.html | ARAFAT STATEMENT CALLED A MISQUOTE | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/irate-leftists-attack-echeverria-at-mexicos-national-university.html | Irate Leftists Attack Echeverria At Mexico's National University | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-sports-critic-reportedly-being-sought-for.html | Sports Critic Reportedly Being Sought For Questioning About the Hearst Case | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/doctor-jazz-delayed.html | â€‹Â¦Â‒Â°'Doctor Jazz'â€‹Â¦Â‒Â¦Â‒Â¦ Delayed | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/rally-in-lisbon-hails-takeover-of-bank-system-thousands-head-reds.html | RALLY IN LISBON HAILS TAKEâ€‹Â¦Â‒Â°OVER OF BANK SYSTEM | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/obituary-1-no-title.html | Obituary 1 â€‹Â¦Â‒Â°â€‹Â¦Â‒Â° No Title | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/miamian-says-irs-recruited-her-to-spy-only-on-tax-violations-named.html | Miamian Says I.R.S. Recruited Her to Spy | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/striking-doctors.html | Striking Doctors | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/danger-at-work.html | Danger at Work | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/horse-owners-in-suburbs-running-into-opposition-better-before-world.html | Horse Owners in Suburbs Running Into Opposition | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/alfred-haight-63-was-levitt-deputy.html | ALFRED HAIGHT, 63, WAS LEVITT DEPUTY | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/events-today-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/patricia-hearst-clue-stirs-village-in-poconos-bits-and-pieces-a.html | Patricia Hearst Clue Stirs Village in Poconos | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-plot-to-bilk-a-corporation-charged-in-fort-lee.html | Plot to Bilk a Corporation Charged in Fort Lee Case | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-cambodians-unable-to-penetrate-area-near-airport.html | Cambodians Unable to Penetrate Area Near Airport | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/business-briefs-ford-and-radio-maker-settle-suit-rumania-found.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/brown-u-students-rally-for-a-voice-in-budget-planning.html | Brown U. Students Rally for a Voice In Budget Planning | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/between-races-with-the-big-as-angel-sports-of-the-times-i-like-to.html | Between Races With the Big A's Angel | True | Dave Anderson | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/orvis-aides-assert-guilt-in-conspiracy.html | ORVIS AIDES ASSERT GUILT IN CONSPIRACY | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/miss-wenzel-takes-slalom-careful-in-2d-run.html | Miss Wenzel Takes Slalom | | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/jewelers-kidnapping-stirs-indignation-in-rome.html | Jeweler's Kidnapping Stirs Indignation in Rome | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-panel-on-intelligence-asks-records-of-five.html | Panel on Intelligence Asks Records of Five Presidents | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/the-biggest-deal-of-all-foreign-affairs.html | The Biggest Deal of All | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-new-falls-student-found-safe-2-men-accused-of.html | New Falls Student Found Safe; 2 Men Accused of Kidnapping | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/talks-set-for-today-in-internes-dispute.html | TALKS SET FOR TODAY IN INTERNES DISPUTE | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-larue-sentenced-to-6month-term-rest-of-penalty.html | LARUE SENTENCED TO 6â€‘MONTH TERM | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/french-delay-showing-films-on-touchy-topics.html | French Delay Showing Films on Touchy Topics | True | By Nan Robertson Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-toy-dog-given-a-voice-to-cheer-ill-children.html | Toy Dog Given a Voice to Cheer Ill Children | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-subway-and-bus-service-faces-cuts-as-riders-fall.html | Subway and Bus Service Faces Cuts as Riders Fall | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/morton-to-shift-on-outer-continental-shelf-search-delay-supported.html | Morton to Shift on Outer Continental Shelf Search | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/in-rio-the-message-is-down-with-machismo-seeds-of-revolt-few-press.html | In Rio, the Message Is â€˜Down With Machismoâ€™ | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/stage-new-dramatic-at-the-long-wharf.html | Stage: New Drama at the Long Wharf | True | By Clive Barnes Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/senate-unit-asks-292billion-cut-in-1975-tax-bills-completes-work-on.html | SENATE UNIT ASKS $29.2â€‘BILLION CUT IN 1975 TAX BILLS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/ft-lee-case-jury-told-of-a-bilking-goldstein-says-3-siphoned-off.html | FT. LEE CASE JURY TOLD OF A â€˜BILKINGâ€™ | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/dow-stock-index-climbs-by-1049-gain-is-steady-throughout-session-on.html | DOW STOCK INDEX CLIMBS BY 10.49 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/lisbons-real-coup.html | Lisbon's Real Coup | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/prime-rate-is-lowered-by-first-national-city.html | Prime Rate Is Lowered By First National City | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/prise-rise-shown-in-hog-futures-gain-is-laid-to-growth-in.html | PRISE RISE SHOWN IN HOG FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/denvers-surge-in-4th-period-is-decisive-nuggets-win-and-snap-nets.html | Denver's Surge in 4th Period Is Decisive | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-metering-of-water-is-urged-to-avert-tapping-of.html | Metering of Water Is Urged to Avert Tapping of Hudson | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/industrial-output-is-down-for-fifth-month-in-a-row-inventory.html | Industrial Output Is Down For Fifth Month in a Row | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/us-concerned-at-lisbons-swing-left-us-welcomed-change.html | U.S. Concerned at Lisbon's Swing Left | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/art-painted-melodramas-from-the-victorian-age.html | Art: Painted Melodramas From the Victorian Age | True | By John Russell | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-phone-switch-put-off-to-friday-delay-to.html | PHONE SWITCHâ€‘â€˜ON PUT OFF TO FRIDAY | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/13676-pacers-recalled-for-faulty-fuel-systems.html | 13,676 Pacers Recalled For Faulty Fuel Systems | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/sally-r-denby-married-to-rl-hoffman.html | Sally R. Denby Married to R. L. Hoffman | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/sports-critic-reportedly-being-sought-for-questioning-about-the.html | Sports Critic Reportedly Being Sought For Questioning About the Hearst Case | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/aid-disgrace-contd.html | Aid Disgrace (cont'd) | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/california-poll-finds-public-has-mixed-feelings-on-nixon.html | California Poll Finds Public Has Mixed Feelings on Nixon | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/grand-jury-here-faces-challenge-13-subpoenaed-to-testify-on-drug.html | GRAND JURY HERE FACES CHALLENGE | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/deuce-coupe-gets-tuneup-by-joffrey.html | â€˜DEUCE COUPEâ€™ GETS TUNEâ€‘UP BY JOFFREY | True | Don McDonagh | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/tim-the-lucky.html | Tim the Lucky | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/market-place-holders-weigh-floatingrate-notes-street-names.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/concert-daphnis-with-less-thrill.html | Concert: â€˜Daphnisâ€™ With Less Thrill | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-snowfall-here-fails-to-live-up-to-ominous.html | Snowfall Here Fails to Live Up to Ominous Predictions | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/rise-continuing-in-auto-layoffs-total-to-climb-nest-week-outlook-is.html | RISE CONTINUING IN AUTO LAYOFFS | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/metropolitan-briefs-possible-nassau-dismissals-seen-middletown.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/sem-ensemble-offers-vocal-spark-in-kitchen-concert.html | S.E.M. Ensemble Offers Vocal Spark In Kitchen Concert | True | By John Rockwell | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/flames-defeat-rangers-1-to-0-flames-subdue-rangers-blues-make.html | Flames Defeat Rangers, 1 to 0 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-exgov-hall-guilty-in-oklahoma-deal-hall-found.html | Exâ€šÂ„Â°Gov. Hall Guilty In Oklahoma Deal | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/diseased-birds-sought-on-li-500-destroyed-so-far-in-move-to-halt.html | DISEASED BIRDS SOUGHT ON L. I. | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/panel-on-intelligence-asks-records-of-five-presidents-senatorial.html | Panel on Intelligence Asks Records of Five Presidents | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-citing-poor-tv-news-coverage-byrne-will-challenge.html | Citing Poor TV News Coverage, Byrne Will Challenge Licenses | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/ford-presses-a-new-plan-for-cambodian-assistance.html | Ford Presses a New Plan For Cambodian Assistance | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/revlon-sets-a-deal-for-coburn-optical.html | REVLON SETS A DEAL FOR COBURN OPTICAL | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/article-1-no-title.html | Article 1 â€šÂ„Â°â€šÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/don-alvaro-is-sung-by-the-yard-at-met.html | DON ALVARO IS SUNG BY THEYARD AT MET | True | Robert Sherman | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-obituary-5-no-title.html | Obituary 5 â€šÂ„Â°â€šÂ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/chambers-brothers-and-kokomo-appear.html | CHAMBERS BROTHERS AND KOKOMO APPEAR | True | John Rockwell | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/cox-posts-upset-in-tennis-connors-kodes-gain-ashe-and-borg-advance.html | Cox Posts Upset in Tennis | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/obituary-2-no-title.html | LEO ADDE | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/business-records.html | Business Records | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/report-on-human-fetal-studies-finds-work-saved-thousands-research.html | Report on Human Fetal Studies Finds Work Saved Thousands | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/charges-may-upset-plan-for-grossi-to-quit-post.html | Charges May Upset Plan For Grossi to Quit Post | True | By Ronald Sullivan | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/leone-offers-fiscal-plan-to-spur-states-economy.html | Leone Offers Fiscal Plan To Spur State's Economy | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/at-t-and-others-sign-new-agreement-on-communications.html | A.T.&T. and Others Sign New Agreement On Communications | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/iran-reported-offering-sanctuary-to-kurds-from-iraq.html | Iran Reported Offering Sanctuary to Kurds From Iraq | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/beckfitzgibbon-advance.html | Beckâ€šÂ„Â°FitzGibbon Advance | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/june-primary.html | June Primary | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/judge-warns-of-long-trial-in-zebra-street-killings.html | Judge Warns of Long Trial In â€šÂ„Â°Zebraâ€šÂ„Â° Street Killings | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-new-drive-in-vietnam.html | New Drive in Vietnam | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/inventories-in-biggest-drop-since-1961-upswing-held-possible.html | Inventories in Biggest Drop Since 1961 | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/sony-to-lift-production.html | Sony to Lift Production | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/keeve-m-siegel-52-engineer-physicist.html | KEEVE M. SIEGEL, 52, ENGINEER, PHYSICIST | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/phone-switchboard-put-off-to-friday-delay-to-customers-cut-off-by-feb.html | PHONE SWITCHâ€šÂ„Â°ON PUT OFF TO FRIDAY | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-two-sentenced-in-bribe.html | Two Sentenced in Bribe | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/arabs-building-bahrain-complex-to-repair-tankers-profits-uncertain.html | Arabs Building Bahrain Complex to Repair Tankers | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-drive-in-vietnam.html | New Drive in Vietnam | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-irate-leftists-attack-echeverria-at-mexicos.html | Irate Leftists Attack Echeverria At Mexico's National University | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/city-loses-ruling-on-testimony-bar-us-court-says-employes-can.html | CITY LOSES RULING ON TESTIMONY BAR | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-briefs-layoffs-cut-atlantic-city-tax.html | New Jersey Briefs. | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/snowfall-here-fails-to-live-up-to-ominous-predictions-slowmoving.html | Snowfall Here Fails to Live Up to Ominous Predictions | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-senate-unit-asks-292billion-cut-in-1975-tax-bills.html | SENATE UNIT ASKS $29.2â€¦Â¢ BILLION CUT IN 1975 TAX BILLS | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/court-rules-fpc-exceeded-authority.html | Court Rules F. P. C. Exceeded Authority | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/riches-lie-remote-and-untouched-in-the-central-african-republic.html | Riches Lie Remote and Untouched In the Central African Republic | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/strawberry-trucks-halted.html | Strawberry Trucks Halted | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/its-true-carey-is-all-blarney.html | It's True, Carey Is All Blarney | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/council-unit-scored-for-hospitalaffiliate-inquiry-quality-called.html | Council Unit Scored for Hospitalâ€¦Â¢ Affiliate Inquiry | True | By David Bird | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/lawyer-defends-rockefeller-against-testifying-on-attica.html | Lawyer Defends Rockefeller Against Testifying on Attica | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/several-hundred-texans-are-at-war-with-army-over-land-at-fort-hood.html | Several Hundred Texans Are at War With Army Over Land at Fort Hood | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/prices-increase-on-amex-and-otc-value-index-climbs-by-150-in-much.html | PRICES INCREASE ON AMEX AND Oâ€¦Â¢ Tâ€¦Â¢C | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/cranking-up-oil-producers-aidgiving-machine.html | Cranking Up Oil Producers' Aidâ€¦Â¢ Giving Machine | True | By Jonathan Power | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-metropolitan-briefs-diseased-birds-sought-on-li.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-court-tells-h-e-w-to-enforce-school-integration-in.html | Court Tells H.E.W. to Enforce School Integration in 16 States | True | By Ernest Rolsendolpr Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/gladstone-diary-sexual-problems-victorias-premier-noted-his.html | GLADSTONE DIARY: SEXUAL PROBLEMS | True | Victoria'S Premier Noted His Self&#8208;Flagellation | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/subway-and-bus-service-faces-cuts-as-riders-fall-transit-service-is.html | Subway and Bus Service Faces Cuts as Riders Fall | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/thursdays-fight.html | Thursday's Fight | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/rights-proposed-to-protect-patients-in-nursing-homes.html | Rights Proposed to Protect Patients in Nursing Homes | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/larue-sentenced-to-6month-term-rest-of-penalty-suspended-for-former.html | LARUE SENTENCED TO 6â€¦Â¢ MOTH TERM | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/south-side-five-babylon-victors.html | South Side Five Babylon Victors | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/report-to-oppose-vacancy-decontrol.html | Report to Oppose Vacancy Decontrol | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/accord-expected-on-malpractice-albany-is-working-out-plan-for.html | ACCORD EXPECTED ON MALPRACTICE | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/notes-on-people-rebel-russian-poet-sings-for-a-dinner.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/berman-appointed-to-council-posts.html | BERMAN APPOINTED TO COUNCIL POSTS | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/dodgers-pin-87-defeat-on-yankees.html | Dodgers Pin 8â€¦Â¢ Â¢Â7 Defeat On Yankees | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/a-nassau-map-is-outlined-for-15seat-legislature-gop-says-plan.html | A Nassau Map Is Outlined For 15â€¦Â¢ Seat Legislature | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/saudis-end-link-to-dollar-oil-price-rise-may-result-dollar-varies.html | Saudis End Link to Dollar; Oil Price Rise May Result | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-15 | 1975-03-15 | https://www.nytimes.com/1975/03/15/archives/dr-ali-sastroamidjojo-is-dead-indonesian-independence-leader-a.html | Dr. Ali Sastroamidjojo Is Dead; Indonesian Independence Leader | True | | 2003-07-18 0:00 | RE 883-364 | B 4712 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/paperbacks-new-and-noteworthy-best-sellers-paper-back-talk.html | Paperbacks | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/news-analysis-how-the-udcs-reach-came-to-exceed-its-grasp-how-the.html | News Analysis | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/huge-mall-is-planned-in-ocean-county.html | Huge Mall Is Planned in Ocean County | True | By Carlo M. Sardella Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sydney-l-waller-to-wed-in-august.html | Sydney L. Waller To Wed in August | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/suffolk-is-offered-18000-acres-18000-acres-of-land-offered-to.html | Suffolk Is Offered 18,000 Acres | True | By Pranay Gupte Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/shipping-mails.html | Shipping Mails | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/montclair-a-shop-for-crafts.html | Montclair: A Shop for Crafts | True | By Margaret Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/business-roundup-new-air-option-no-free-lunch.html | BUSINESS ROUNDUP | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ailing-mrs-court-bows-to-miss-evert-63-62.html | Ailing Mrs. Court Bows To Miss Evert 6â€3Â„Â˝3, 6â€3Â„Â˝2 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/islanders-scoring.html | Islanders' Scoring | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/space-hall-of-fame-delayed.html | Space Hall of Fame Delayed | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/welfare-aid-at-a-record-3-programs-help-498611.html | Welfare Aid at a Record; 3 Programs Help 498,611 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/miss-noyes-bride-of-michael-griffiths.html | Miss Noyes Bride Of Michael Griffiths | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/toll-on-parkway-to-be-rolled-back.html | Toll on Parkway To Be Rolled Back | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/drama-on-englewood-planned.html | Drama on Englewood Planned | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/earline-ballard-in-turandot-debut.html | EARLINE BALLARD IN â€˜Â²TURANDOTâ€˜Â´ DEBUT | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-1-no-title.html | Article 1 â€˜Â²â€˜Â² No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/what-hope-for-healthy-dividends-cashtight-companies-cut-some-keep.html | What Hope For Healthy Dividends? | True | By Don R. Conlan | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/at-fashionable-parties-theyre-mum-on-fashion.html | At Fashionable Parties, They're Mum on Fashion | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letter-to-the-editor.html | Letter to the Editor | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-14-no-title.html | How to Get Spares: â€˜Â²Line Upâ€˜Â´ Properly | True | By Jerry Levine | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-adventures-of-little-mouk.html | The Adventures Of Little Mouk | True | By Doris Orgel | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/irish-put-out-kansas-indiana-victor-7853-hoosiers-trim-teasel-paso.html | Irish Put Out Kansas; Indiana Victor, 78â€3Â„Â˝53 | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ideas-trends-continued-black-studies-whats-left-is-no-small.html | Ideas&Trends Continued | True | By Roger Wilkins | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/4town-fund-drive-tops-goal-by-9000.html | 4â€3Â„Â˝Town Fund Drive Tops Goal by $9,000 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/teachers-give-up-salary-to-keep-milford-academy-from-closing.html | Teachers Give Up Salary to Keep Milford Academy From Closing | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/women-play-big-role-in-staging-bronx-county-show.html | Women Play Big Role in Staging Bronx County Show | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/airline-pilots-call-11-world-airports-critically-deficient.html | Airline Pilots Call 11 World Airports Critically Deficient | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/everything-for-sale-including-american-arms-cambodias-regime-as.html | Everything for Sale, Including American Arms | True | By Sydney H. Schanberg | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/antiques-show-in-princeton.html | Antiques Show in Princeton | True | By Sanka Knox Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-alimony-now-women-sing-them-too.html | THE ALIMONY BLUES | True | By Steve MacDonald | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/craft-fair-opens-here-on-thursday.html | Craft Fair Opens Here on Thursday | True | By Judith Glassman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/2-schoolboys-win-pair-in-indoor-track.html | 2 Schoolboys Win Pair in Indoor Track | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-thompsons-a-dancing-couple.html | The Thompsons: A Dancing Couple | True | By Jennifer Dunning Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/make-way-for-the-chic-of-araby-chic-of-araby.html | Make Way for The Chic of Araby | True | By Burton Bernstein | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-presidential-nomination-in-both-parties-is-up-for-grabs.html | The Presidential Nomination, in Both Parties, Is Up for Grabs | True | By Christopher Lydon | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/reinventing-the-windmill-and-selling-it.html | Reâ€3Â„Â˝Inventing the Windmillâ€3Â„Â˝â€¦And Selling It | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/bridal-planned-by-miss-hurley-el-shugrue-jr.html | Bridal Planned By Miss Hurley, E. L. Shugrue Jr. | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/art-view-looking-at-french-painting-with-fresh-eyes.html | ART VIEW | True | Hilton Kramer | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/hall-to-appeal-verdict-of-guilty-exgovernor-of-oklahoma-declares.html | HALL TO APPEAL VERDICT OF GUILTY | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/supreme-court-gets-an-appeal-on-censorship-of-book-about-cia.html | Supreme Court Gets an Appeal on Censorship of Book About C.I.A. | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/convert-recline-and-count-the-cash-flow.html | Convert, Recline and Count the Cash Flow | True | By Rita Reif | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/parachutist-jumps-without-false-leg.html | Parachutist Jumps Without False Leg | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/taxes-zoning-dominate-local-races-taxes-and-zoning-local-issues.html | Taxes, Zoning Dominate Local Races | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sagner-urges-a-land-bank-to-save-rail-routes.html | Sagner Urges a â€šÃ„ÃºLand Bankâ€šÃ„Ã¹ to Save Rail Routes | True | By Edward C. Burks Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/music-in-review-rabbath-plays-in-a-busy-concert-fine-piano-debut-by.html | Music in Review | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-18-no-title.html | Article 18 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/bridge-weis-way.html | BRIDGE | True | Alan Truscott | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/islanders-triumph-over-bruins-3-to-1.html | Islanders Triumph Over Bruins, 3 to 1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/lean-times-for-shopping-centers-a-phenomenon-of-the-suburbs-looks.html | Lean Times for Shopping Centers | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letting-go-of-lon-nol-the-democrats-will-turn-down-emergency-aid.html | Letting Go of Lon Nol | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/burial-on-skorpios-aristotle-onassis-dies-of-pneumonia-at-american.html | Burial on Skorpios | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/vietnam-refugees-flee-fighting-near-tay-ninh.html | Vietnam Refugees Flee Fighting Near Tay Ninh | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/clean-sweep-at-cia.html | Clean Sweep at C. I. A.? | True | By James Reston | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/protest-by-france.html | Protest by France | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/an-old-new-england-tradition-solves-the-sugar-problem.html | An Old New England Tradition Solves the Sugar Problem | True | BY Bruce B. Miner | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/love-and-death-in-southern-france-small-rain.html | Love and death in southern France | True | By James R. Frakes | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/builders-allying-in-quest-for-funds.html | Builders Allying In Quest For Funds | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/jaialai-for-connecticut.html | Jaiâ€šÃ„Â³Alai for Connecticut | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/thoeni-wins-cup-slalom-at-sun-valley.html | Thoeni Wins Cup Slalom at Sun Valley | True | By Michael Strauss Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/architecture-view-urban-progress-doesnt-always-make-things-better.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mary-moran-fiancee-of-wm-naughton.html | Mary Moran Fiancee of W. M. Naughton | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ballet-a-substitution-pennsylvanians-defer-harkarny-work-and-repeat.html | Ballet: A Substitution | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/study-finds-city-is-overextended-state-charter-revision-unit-urges.html | STUDY FINDS CITY IS OVEREXTENDED | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/vanguard-1-silent-to-orbit-the-earth-for-centuries.html | Vanguard 1, Silent, to Orbit The Earth for Centuries | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/phnom-penh-lifeline-the-supply-lift-from-thailand.html | Phnom Penh Lifeline: The Supply Lift From Thailand | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/rampal-avoiding-the-deja-entendu-music-never-heardnor-heard-ofs.html | RAMPAL AVOIDING THE DEJA ENTENDU | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/border-pact-voided-by-new-hampshire.html | BORDER PACT VOIDED BY NEW HAMPSHIRE | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/church-groups-see-danger-in-childcare-bias-lawsuit-church-agencies.html | Church Groups See Danger In Childâ€šÃ„Â³Care Bias Lawsuit | True | By Richard Severo | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/gop-ford-says-it-is-his-but-it-isnt-yet.html | G.O.P.: Ford Says It Is His, But It Isn't Yet | True | By Richard Reeves | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/whats-doing-in-dublin.html | What's Doing in DUBLIN | True | By Hugh Smith | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/peoplebusiness-recession-or-no-the-sign-still-reads-help-wanted.html | People/Business | True | &#8212;Bill D. Ross | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/5-villages-in-suffolk-have-races-5-contests-in-suffolk.html | 5 Villages In Suffolk Have Races | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/markets-in-review-stocks-manage-a-gain-in-uneven-week-stock-prices.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mother-and-son-in-an-auto-plunge-to-their-death-from-si-ferryboat.html | Mother and Son in an Auto Plunge to Their Death From S.I. Ferryboat | True | By Murray Illson | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ford-said-to-view-new-cambodia-aid-421million-for-weapons-may-be.html | FORD SAID TO VIEW NEW CAMBODIA AID | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/woman-64-is-found-slain-in-her-bronx-apartment.html | Woman, 64, Is Found Slain In Her Bronx Apartment | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/yankees-down-pirates-by-32.html | Yankees Down Pirates by 3â€šÃ„Â³2 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/willis-pinkett.html | WILLIS PINKETT | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/discus-record-tied.html | Discus Record Tied | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/stage-a-song-of-venice-equity-theater-revives-do-i-hear-a-waltz.html | Stage: A Song of Venice | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/cavs-beaten-by-76ers-9688-and-lose-ground-to-knicks.html | Cavs Beaten by 76ers, 96â€šÃ„Ã"88, And Lose Ground to Knicks | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/book-ends.html | Book Ends | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/investing-riding-high-on-low-rates.html | INVESTING | True | By Robert Metz | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/miss-tuman-fiancee-of-donald-marsh.html | Miss Tuman Fiancee of Donald Marsh | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/repression-in-iran.html | Repression in Iran | True | By Ahmad Faroughy | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-region-in-summary-fire-department-is-still-getting-busy-signal.html | The Region | True | Harriet Heyman and Milton Leebaw | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/john-wains-life-of-samuel-johnson.html | John Wain's life of | True | By Christopher Ricks | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/expansion-by-rutgers-in-camden-is-assailed.html | Expansion By Rutgers In Camden Is Assailed | True | By William P. Barrett Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-florida-action-fast-dogs-frontons-the-florida-action-fast-dogs.html | The Florida Action: Fast Dogs, Frontons | True | By Robert W. Tolf | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/english-coach-looking-homeward.html | English Coach Looking Homeward | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/100-companies-brought-wealth-in-the-millions.html | 100 Companies Brought Wealth in the Millions | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/richard-stone-weds-gail-kressmann.html | Richard Stone Weds Gail Kressmann | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-world-in-summary-portugals-left-strengthens-its-hold-the-hungry.html | The World | True | Thomas Butson and Bryant Rollins | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/robinson-wins-first.html | Robinson Wins First | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/french-officials-leaving-cambodia-sharp-cut-in-embassy-staff-seen.html | FRENCH OFFICIALS LEAVING CAMBODIA | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-worldcontinued-some-nations-are-investing-many-millions-right.html | The World/ Continued | True | By Eric Pace | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/no-ban-on-women-by-trial-lawyers-but-in-its-25-years-group-has-not.html | NO BAN ON WOMEN BY TRIAL LAWYERS | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/carol-dommerich-is-wed-to-fd-sibley.html | Carol Dommerich Is Wed to F. D. Sibley | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mccloskey-warns-ford.html | McCloskey Warns Ford | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/spinola-may-have-aided-left-with-coup-attempt-spinolas-moves-in.html | Spinola May Have Aided Left With Coup Attempt | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-6-no-title.html | Article 6 â€šÃ„Ã"â€šÃ„Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/hew-seeks-to-cut-ineligible-patients-from-medicaid-roll.html | H.E.W. Seeks to Cut Ineligible Patients From Medicaid Roll | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/miss-tallent-plans-bridal.html | Miss Tallent Plans Bridal | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-12-no-title-st-johns-pitt-victors-at-garden.html | Article 12 â€šÃ„Ã"â€šÃ„Ã" No Title | True | By Al Harvin | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/boston-man-guilty-in-attack-on-black-in-busing-protest.html | Boston Man Guilty in Attack On Black in Busing Protest | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/they-stumbled-blindly-into-marriage-families-and-survivors.html | They stumbled blindly into marriage | True | By Annie Gottlieb | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/film-view-not-so-bad-not-so-good.html | FILM VIEW | True | Vincent Canby | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/linda-r-beach-ithaca-alumna-wed-to-william-appleton-howe.html | Linda R. Beach, Ithaca Alumna, Wed to William Appleton Howe | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ideas-trends-education-paleontology-medicine-a-bird-as-big-as-a.html | Ideas&Trends Education, Paleontology, Medicine | True | Caroline Rand Herron and Donald Johnston | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/world-news-briefs-15million-ransom-hinted-for-bulgari-greece.html | World News Briefs | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/artists-muse-on-suburbs.html | Artists Muse on Suburbs | True | By Phyllis Funke Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letters-to-the-editor-317549392.html | Letters To the Editor. | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ls-roberts-fiance-of-diana-weinstock.html | L. S. Roberts Fiance of Diana Weinstock | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/tv-view-on-being-buffaloed-by-the-news.html | TV VIEW | True | Cyclops | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/front-page-1-no-title-president-weighs-spending-accord.html | PRESIDENT WEIGHS SPENDING ACCORD | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/rogers-duo-gains-in-platform-tennis.html | Rogers Duo Gains in Platform Tennis | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/legal-financing-is-issue-at-attica-defense-seeks-david-role-to.html | LEGAL FINANCING IS ISSUE AT ATTICA | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/epilogue-a-glance-back-at-some-major-stories-the-informer-the.html | Epilogue A Glance Back at Some Major Stories | True | Joyce Jensen | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/assemblyman-is-critical-of-rikers-island-conditions.html | Assemblyman Is Critical Of Rikers Island Conditions | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/interest-in-home-baking-on-the-rise-interest-in-home-baking-is-on.html | Interest in Home Baking On the Rise | True | By Alfred T. Stefanik | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/free-lessons-key-to-her-billiard-success.html | Free Lessons Key to Her Billiard Success | True | By Lena Williams. | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/pop-music-found-to-renew-itself-rufus-blues-band-is-seen-as-a.html | POP MUSIC FOUND TO RENEW ITSELF | True | By John Rockwell | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-8-no-title.html | Article 8 âê3Ã„Â*âê3Ã„Â* No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/shirley-maclaine-to-china-and-back-you-can-get-there-from-here.html | Shirley MacLaine to China and back | True | By Jean Zorn | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/suzanne-e-mahlburg-is-affianced.html | Suzanne E. Mahlburg Is Affianced | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sabra-louise-upton-married-to-samuel-butler-grimes-3d.html | Sabra Louise Upton Married To Samuel Butler Grimes 3d | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/utep-triumphs-in-college-track-track-title-is-retained-by-utep.html | UTEP Triumphs In College Track | True | By Neil Amdur Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/orchestra-day-set-at-montclair-state.html | Orchestra Day Set At Montclair State | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/legislative-notes-byme-defends-patronage-appointee.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/saigon-expects-new-attacks-in-central-highlands.html | Saigon Expects New Attacks in Central Highlands | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/democratic-leader-seeks-added-black-role.html | Democratic Leader Seeks Added Black Role | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/a-speedy-tax-cut.html | . . . a Speedy Tax Cut | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/pupils-try-life-in-the-woods.html | Pupils Try Life in the Woods | True | By Richard Haitch Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/cordero-is-blanked-in-4-races-at-big-a.html | Cordero Is Blanked In 4 Races at Big A | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/new-book-is-planned-on-jersey-history.html | New Book Is Planned on Jersey History. | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/packers-sign-draftee.html | Packers Sign Draftee | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/nicklaus-in-a-tie-nicklaus-on-a-69-and-fezler-67-tie-for-miami-golf.html | Nicklaus In a Tie | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/js-judge-orders-hew-to-stop-withholding-funds.html | U.S. Judge Orders H.E.W. lo Stop Withholding Funds | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/foxy-jg-3540-victor.html | Foxy J. G. $35.40 Victor | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975- | https://www.nytimes.com/1975/03/16/archives/home-clinic.html | Home Clinic | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/a-sudden-stop-for-the-nations-truck-makers.html | A Sudden Stop for the Nation's Truck Makers | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/alice-graeme-korff-dies-art-critic-corcoran-aide.html | Alice Graeme Korff Dies; Art Critic, Corcoran Aide | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/uncle-sam-reluctant-peddler-of-foreign-currencies.html | Uncle Sam, Reluctant Peddler of Foreign Currencies | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975- | https://www.nytimes.com/1975/03/16/archives/article-4-no-title.html | Article 4 âê3Ã„Â*âê3Ã„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/judge-withdraws-from-reserve-case.html | JUDGE WITHDRAWS FROM RESERVE CASE | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/dog-strike-supported.html | Dog Strike Supported | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/epa-proposes-rules-for-water-standards-are-first-for-us-drinking.html | E.P.A. PROPOSES RULES FOR WATER | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/new-jobs-for-old-factory-new-jobs-from-an-old-factory.html | New Jobs for Old Factory | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/20-admit-gifts-from-concern-doing-school-business.html | 20 Admit Gifts From Concern Doing School Business | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/two-scare-words.html | Two Scare Words | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/hospitals-prepare-for-internes-strike.html | Hospitals Prepare for Internes' Strike | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-opera-siegfried.html | The Opera; â€šÃ„Â³Siegfriedâ€šÃ„Â´ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/he-spoke-for-john-to-abbie-and-meir-and-joe-the-mayors-man.html | He spoke for John to Abbie and Meir and Joe | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/behind-the-marble-beneath-the-robes-supreme-court.html | Behind the marble, | True | By Nina Totenberg | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/reba-white-is-wed-to-dave-williams.html | Reba White is Wed To Dave Williams | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/diane-w-seaman-princeton-bride.html | Diane W. Seaman Princeton Bride | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-16-no-title.html | Article 16 â€šÃ„Â³â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/showdown-approaches-on-the-farm-bill.html | Showdown Approaches on the Farm Bill | True | By William Robbins | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/good-friday-closing-of-state-offices-barred.html | Good Friday Closing Of State Offices Barred | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/carlton-kadell-announcer-for-radio-shows-70-dies.html | Carlton KaDell, Announcer For Radio Shows. 70. Dies | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/us-investigating-alleged-73-oil-import-fraud.html | U.S. Investigating Alleged '73 Oil Import Fraud | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/charles-hatton-69-a-racing-columnist.html | CHARLES HATTON, 69, A RACING COLUMNIST | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/saigon-police-kill-french-newsman-french-newsman-is-slain-in-saigon.html | Saigon Police Kill French Newsman | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/why-italys-industrialists-are-drawn-to-south-bronx.html | Why Italy's Industrialists Are Drawn to South Bronx | True | By Michael Stern | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/art-view-some-great-asian-bronzes.html | ART VIEW | True | John Canaday | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/impact-of-boston-verdict-on-abortions-appears-slight.html | Impact of Boston Verdict on Abortions Appears Slight | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/alcatraz-at-last-peace-on-the-rock.html | Alcatraz: At Last, Peace on The Rock | True | By David Holmstrom | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/aristotle-onassis-is-dead-of-pneumonia-in-france-amassed-a.html | Aristotle Onassis Is Dead Of Pneumonia in France | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/is-it-a-play-an-opera-no-its-a-wilson-a-play-an-opera-no-a-wilson.html | Is It a Play? An Opera? No, It's a Wilson | True | By John Gruen | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/hockey-basketball-standings.html | Hockey, Basketball Standings | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/president-weighs-accord-to-limit-federal-spending-would-permit-tax.html | PRESIDENT WEIGHS ACCORD TO LIMIT FEDERAL SPENDING | True | By Philip Shabecoef Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mental-hospital-safety.html | Mental Hospital Safety | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/dance-view-the-quixotic-and-delicate-taste-of-robert-joffrey.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/school-budgets-vote-assayed-reaction-to-budgets-assayed.html | School Budgets: Vote Assayed | True | By Martin Gansberg Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/chicago-election-held-a-formality-daley-is-expected-to-win-a-sixth.html | CHICAGO ELECTION HELD A FORMALITY | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/heartlung-center-plans-benefit-sale.html | Heartâ€šÃ„Â³Lung Center Plans Benefit Sale | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/do-we-play-games-to-escape-idle-passion.html | Do we play games to escape? | True | By Mel Watkins | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/to-counter-recession.html | To Counter Recession . . . | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letters-letters.html | Letters | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/kansas-state-conquers-penn-syracuse-is-overtime-winner.html | Kansas State Conquers Penn, Syracuse Is Overtime Winner | True | By Deane McGowen Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/us-aid-sought-in-power-study-us-aid-is-sought-for-study-of-offhour.html | U.S. Aid Sought In Power Study | True | By Ronald Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/45-villages-going-to-polls-in-nassau-45-villages-in-nassau-vote.html | 45 Villages Going To Polls in Nassau | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/boston-college-victor-north-carolina-scores.html | Boston College Victor; North Carolina Scores | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/lilienthal-firm-studies-iranian-administrative-reform.html | Lilienthal Firm Studies Iranian Administrative Reform | True | By Michael C. Jensen | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/notables-in-paris-on-unesco-issue.html | Notables in Paris on UNESCO Issue | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/new-shops-planned-downtown-downtown-shops.html | New Shops Planned Downtown | True | By Robert E. Tomasson | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/greenwoods-hopes-riding-at-sebring.html | Greenwood's Hopes Riding at Sebring | True | By Phil Pash | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/late-tv-listings-317530282.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/a-list-of-village-candidates.html | A List of Village Candidates | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/camera-view-some-tricks-for-the-printers-camera-view-tricks-for.html | CAMERA VIEW | True | Zvi Lowenthal | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/highlights-index-to-listings.html | Highlights & Index to Listings | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-consequences-of-growth.html | The Consequences Of Growth | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-regioncontinued-how-telephoneless-new-yorkers-get-along.html | The Region/Continued | True | By Patti Hagan | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/burt-arthur-wrote-100-western-novels.html | BURT ARTHUR, WROTE 100 WESTERN NOVELS | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letters.html | LETTERS | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/carmel-quinn-to-give-20th-st-patricks-concert.html | Carmel Quinn to Give 20th St. Patrick's Concert | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-presidents-open-sometimes-revolving-door-the-making-of-an.html | The President's Open, Sometimes Revolving, Door. | True | By John Herbers | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/some-things-you-may-not-know-about-possums-including-their-value-as.html | Some Things You May Not Know About Possums, Including Their Value as Food | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/black-skiers-meet-to-form-brotherhood.html | Black Skiers Meet to Form Brotherhood | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mexican-20-earns-ring-title.html | Mexican, 20, Earns Ring Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/at-his-table-at-maxims-he-reminisced.html | At His Table at Maxim's, He Reminisced | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/study-finds-premature-babies-are-surviving-at-earlier-ages.html | Study Finds Premature Babies Are Surviving at Earlier Ages | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-nation-in-summary-corporations-had-a-lot-to-spend-on-campaigns.html | The Nation | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/race-plan-for-schools-protested-in-queens.html | Race Plan For Schools Protested In Queens | True | By Ari L. Goldman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/frederick-brockway-gleason-3d-weds-ann-powell-lackey-here.html | Frederick Brockway Gleason 3d Weds Ann Powell Lackey Here | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ballantine-house-regains-splendor.html | Ballantine House Regains Splendor | True | By David L. Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/food-advice-for-the-needy-food-advice-for-the-needy.html | Food Advice for the Needy | True | By Josephine Bonomo Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-preening-of-the-presidentdrel-television-the-preening-of-the.html | The Preening of the Presidentâ€¦â€¦for Television | True | By Andrew Glass | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/drivers-favor-exotic-betting-involving-five-or-six-events.html | Drivers Favor Exotic Betting Involving Five or Six Events | True | By Steve Cady | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/aid-to-indochina.html | Aid to Indochina | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/but-not-soon-energy-from-our-star-will-compete-with-oil-natural-gas.html | But not soon | True | By Michael Harwood | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/encounter-in-paris-a-haunted-memory-of-a-gilded-age.html | Encounter: In Paris, a Haunted Memory of a Gilded Age | True | By Alan Litell | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sports-editors-mailbox-bobby-orr-flyers-and-rangers.html | Sports Editor's Mailbox: Bobby Orr, Flyers and Rangers | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/young-vintners-on-island-see-promise-for-the-future.html | Young Vintners on Island See Promise for the Future | True | By Barbara Delatiner Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/indoor-track-crown-won-by-cortland.html | Indoor Track Crown Won By Cortland | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/maryland-cincinnati-win.html | Maryland, Cincinnati Win | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/editors-choice.html | Editors' Choice | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-21-no-title-methadone.html | Methadone | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/washington-report-flc-honing-antitrust-axes.html | WASHINGTON REPORT | True | By Edward Cowan | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ann-taylor-is-betrothed.html | Ann Taylor Is Betrothed | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-fabulous-fable-better-said-than-read.html | The Fabulous Fableâ€¦â€¦Better Said Than Read | True | By Paul Kresh | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/notes-in-amsterdam-its-a-septcentennial-notes-about-travel-notes.html | Notes: In Amsterdam, It's a Septcentennial | True | BY John Brannon Albright | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/where-the-buffalo-graze.html | Where the Buffalo Graze... | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/princetonians-tightening-belt.html | Princetonians Tightening Belt | True | By Carol Hasson Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/soviet-gently-but-clearly-cautions-japan-against-moving-toward.html | Soviet Gently but Clearly Cautions Japan Against Moving Toward Closer Ties With China | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mets-pitching-suffers.html | Mets' Pitching Suffers | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sports-news-briefs-ressler-captures-st-louis-bowling-citys-public.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/court-stays-ruling-on-wild-horse-law.html | COURT STAYS RULING ON WILD HORSE LAW | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/bettye-mitchell-to-be-wed-june-28.html | Bettye Mitchell to Be Wed June 28 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/dance-steady-work-new-group-piece-by-gus-solomons-jr-too-clean-and.html | Dance: â€³â€³Steady Workâ€³â€³â€³ | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/views-of-sport-comforts-of-home-not-at-the-garden.html | VIEWS OF SPORT | True | By JOSEPH M. SIANO Section 437, Row G, Seat 10 Madison Square Garden | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/recruiting-a-year-later-abuses-remain-but-patterns-shift-recruiting.html | Recruiting, a Year Later: Abuses Remain, but Patterns Shift | True | By Joseph Durso | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/rusk-on-assassination-never-considered-idea.html | Rusk on Assassination: Never Considered Idea | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/hunt-is-pressed-for-miss-hearst-as-agents-also-searching-in.html | HUNT IS PRESSED FOR MISS HEARST | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/hillside-housing-for-westchester-novel-hillside-housing-planned-in.html | Hillside Housing for Westchester | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/point-of-view-the-case-for-government-planning-the-economic-ship.html | POINT OF VIEW | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/naming-a-new-cadillac-la-salle-st-moritz-du-monde-seville-name.html | Naming a New Cadillac | True | By Agis Salpukas | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-path-to-the-double-helix-including-false-starts-and-ignored.html | The Path to the Double Helix | True | By Victor McElheny | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/most-nixon-tapes-to-be-public-if-government-wins-legal-test.html | Most Nixon Tapes to Be Public If Government Wins Legal Test | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/some-upbeat-news-from-italy.html | Some Upbeat News From Italy | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/crash-of-us-copter-kills-4.html | Crash of U.S. Copter Kills 4 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/amy-m-rhodes-dm-rosenthal-to-be-married.html | Amy M. Rhodes, D. M. Rosenthal To Be Married | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/leonard-maltin-critic-marries-alice-trusty.html | Leonard Maltin, Critic, Marries Alice Trusty | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ellice-chase-is-betrothed.html | Ellice Chase Is Betrothed | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/moses-malone-manchild.html | Moses Malone, Manâ€³â€³Child | True | Dave Anderson | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/yales-bennett-wins-national-mat-crown.html | Yale's Bennett Wins National Mat Crown | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/75-in-poll-want-us-to-stay-in-un.html | 75% IN POLL WANT U.S. TO STAY IN U.N. | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/cambodia-takes-key-town-near-capital-cambodian-army-retakes-a-town.html | Cambodia Takes Key Town Near Capital | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/new-orleans-handicap-to-lord-rebeau.html | New Orleans Handicap to Lord Rebeau | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ellen-wessler-thomas-harris-set-june-bridal.html | Ellen Wessler, Thomas Harris Set June Bridal | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/law-group-keeps-an-allmale-roll-denies-it-bans-women-but-has-never.html | LAW GROUP KEEPS AN ALLâ€³â€³MALE ROLL | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/zoar-a-living-tribute-to-a-utopian-society-zoar-utopian-memorial.html | Zoar: A Living Tribute To a Utopian Society | True | By Roy Bongartz | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/presentation-is-set-on-newark-parks.html | Presentation Is Set on Newark Parks | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/adventures-of-a-black-composer-in-hollywood.html | Adventures Of a Black Composer In Hollywood | True | By Gene Lees | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/new-novel-the-glory-of-the-seas.html | New & Novel | True | By Martin Levin | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/how-the-movies-chased-the-blues-away-in-the-last-depression-movies.html | How the Movies Chased the Blues Away In the Last Depression | True | By William Manchester | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/caso-supervisors-split-on-cabanas.html | Caso, Supervisors Split on Cabanas | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-economic-scene-depletion-allowance-hangs-on.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/patricia-toel-fiancee-of-kim-gudgeon.html | Patricia Toel Fiancee of Kim Gudgeon | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/nuptials-may-24-for-alison-dye-theodore-orfin.html | Nuptials May 24 For Alison Dye, Theodore Orfin | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-9-no-title.html | Article 9 â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/true-label-ordered-in-radio-and-tv-sets.html | TRUE LABEL ORDERED IN RADIO AND TV SETS | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/security-tightened-at-the-states-mental-hospitals.html | Security Tightened at the State's Mental Hospitals | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/tr-tomai-to-wed-miss-mccarthy.html | T. R. Tomai to Wed Miss McCarthy | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/patricia-saltzman-plans-wedding-may-3.html | Patricia Saltzman Plans Wedding May 3 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/jeanne-pettit-engaged-to-gail-a-ferris.html | Jeanne Pettit Engaged to Gail A. Ferris | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/communists-in-hungary-meet-this-week-for-policy-review.html | Communists in Hungary Meet This Week for Policy Review | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mich-tech-six-downs-minnesota-in-final-61.html | Mich. Tech Six Downs Minnesota in Final, 6â€¦â€¦*1 | True | By Arthur Kaminsky Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-letters-of-sean-ocasey-a-record-of-who-he-was-and-what-he-did.html | The Letters of Sean O'Casey | True | By Richard Gilman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/why-outside-paint-peels.html | Why Outside Paint Peels | True | By Bernard Gladstone | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-13-no-title-indiana-is-victor-7853-oregon-state-triumphs.html | Indiana Is Victor, 78â€¦â€¦*53; Oregon State Triumphs | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/and-mr-meany-notwithstanding-an-active-1976-role-big-labors.html | And Mr. Meany Notwithstanding, an Active 1976 Role | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/red-smith-tentacles-of-the-octopus.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/longrange-plans-to-feed-world-are-moving-ahead-world-food.html | Longâ€¦â€¦*Range Plans to Feed World Are Moving Ahead | True | By Boyce Rensberger | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/manhattan-school-gives-spirited-cosi.html | MANHATTAN SCHOOL GIVES SPIRITED â€¦â€¦â€¦COSÃ¬â€¦â€¦â€¦ | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/old-ironsides-reopened.html | â€¦â€¦â€¦Old Ironsidesâ€¦â€¦â€¦ Reopened | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/fridays-fights.html | Friday's Fights | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/rockefeller-cia-inquiry-to-touch-on-plots-abroad-inquiry-to-study.html | Rockefeller C.I.A. Inquiry To Touch on Plots Abroad | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/iowa-state-keeps-gymnastics-crown.html | Iowa State Keeps Gymnastics Crown | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-boswell-caper.html | The Boswell Caper | True | By James L. Clifford | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/theater-benefits.html | Theater Benefits | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/iraniraq-talks-on-borer-begin-2-sides-meet-in-teheran-over-old.html | IRANâ€¦â€¦*IRAQ TALKS ON BORDER BEGIN | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/traffic-in-nassau-rose-last-month.html | Traffic in Nassau Rose Last Month | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/yale-loses-final-in-us-polo-1512.html | Yale Loses Final In U.S. Polo, 15â€¦â€¦*12 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/a-battler-against-noise-cries-out-for-help-the-battle-against-noise.html | A Battler Against Noise Cries Out for Help | True | By Wendy Schuman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/a-changing-womens-world-hidden-from-history.html | A changing women's world | True | By Elizabeth Long | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/whats-in-a-name-the-guest-word.html | What's in a Name | True | By Michael Newman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/west-side-slayings-are-linked-to-drugs.html | WEST SIDE SLAYINGS ARE LINKED TO DRUGS | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-5-no-title-eugvernor-of-oklahoma-declares-his-innocence.html | HALL TO APPEAL VERDICT OF GUILTY | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/carol-brock-bride-of-jerome-kenney.html | Carol Brock Bride of Jerome Kenney | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/johncock-on-pole.html | Johncock on Pole | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/james-j-hurley.html | JAMES J. HURLEY | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/8-tennis-masters-to-play-in-sweden.html | 8 Tennis Masters To Play in Sweden | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/alimony-in-three-states.html | Alimony in three states | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/this-week-in-sports-college-basketball-pro-basketball-boxing.html | This Week in Sports | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/rutgers-beaten-by-louisville-notre-dame-louisville-advance.html | Rutgers Beaten by Louisville | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mariner-poised-to-take-mercury-photos-today.html | Mariner Poised to Take Mercury Photos Today | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/codes-for-tv-ads-held-fraudulent-consumers-group-petitions-ftc-for.html | CODES FOR TV ADS HELD FRAUDULEN?? | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/big-fishing-season-seen.html | Big Fishing Season Seen | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-19-no-title.html | Article 19 â€ƒÃ‚Â â€ƒ No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/headliners-aristotle-onassis-is-dead-a-claim-is-disallowed-mrs.html | Headliners | True | Gary Hoenig | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/arguello-retains-title-on-knockout.html | Arguello Retains Title on Knockout | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/bicentennial-barge-on-fiscal-shoals.html | Bicentennial Barge on Fiscal Shoals | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/georgia-tech-hires-black.html | Georgia Tech Hires Black | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/francis-bacon-i-wanted-to-paint-the-scream-i-wanted-to-paint-the.html | Francis Baconâ€ƒÃ‚Â â€ƒI Wanted to Paint the Screamâ€ƒÃ‚Â  | True | By Anthony Bailey | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-nationcontinued-in-summary-first-real-clues-in-the-hearst-case.html | The Nation/Continued | True | J. M. Landay and Eugene Lichtenstein | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sunday-observer-dexter-fridge.html | Sunday Observer | True | Russell Baker | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/pop-notes-here-comes-the-king-of-shock-rock.html | Pop Notes: Here Comes the King of Shock Rock | True | By Henry Edwards | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/naples-explosion-brings-police-hunt-for-leftist-plotters.html | Naples Explosion Brings Police Hunt For Leftist Plotters | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/russian-wins-diving.html | Russian Wins Diving | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/news-of-the-realty-trade-ny-life-constructing-a-data-center-in.html | News of the Realty Trade | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/spending-the-oil-money-a-problem-but-the-better-one-to-have-nigeria.html | Spending the Oil Money: A Problem, but the Better One to Have | True | By Colin Legum | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/officials-optimistic-on-use-of-sludge.html | Officials Optimistic On Use of Sludge | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/carey-proposes-stronger-agency-to-help-consumer-calls-caveat-emptor.html | CAREY PROPOSES STRONGER AGENCY TO HELP CONSUMER | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/marriage-planned-by-claudia-cortese.html | Marriage Planned By Claudia Cortese | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/answersquestions.html | Answers/Questions | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/bright-prospects-for-control-of-dutch-elm-disease-bright-prospects.html | Bright Prospects For Control of Dutch Elm Disease | True | By Dr. Gerald N. Lanier | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/easy-when-you-know-how.html | Easy When You Know How | True | By Marilyn Ratner | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-17-no-title.html | Article 17 â€ƒÃ‚Â*â€ƒÃ‚Â* No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/metropolitan-briefs-ecny-reverse-bias-inquiry-urged-carey-is.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/saved-by-compassion-and-chemistry-a-season-in-hell.html | Saved by compassion and chemistry | True | By Webster Schott | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-government-has-moved-sharply-left-the-year-that-changed.html | The Government Has Moved Sharply Left | True | By Henry Giniger | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/stage-view-two-salvos-in-the-battle-of-the-sexes-stage-view-salvos.html | STAGE VIEW | True | Jack Richardson | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/susan-black-engaged-to-thomas-j-mitchell.html | Susan Black Engaged To Thomas J. Mitchell | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/food-news-sandwiches-varied-fare.html | Food News | True | By Helen P. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-hunted-one-year-later-life-in-captivity-isnt-bad.html | The Hunted, One Year Later: Life in Captivity Isn't Bad | True | By Gerald Eskenazi | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/savings-bonds-back-in-style.html | Savings Bonds Back in Style | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letters-a-villa-in-france-heigh-ho.html | Letters: A Villa in France, Heigh Ho | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/cultural-series-set-at-queens-theater.html | Cultural Series Set At Queens Theater | True | By Louis Calta | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/hat-concern-aide-and-worker-murdered-in-loft-near-nyu.html | Hat Concern Aide and Worker Murdered in Loft Near N.Y.U. | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/goingson-for-students-during-spring-vacation.html | Goingsâ€šÃ„Â¢on for Students During Spring Vacation | True | Burt Supree | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/israeli-president-ends-visit-here-attends-rites-at-2-temples-before.html | ISRAELI PRESIDENT ENDS VISIT HERE | True | BY Irving Spiegel | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/guest-view-a-refreshing-breeze-from-the-black-theater.html | GUEST VIEW | True | Michael Feingold | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/may-bridal-is-set-by-jills-burger.html | May Bridal Is Set By Jill S. Burger | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-march-buds.html | The March Buds | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/spotlight-presidential-pick-for-trade-talks-proves-a-quiet-man.html | SPOTLIGHT | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/calendar-of-events.html | Calendar of Events | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/otto-feger.html | OTTO FEGER | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/letters-of-prejudice-and-the-handicapped-letters-to-the-editor.html | Letters: Of Prejudice And the Handicapped | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sallie-barguieres-to-be-wed-may-10.html | Sallie Barguieres To. Be Wed May 10 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/ahsa-expands-base-for-board-of-directors.html | A.H.S.A. Expands Base For Board of Directors | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/puerto-ricothe-inn-way-puerto-rican-inns.html | Puerto Rico: The Inn Way | True | By Raymond and Barbara Bouley | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/portugals-regime-nationalizes-insurance-companies-measure-comes-2.html | Portugal's Regime Nationalizes Insurance Companies | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/opera-replacement-for-tucker-named.html | Opera Replacement For Tucker Named | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/computerized-help-for-the-farmers.html | Computerized Help for the Farmers | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/4-shot-in-attempts-to-hold-up-drivers-of-gypsy-cabs-here.html | 4 Shot in Attempts To Hold Up Drivers Of Gypsy Cabs Here | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/center-for-children-assailed.html | Center for Children Assailed | True | By Mary C. Churchill Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-11-no-title-in-1974-the-birth-rate-moved-up.html | In 1974, the Birth Rate Moved Up | True | By Harry Schwartz | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/arizona-and-drake-advance-to-final.html | Arizona and Drake Advance to Final | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/tracey-green-plans-april-12-bridal.html | Tracey Green Plans April 12 Bridal | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/money-is-not-the-only-reason-for-calvin-hills-wfl-jump.html | Money Is Not the Only Reason For Calvin Hill's W. F. L. Jump | True | By William N. Wallace | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/play-is-where-life-lives-where-the-game-is-the-game.html | â€šÃ„Â¨Play Is Where Life Lives, Where the Game Is the Gameâ€šÃ„Â¨ | True | By George Sheehan | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/sonia-holden-fiancee-of-ridgely-clyde-evers.html | Sonia Holden Fiancee Of Ridgely Clyde Evers | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/stamps-contributors-to-the-cause.html | STAMPS | True | Samuel A. Tower | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/shippingmails-317530312.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/for-state-lotteries-business-is-booming.html | For State Lotteries, Business Is Booming | True | By Paul Delaney Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/philadelphia-transit-strike-halts-buses-and-subways.html | Philadelphia Transit Strike Halts Buses and Subways | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/bergen-rector-in-new-role.html | Bergen Rector in New Role | True | By George Dugan Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/met-college-hockey.html | MET COLLEGE HOCKEY | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/president-works-in-office-and-golfs-at-burning-tree.html | President Works in Office And Golfs at Burning Tree | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/english-national-opera-holds-to-high-standard.html | English National Opera Holds to High Standard | True | By Harold C. Schonberg Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/judiciary-is-lagging-state-bar-charges.html | Judiciary Is Lagging, State Bar Charges | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/creeping-censorship.html | Creeping Censorship | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/numismatics-up-and-down-the-market-goes.html | NUMISMATICS | True | Herbert C. Barges | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/montana-advances.html | Montana Advances | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/followup-on-the-news-billy-graham-sait-cpr-first-aid-chuck-yeager.html | Followâ€šÃ„Â*Up on The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/music-view-versatility-in-music-oh-very-suspicious.html | MUSIC VIEW | True | Donal Henahan | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/katherine-murphy-dead-at-58-bloomingdale-fashion-director.html | Katherine Murphy Dead at 58; Bloomingdale Fashion Director | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/wood-field-stream-bonefishing-and-sundrenched-days.html | Wood, Field&Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/steven-a-stier-fiance-of-francine-heineman.html | Steven A. Stier Fiance Of Francine Heineman | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/providence-manhattan-pitt-st-johns-gain-here-manhattan-advances-in.html | Providence, Manhattan, Pitt, St. John's Gain Here | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-methadone-habit-80000-have-stand-a-good-thing-too-it-has-solved.html | The methadone habit | True | By James V. Delong | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/gj-shanley-is-fiance-of-maureen-p-collins.html | G.J. Shanley Is Fiance Of Maureen P. Collins | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/guns-reported-silent.html | Guns Reported Silent | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/pick-of-parrish-displayed.html | Pick of Parrish Displayed | True | By David L. Shirey Special to The New York Times. | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mill-basin-landfill-is-stopped.html | Mill Basin Landfill Is Stopped | True | By Monica Surfaro | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/in-cold-print-safe-publishing-in-cold-print.html | In Cold Print: Safe Publishing | True | By Victor S. Navasky | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/new-dance-works-offered-downtown-by-lucinda-childs.html | New Dance Works Offered Downtown | True | Don McDonagh | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/elizabeth-gawron-a-bride-at-yale.html | Elizabeth Gawron a Bride at Yale | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/mrs-onassis-flies-from-here-to-paris.html | MRS. ONASSIS FLIES FROM HERE TO PARIS | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/kentucky-ousts-marquette-by-7654.html | Kentucky Ousts Marquette by 76â€šÃ„Â*54 | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/job-panel-head-urged-to-resign-powell-of-equality-unit-summoned-for.html | JOB PANEL HEAD URGED TO RESIGN | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/constance-wardrop-betrothed-to-abbott-carson-combes-4th.html | Constance Wardrop Betrothed To Abbott Carson Combes 4th | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/long-island-club-sets-collie-show.html | Long Island Club. Sets Collie Show | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/night-flight-new-york-to-london-a-sense-of-unreality.html | Night Flight, New York to London: A Sense of Unreality | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/newfoundland-is-judged-best.html | Newfoundland Is Judged Best | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/dr-alden-emery-chemist-73-dies-was-executive-secretary-of-american.html | DR. ALDEN EMERY, CHEMIST, 73, DIES | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/tv-view-blue-blue-monday.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-10-no-title.html | Article 10 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/art-show-in-summit-is-a-tribute-to-american-indian.html | Art: Slow in Summit Is a Tribute to American Indian | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-15-no-title.html | Article 15 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/liberals-search-for-1976-agenda-democratic-activists-unable-to.html | LIBERALS SEARCH FOR 1976 AGENDA | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-allover-tan-a-modest-pursuit-the-allover-suntan-as-a-modest.html | The Allâ€šÃ„Â*Over Tan: A Modest Pursuit | True | By Bonnie Boyle | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/syria-is-said-to-balk-at-kissingers-plea-for-a-sinai-accord-syrian.html | Syria Is Said to Balk At Kissinger's Plea For a Sinai Accord | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/icebreakers-keeping-frozen-great-lakes-open-during-winter.html | Icebreakers Keeping Frozen Great Lakes Open During Winter | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/spinola-is-granted-asylum-by-brazil.html | Spinola Is Granted Asylum by Brazil | True | By Marvine Howe Special to The New York Times. | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/best-seller-list.html | Best Seller List | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/a-dream-sets-sail-in-1976.html | A Dream Sets Sail In 1976 | True | By Joanne A. Fishman | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/federal-consumer-agency-is-given-a-good-chance.html | Federal Consumer Agency Is Given a Good Chance | True | By Walter Rugaber Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/state-bar-association-defends-nadjaris-undercover-methods.html | State Bar Association Defends Nadjari's Undercover Methods | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/the-poor-nations-still-await-most-of-opecs-promised-help.html | The Poor Nations Still Await Most of OPEC's Promised Help | True | By Paul Lewis | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/scott-terms-critics-of-kissinger-jackals.html | Scott Terms Critics Of Kissinger â€šÃ„Ã²Jackalsâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/kialoa-lead-811mile-sail.html | Kialoa Leads 811â€šÃ„Ã®Mile Sail | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/of-cabbages-and-kings-corned-beef-and-the-irish.html | Of Cabbages and wings, Corned Beef and the Irish | True | By Florence Fabricant | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/reagan-bid-to-aid-sandman-criticized.html | Reagan Bid to Aid Sandman Criticized | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/funds-restored-in-alien-searches-congress-acts-after-cuts-in-budget.html | FUNDS RESTORED IN ALIEN SEARCHES | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/lynne-martin-will-be-married-may-3q-to-george-t-simon-a-lawyer.html | Lynne Martin Will Be Married May 30 to George T. Simon, a Lawyer | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/article-20-no-title.html | Article 20 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/pleasant-program-by-a-berkshire-trio.html | PLEASANT PROGRAM BY A BERKSHIRE TRIO | True | John Rockwell | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/rifles-for-bicentennial.html | Rifles for Bicentennial | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/kitchen-help-food-the-20thcentury-french-revolution.html | Kitchen help | True | By Craig Claiborne with Pierre Franey | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/democracy-survives-the-promise-of-joy.html | Democracy survives | True | By Gene Lyons | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/garden-is-scene-of-rock-revival-show-in-6th-year-indicates.html | GARDEN IS SCENE OF ROCK REVIVAL | True | Ian Dove | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/chess-flanking-attack.html | CHESS | True | Robert Byrne | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/chichenitza-museum-piece-in-the-yucatan.html | Chichenâ€šÃ„Ã²Itaza: Museum Piece In the Yucatan | True | | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-16 | 1975-03-16 | https://www.nytimes.com/1975/03/16/archives/muzaks-global-music-its-soothing-to-a-secretary-pabulum-to-a-critic.html | Muzak's Global Music | True | By Nathaniel C. Nash | 2003-07-18 0:00 | RE 883-367 | B 4715 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/a-new-movement-arising-in-france-jobert-pompidous-foreign-minister.html | A NEW MOVEMENT ARISING IN FRANCE | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/6-bank-robbery-suspects-flee-from-us-jail-here-flee.html | 6 Bank Robbery Suspects Flee From U.S. Jail Here | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/babylon-wins-li-title.html | Babylon Wins L.L. Title | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/politics-to-the-people.html | Politics to the People | True | By Milton Kotler | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/music-spanish-passion-alicia-de-larrocha-brings-fireworks-and.html | Music: Spanish Passion | True | Donal Henahan | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-6-no-title-residents-near-museum-suing-to-get.html | Residents Near Metropolitan Museum Sue to Obtain Historicâ€šÃ„Ã²District Status | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/mrs-john-holloman.html | MRS. JOHN HOLLOMAN | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/sports-news-briefs-nfl-meeting-starts-today.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/oregon-ousts-st-peters-oral-roberts-advances-st-peters-falls-8579.html | Oregon Ousts St. Peter's; Oral Roberts Advances | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/protecting-freedom.html | Protecting Freedom | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/lovejoy-award-for-reston.html | Lovejoy Award for Reston | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/indiana-still-undefeated-still-favored.html | Indiana: Still Undefeated, Still Favored | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/gms-record-financing-due-this-week-2-treasury-sales-set-for.html | G.M.'s Record Financing Due This Week | True | By Vartang G. Vartan | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/fee-issue-leads-dean-to-end-lecture-tour.html | Fee Issue Leads Dean To End Lecture Tour | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/reporters-notebook-kissinger.html | Reporter's Notebook: Kissinger, | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/dance-beverly-brown.html | Dance: Beverly Brown | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/miami-beach-nearing-age-60-is-facing-an-uncertain-future.html | Miami Beach, Nearing Age 60, Is Facing an Uncertain Future | True | By B. Drummond Ayres Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/sabres-crush-leafs-by-113.html | Sabres Crush Leafs by 11â€šÃ„Ã´3 | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/susan-hayward-is-buried-near-old-home-in-georgia.html | Susan Hayward Is Buried Near Old Home in Georgia | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/100000-to-march-today-in-honor-of-st-patrick.html | 100,000 to March Today In Honor of St. Patrick | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/girl-scout-cookies-in-ohio-tested-for-contamination.html | Girl Scout Cookies In Ohio Tested for Contamination | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-books-fiction.html | New Books | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/massachusetts-bomb-threat.html | Massachusetts Bomb Threat | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-states-retrench-in-face-of-slump-fiscal-woes-force.html | STATES RETRENCH IN PACE OF SLUMP | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/carey-hints-there-is-give-in-his-budget.html | Carey Hints There Is Give in His Budget | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/complaint-lodged-in-saigon-shooting.html | COMPLAINT LODGED IN SAIGON SHOOTING | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/mrs-onassis-visits-bier-family-arranging-burial.html | Mrs. Onassis Visits Bier; Family Arranging Burial | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/unifying-the-courts.html | Unifying the Courts | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/hospital-dispute-issues.html | Hospital Dispute Issues | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/sihanouk-forecasts-return.html | Sihanouk Forecasts Return | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-article-11-no-title.html | Article 11 â€š Ã¢â€šÃ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/kreger-and-ohlsson-in-romantic-works.html | KREGER AND OHLSSON IN ROMANTIC WORKS | True | Peter G. Davis | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/henry-r-ford-jr.html | HENRY R. FORD JR. | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-5-no-title.html | Article 5 â€š Ã¢â€šÃ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/supplementary-overcounter-listings.html | Supplementary Overâ€š Ã¢â€šÃ¢Counter Listings | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-couple-and-6-of-their-10-children-die-in-camden.html | Couple and 6 of Their 10 Children Die In Camden Fire After a Birthday Party | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/irvin-a-edelman.html | IRVIN A. EDELMAN | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/red-smith-short-happy-life-of-the-sea-witch.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/advertising-landing-the-hardees-account.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-beame-would-give-office-of-the-aging-full-cabinet.html | Beame Would Give Office of the Aging Full Cabinet Status | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-black-pastor-got-fbi-threat-in-69-letter-with.html | BLACK PASTOR GOT F.B.I. THREAT IN '69 | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-hampshire-is-lacking-enthusiasm-but-not-candidates-for-1976.html | New Hampshire Is Lacking Enthusiasm, But Not Candidates, for 1976 Primary | True | By Christopher Lydon Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/deborah-cobin-has-nuptials.html | Deborah Cobin Has Nuptials | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-9-no-title.html | Article 9 â€š Ã¢â€šÃ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/dr-samuel-gelfan-neurophysiologist.html | DR. SAMUEL GELFAN, NEUROPHYSIOLOGIST | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/head-of-jewish-teacher-group-calls-decentralization-a-failure.html | Head of Jewish Teacher Group Calls Decentralization a Failure | True | BY Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/drake-captures-tournament-title.html | Drake Captures Tournament Title | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/sealaw-talks-resume-today-in-geneva-with-us-hopeful.html | Seaâ€šÃ¢Law Talks Resume Today in Geneva, With U.S. Hopeful | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/dr-frederick-blachly-94-political-scientist-is-dead.html | Dr. Frederick Blachly, 94, Political Scientist, Is Dead | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/the-sharks-at-geneva.html | The Sharks at Geneva | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/food-stamp-inefficiency.html | Food Stamp Inefficiency | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/flyers-win-parent-gets-11th-shutout.html | Flyers Win; Parent Gets 11th Shutout | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/3-inquiries-begun-on-plunge-of-car-from-si-ferry.html | 3 Inquiries Begun On Plunge of Car From S.I. Ferry | True | By Robert D. McFadden | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-new-cambodia-fight.html | New Cambodia Fight | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/changes-in-supply-and-demand-halt-oil-flow-in-mideast-pipeline-oil.html | Changes in Supply and Demand Halt Oil Flow in Mideast Pipeline | True | By Ihsan A. Hijazi Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/connors-rallies-to-win-final.html | Connors Rallies to Win Final | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-8-no-title.html | Events Today | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/violent-crime-by-young-people-no-easy-answer.html | Violent Crime by Young People: No Easy Answer | True | BY Enid Nemy | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/israel-is-seeking-immigrants-here-zionist-cites-urgent-need-for.html | ISRAEL IS SEEKING IMMIGRANTS HERE | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/protestants-and-catholics-get-a-common-catechism-protestants-and.html | Protestants and Catholics Get a Common Catechism | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/internes-affirm-deadline-for-hospital-strike-today.html | Internes Affirm Deadline For Hospital Strike Today | True | By Emanual Perlmutter | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/neckties-designed-to-tickle-the-sense-of-humor-discreetly.html | Neckties Designed to Tickle the Sense of Humor Discreetly | True | By Philip A. Dougherty | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/city-council-considering-124million-in-new-taxes-nuisance-levies.html | City Council Considering $124â€š Â‚Â¬Million in New Taxes | True | By Edward Ranzal | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/2billion-in-federal-highway-aid-held-up-by-environmental-obstacles.html | $2â€šÂ‚Â¬"Billion in Federal Highway Aid Held Up by Environmental Obstacles and Lick of Matching Funds | True | By Robert Lindsey | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/nominees-for-national-book-awards-listed.html | Nominees for National Book Awards Listed | True | By Thomas Lask | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/robber-hangs-himself-in-a-brooklyn-jail-cell.html | Robber Hangs Himself In a Brooklyn Jail Cell | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/stage-wings-based-on-aristophanes-brightness-in-direction-talent-in.html | Stage: â€šÂ‚Â¬"Wings,â€šÂ‚Â¬ Based on Aristophanes | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-legal-contest-in-fort-lee-bribery-trial-pits-youth.html | Legal Contest in Fort Lee Bribery Trial Pits Youth Against Experience at Bar | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/susan-walker-bride-of-r-j-kowen.html | Susan Walker Bride of R. J. Kowen | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/african-missionary-sets-record-in-marathon-run.html | African Missionary Sets Record in Marathon Run | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-kissinger-in-jerusalem-israeli-cabinet-approves.html | Kissinger in Jerusalem | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/economists-challenge-validity-of-simons-taxcut-strategy-would-rich.html | Economists Challenge Validity Of Simon's Taxâ€šÂ‚Â¬"Cut Strategy | True | By Soma Golden | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/de-gustibus-for-a-cup-of-borscht-thats-different-try-a-recipe-from.html | DE GUSTIBUS | True | By Craig Claiborne | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/man-jumps-to-death.html | Man Jumps to Death | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/about-new-york-why-irish-eyes-are-smiling.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/nantucket-sound-.html | Nantucket Sound... | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/fire-kills-eight-in-jersey-family-parents-and-6-of-10-children-die.html | FIRE KILLS EIGHT IN JERSEY FAMILY | True | By Richard J. H. Johnston Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/turkish-student-sees-america-through-li-filter.html | Turkish Student Sees America Through L.I. Filter | True | By George Vecsey Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/pivotal-time-in-southern-africa-both-races-require-peacesituation.html | Pivotal Time in Southern Africa | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/front-page-1-no-title-fiscal-woes-force-cutback-in-contrast-to-the.html | Fiscal Woes Force Cutback, in Contrast to the Federal Drive to Spur Economy | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-new-jersey-briefs-township-to-recycle-its-garbage.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/the-classics-lincoln-center-and-papp.html | The Classics, Lincoln Center and Papp | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/japan-trails-in-race-for-mideast-trade-exports-rise-but-she-fails.html | Japan Trails in Race for Mideast Trade | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/trail-paths-in-rail-beds-are-urged.html | Trail Paths In Rail Beds Are Urged | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/loughlin-tops-hayes-for-crown.html | Loughlin Tops Hayes For Crown | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/jacob-kalich-of-yiddish-stage-molly-picons-husband-83-dies.html | Jacob Kalich of Yiddish Stage, Molly Picon's Husband, 83, Dies | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-cairo-wants-timetable-egypt-wants-israeli-pullback.html | Cairo Wants Timetable | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/getting-down-to-the-basics.html | Getting Down To the Basics | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-protestants-and-catholics-get-a-common-catechism.html | Protestants and Catholics Get a Common Catechism | True | By Kenneth A. Briggs | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/avoiding-a-bloodbath-abroad-at-home.html | Avoiding A Bloodbath | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/rutherford-triumphs-in-phoenix.html | Rutherford Triumphs In Phoenix | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/richard-dekorte-a-jersey-official-egop-assemblyman-a-liberal-is.html | RICHARD DEKORTE A JERSEY OFFICIAL | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/us-urged-to-strip-indians-of-special-sporting-rights.html | U.S. Urged to Strip Indians Of Special Sporting Rights | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/mcdowells-pirate-pitch-strong-mcdowells-pirate-pitch-unscored-on.html | McDowell's Pirate Pitch Strong | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/the-proceedings-in-the-un-today-march-17-1975-economic-and-social.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/about-the-yankees.html | About the Yankees ... | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/issue-and-debate-polarization-over-hiring-minorities-in-building.html | Issue and Debate | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/metropolitan-briefs-suspect-in-many-rapes-is-seized.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-article-13-no-title.html | Article 13 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/troops-seem-surrounded-in-town-near-phnom-penh.html | Troops Seem Surrounded In Town Near Phnom Penh | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-article-12-no-title.html | Article 12 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-cambodia-fight.html | New Cambodia Fight | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/christine-alexion-married-to-roger-lee.html | Christine Alexion Married to Roger Lee | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-state-frees-sherwin-estate-secretary.html | State Frees Sherwin, Esâ€šÃ„Ã¶'State Secretary | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/tbone-walker-dies-blues-guitarist-64.html | T. BONE WALKER DIES; BLUES GUITARIST, 64 | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/so-carolina-princeton-gain-nit-quarterfinal-connecticut-and-holy.html | So. Carolina, Princeton Gain NIT Quarterfinal | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-changes-favored-in-marijuana-law-states-county.html | CHANGES FAVORED IN MARIJUANA LAW | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/f-w-cassebeer-79-a-gladiolus-expert.html | F. W. CASSEBEER, 79 A GLADIOLUS EXPERT | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/states-retrench-in-face-of-slump.html | STATES RETRENCH IN FACE OF SLUMP | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/100000-march-early-in-south-boston-parade.html | 100,000 March Early In South Boston Parade | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/vincent-sheean-dies.html | Vincent Sheean Dies | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/reporters-honored-here-by-firefighters-association.html | Reporters Honored Here By Firefighters Association | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/sonics-thwart-knicks-9794-knick-drive-halted-by-sonics-9794.html | Sonics Thwart Knicks, 97â€šÃ„Ã¶'94 | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/cia-report-says-worsening-world-grain-shortages-could-give-us-great.html | C.I.A. Report Says Worsening World Grain Shortages Could Give U. S. Great Power | True | By Henry Weinstein Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/perle-mesta-dead-washington-hostess.html | Perle Mesta Dead; Washington Hostess | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/3-agencies-study-oil-import-prices-grand-juries-also-look-at.html | 3 AGENCIES STUDY OIL IMPORT PRICES | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/democratic-contests-focus-on-strauss.html | Democratic Contests Focus on Strauss | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/white-sox-beat-mets-again-61-white-sox-beat-mets-again-61.html | White Sox Beat Mets Again, 6â€šÃ„Ã¶'1 | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-cabinet-in-lisbon-is-reported-out-as-leftists-gain.html | CABINET IN LISBON IS REPORTED OUT AS LEFTISTS GAIN | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/charges-expected-in-slasher-deaths.html | CHARGES EXPECTED IN â€šÃ„Â¶'SLASHERâ€šÃ„Â¶' DEATHS | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/residents-near-metropolitan-museum-sue-to-obtain.html | Residents Near Metropolitan Museum Sue to Obtain. Historicâ€šÃ„Â¶'District Status | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/davis-cup-showdown-nears-for-s-africa.html | Davis Cup Showdown Nears for S. Africa | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/internes-affirm-deadline-for-hospital-strike-today-internes-affirm.html | Internes Affirm Deadline For Hospital Strike Today | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/miss-blieberg-married-to-r-a-seperson.html | Miss Blieberg Married to R. A. Seperson. | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/foreigners-begin-borrowing-in-us-but-interest-rates-do-not-seem-low.html | FOREIGNERS BEGIN BORROWING IN U.S. | True | By John H. Allan | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/florida-women-golf-covictors.html | Florida Women Golf Coâ€šÃ‚Â"Victors | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/bridge-rapees-team-takes-laurels-in-spring-nationals-event.html | Bridges: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/paper-industry-searching-for-capital-output-is-down-to-75-or-80-of.html | Paper Industry Searching for Capital | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/catholics-seek-to-defend-illegal-aliens.html | Catholics Seek to Defend Illegal Aliens | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/vera-d-anderson.html | VERA D. ANDERSON | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/fbi-says-aim-is-to-find-miss-hearst-not-scott.html | F.B.I. Says Aim Is to Find Miss Hearst, Not Scott | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/reigned-for-30-years-perle-mesta-hostess-to-the-politically-famous.html | Reigned for 30 Years | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/mansfield-at-72-reflexts-on-agony-of-cambodia.html | Mansfield, at 72, Reflects on â€šÃ‚Â"Agonyâ€šÃ‚Â' of Cambodia | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/texas-utility-in-accord-with-soviet-on-coal-use.html | Texas Utility in Accord With Soviet On Coal Use | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/city-opera-manon-has-sensitive-glow.html | CITY OPERA â€šÃ‚Â'MANONâ€šÃ‚Â' HAS SENSITIVE GLOW | True | Robert Sherman | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/tv-is-again-looking-to-books-for-new-specials.html | TV Is Again Looking to Books for New Specials | True | By Les Brown | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-6-bank-robbery-suspects-flee-from-us-jail-here.html | 6 Bank Robbery Suspects Flee From U.S. Jail Here | True | By Alfonso A. Narvaez | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-7-no-title.html | Article 7 â€šÃ‚Â*â€šÃ‚Â" No Title | True | Howard Thompson | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/mariner-ending-mission-gets-good-mercury-photos.html | Mariner, Ending Mission, Gets Good Mercury Photos | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/52-are-killed-in-crash-of-an-argentine-plane.html | 52 Are Killed in Crash Of an Argentine Plane | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-is-there-a-jerboken-in-hobokens-future.html | Is There a Jerboken in Hoboken's Future? | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/australia-revises-policy-in-approval-of-citicorps-deal-citicorps.html | Australia Revises Policy in Approval Of Citicorp's Deal | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/17-jazzmen-sample-rollcall-of-greats.html | 17 JAZZMEN SAMPLE ROLLCALL OF GREATS | True | John S. Wilson | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/surging-audience-at-rufus-concert.html | SURGING AUDIENCE AT RUFUS CONCERT | True | Ian Dove | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/kissinger-in-jerusalem-israeli-cabinet-approves-talks.html | Kissinger in Jerusalem | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/alabama-legislature-summoned-in-dispute-over-electricity-rates.html | Alabama Legislature Summoned In Dispute Over Electricity Rates | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/spinola-declines-comment.html | Spinola Declines Comment | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/mcgraw-may-need-operation.html | McGraw May Need Operation | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/key-headquarters-shifted-from-pleiku.html | Key Headquarters Shifted From Pleiku | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-quotation-of-the-day.html | Quotation of the Day | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/ellyse-gordon-wed-to-tiberio-schwartz.html | Ellyse Gordon Wed to Tiberio Schwartz | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/ozawa-conducts-musical-murals-leads-boston-symphony-in-messiaens.html | OZAWA CONDUCTS â€šÃ‚Â"MUSICAL MURALSâ€šÃ‚Â' | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/womens-rights-and-wrongs.html | Women's Rights, and Wrongs | True | By Judy P. Hansen | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/and-indiana-dunes.html | . . . and Indiana Dunes | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/fleet-velvet-coast-victor.html | Fleet Velvet Coast Victor | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/seeger-and-guthrie-salute-leadbelly.html | SEEGER AND GUTHRIE SALUTE LEADBELLY | True | Ian Dove | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/blessings-of-recession.html | Blessings of Recession | True | By William Safire | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/cabinet-in-lisbon-is-reported-out-as-leftists-gain-new-government.html | CABINET IN LISBON IS REPORTED OUT AS LEFTISTS GAIN | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-10-no-title.html | Article 10 â€šÃ‚Â*â€šÃ‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/about-the-nets-.html | About the Nets . . . | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/womens-caucus-ends-on-cheering-note.html | Women's Caucus Ends on Cheering Note | True | By Mary Breasted Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/beame-would-give-office-of-the-aging-full-cabinet-status.html | Beame Would Give Office of the Aging Full Cabinet Status | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-need-for-tax-rise-in-state-debated-before-deadline.html | NEED FOR TAX RISE IN STATE DEBATED BEFORE DEADLINE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-trail-paths-in-rail-beds-are-urged.html | Trail Paths In Rail Beds Are Urged | True | By Alfred E. Clark | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/need-for-tax-rise-in-state-debated-before-deadline-legislators-and.html | NEED FOR TAX RISE IN STATE DEBATED BEFORE DEADLINE | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/personal-finance-credit-and-forgery-insurance.html | Personal Finance: Credit And Forgery Insurance | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/mentor-of-a-generation-of-news-reporters-personal-history-author.html | Mentor of a Generation of News Reporters | True | By Paull Montgomery | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/senator-says-cia-discussed-killings.html | SENATOR SAYS C.I.A. DISCUSSED KILLINGS | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/attica-defense-splits-on-funds-man-cites-other-defendants-in.html | ATTICA DEFENSE SPLITS ON FUNDS | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/cairo-wants-timetable-egypt-wants-israeli-pullback-to-last-3-to-6.html | Cairo Wants Timetable | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/books-of-the-times-to-live-life-in-infinity.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/about-the-mets-.html | About the Mets... | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/peter-wylie-weds-linda-a-margolis.html | Peter Wylie Weds Linda A. Margolis | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/parents-group-is-formed-to-counter-arab-boycott.html | Parents Group Is Formed To Counter Arab Boycott | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/with-some-fascination-speculates-on-his-successor.html | With Some Fascination, Speculates on His Successor | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/cavs-top-jazz-at-buzzer.html | Cavs Top Jazz at Buzzer | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/nicklaus-wins-by-3-at-doral.html | Nicklaus Wins By 3 at Doral | True | By John S. Radosta Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/city-opera-at-last-an-idomeneo-mozart-performance-a-first-in-new.html | City Opera: At Last, an â€šÃ„ÂˆIdomeneoâ€šÃ„Â´! | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/april-seen-as-worst-month-in-1975-for-steel-orders.html | April Seen as Worst Month In 1975 for Steel Orders | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/black-pastor-got-fbi-threat-in-69-letter-with-bogus-signature-led.html | BLACK PASTOR GOT F.B.I. THREAT IN '69 | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/us-offers-soviet-arms-draft-treaty.html | U.S. OFFERS SOVIET ARMS DRAFT TREATY | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/suspect-in-slaying-found-dead-in-car.html | SUSPECT IN SLAYING FOUND DEAD IN CAR | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/kurdish-families-feeing-to-iran-thousands-of-women-and-children.html | KURDISH FAMILIES FLEEING TO IRAN | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/egyptian-office-damaged.html | Egyptian Office Damaged | True | | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-17 | 1975-03-17 | https://www.nytimes.com/1975/03/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-388 | B 10180 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/business-briefs-mortgage-rates-fell-in-february-chevron-withdraws.html | Business Briefs | True | <B>Special To the New York Times</B> | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/liberal-party-offers-a-program-to-rescue-national-economy.html | Liberal Party Offers a Program To â€šÃ„Â´Rescueâ€šÃ„Â´ National Economy | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/my-guy-has-trouble-with-tall-guys-sports-of-the-times-remember-duke.html | â€šÃ„Â´My Guy Has Trouble With Tall Guysâ€šÃ„Â´ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/president-scans-cia-tie-to-any-death-plot-abroad-ford-scans-cia-on.html | President Scans C.I.A. Tie To Any Death Plot Abroad | True | By Richard L. Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/7-hurt-in-phoenix-blast.html | 7 Hurt in Phoenix Blast | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/nolan-ryan-in-form.html | Nolan Ryan in Form | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/coast-judge-signs-gag-order-in-the-skid-row-slasher-case.html | Coast Judge Signs Gag Order In the â€šÃ„Â´Skid Row Slasherâ€šÃ„Â´ Case | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/resolution-adopted-by-senate-urging-fed-money-action.html | Resolution Adopted By Senate Urging Fed Money Action | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/stage-bullinss-taking-of-miss-janie.html | Stage: Bullins's â€šÃ„Â´Taking of Miss Janieâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/garelik-is-transit-police-chief-declares-safety-no-1-priority.html | Garelik Is Transit Police Chief; Declares Safety â€šÃ„Â´No. 1 Priorityâ€šÃ„Â´ | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/24-nations-plan-for-loans-to-help-meet-cost-of-oil.html | 24 Nations Plan for Loans To Help Meet Cost of Oil | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/dean-witter-profit-and-revenues-rise.html | DEAN WITTER PROFIT AND REVENUES RISE | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/exrangers-vs-club-they-left-behind-ranger-castoffs-vs-todays-club-a.html | Exâ€šÃ„Ã²Rangers Vs. Club They Left Behind | True | By Parton Keese | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/june-30-date-urged-for-europe-summit.html | JUNE 30 DATE URGED FOR EUROPE SUMMIT | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/threat-on-ford-a-prank.html | Threat on Ford a Prank | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/line-carved-niche-in-nations-history-duplication-is-changed-line.html | Line Carved Niche in Nation's History | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/vietnam-prelate-slain-in-siege-vatican-says.html | Vietnam Prelate Slain In Siege, Vatican Says | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/milton-the-musk-ox-is-dead.html | Milton, the Musk Ox, Is Dead | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/a-hepatitis-danger-seen-in-us-adults.html | A HEPATITIS DANGER SEEN IN U.S. ADULTS | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/in-chicago-an-irish-politician-is-the-center-of-attention-a.html | In Chicago, an Irish Politician Is the Center of Attention | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-metropolitan-briefs-voluntary-cuts-in-salary-lag.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/south-africans-invited-to-montreal.html | South Africans Invited to Montreal | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-new-jersey-briefs-new-bureau-to-investigate.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/oyez-oyez-and-take-the-day-off.html | Oyez! Oyez! and Take the Day Off | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/city-salarycut-plan-has-few-givers.html | City Salaryâ€šÃ„Ã²Cut Plan Has Few Givers | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/loblaw-tender-set-on-national-tea-co.html | LOBLAW TENDER SET ON NATIONAL TEA CO. | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/dispute-between-columnist-and-a-press-monitor-spurs-house-panel-to.html | Noteworthy Dedication | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/city-spurs-columbus-hs-integration-status-of-bronx-high-schools.html | City Spurs Columbus H.S. Integration | True | By Leonard Ruder | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/2-tenement-floors-burn.html | 2 Tenement Floors Burn | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/bridge-pair-at-the-spring-nationals-have-big-lead-in-qualifying.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/supreme-court-gives-us-atlantic-shelf-oil-title-denying-13-states.html | SUPREME COURT GIVES U.S. ATLANTIC SHELF OIL TITLE, DENYING 13 STATES' CLAM | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/prices-move-up-on-amex-and-0tc-value-index-climbs-by-126-as-trading.html | PRICES MOVE UP ON AMEX AND Oâ€šÃ„Ã¹Tâ€šÃ„Ã¹C | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/gamble-bank-role-barred.html | Gamble Bank Role Barred | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/seoul-paper-ends-newsmans-strike-by-evicting-them.html | Seoul Paper Ends Newsmen's Strike By Evicting Them | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/redmen-jaspers-in-nit-matchup.html | Redmen, Jaspers In N.I.T. Matchup | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/kissinger-talks-enter-new-round-secretary-concerned-about-progress.html | KISSINGER TALKS ENTER NEW ROUND | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/two-developers-accused-by-ftc-on-homesite-sales.html | Two Developers Accused by F.T.C. On Homesite Sales | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/nixon-challenges-new-law-letting-us-control-tapes.html | Nixon Challenges New Law Letting U.S. Control Tapes | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/high-court-again-rejects-levy-courtmartial-plea.html | High Court Again Rejects Levy Courtâ€šÃ„Ã¹Martial Plea | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/letters-to-the-editor-economy-the-greed-of-the-middleman-to-cut-the.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/us-withdrawal-sought-by-thais-premier-proposes-pullout-of-troops-in.html | U.S. WITHDRAWAL SOUGHT BY THAIS | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/where-the-exrangers-are-now.html | Where the Exâ€šÃ„Ã¹Rangers Are Now | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/rostropovich-eyes-us-conductor-post.html | ROSTROPOVICH EYES U.S. CONDUCTOR POST | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/uncertain-portugal-moderates-cling-to-election-promise-as-military.html | Uncertain Portugal | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/highland-provinces-back-at-center-stage.html | Highland Provinces Back at Center Stage | True | By Iver Petersen | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/books-of-the-times-career-guidance-to-race-tracks-paid-off-at-125-a.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/finnish-tanker-sets-sail-on-arsenicdumping-trip.html | Finnish Tanker Sets Sail On Arsenicâ€šÃ„Ã´Dumping Trip | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/basketball-tourneys.html | Basketball Tourneys | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/information-charge-backed-in-albany-three-free-calls-legislative.html | â€šÃ„Ã²Informationâ€šÃ„Ã´ Charge Backed in Albany | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/capital-appropriations-seen-spurred-by-money-supply-rise.html | Capital Appropriation Seen Spurred by Money Supply Rise | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/us-ready-to-talk.html | U.S. Ready to Talk | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/storeys-in-celebration-is-moving-film.html | Storey's 'In Celebration' Is Moving Film | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/shop-talk-for-young-literati-special-bookshop.html | SHOP TALK | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/gurney-trial-hears-of-contract-deals.html | GURNEY TRIAL HEARS OF CONTRACT DEALS | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/czechoslovak-tennis-victor.html | Czechoslovak Tennis Victor | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-developer-heard-in-fort-lee-case-witness-for-state.html | DEVELOPER HEARD IN FORT LEE CASE | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/hungarian-leader-says-energy-prices-cause-problems.html | Hungarian Leader Says Energy Prices Cause Problems | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-in-chicago-an-irish-politician-is-the-center-of.html | In Chicago, an Irish Politician Is the Center of Attention | True | By William E. Farrell Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/declines-are-registered-in-corporate-bond-prices-corporate-bonds.html | Declines Are Registered In Corporate Bond Prices | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/attorneys-for-ehrlichman-ask-new-plumbers-trial.html | Attorneys for Ehrlichman Ask New â€šÃ„Ã²Plumbersâ€šÃ„Ã´ Trial | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/some-in-gop-indicate-state-tax-rise-is-likely.html | Some in G.O.P. Indicate State Tax Rise Is Likely | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/seavers-3d-effort-painless-ouch-my-foot-seaver-has-no-pain-in-third.html | Seaver's 3d Effort Painless | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/us-starting-to-evacuate-relief-aides-in-cambodia-pressure-on-neak.html | U.S. Starting to Evacuate Relief Aides in Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/mexico-blames-cia-for-stoning-assault-on-president-by-youths-laid.html | MEXICO BLAMES C.I.A. FOR STONING | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/how-hospitals-here-classify-their-staffs.html | How Hospitals Here Classify Their Staffs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/treasury-bills-decline-at-the-weekly-auction.html | Treasury Bills Decline At the Weekly Auction | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/74-problems-reviewed-by-nfl-clubs-problems-multiplying-nfl-reviews.html | '74 Problems Reviewed by N.F.L. Clubs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/tipped-third-rail-snarls-irt-line-thousands-between-96th-st-and.html | TIPPED THIRD RAIL SNARLS IRT LINE | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/brooklyn-supreme-court-slowed-by-aides-sick-call-170-of-182-fail-to.html | Brooklyn Supreme Court Slowed by Aides' Sick Call | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/lisbon-council-sworn-in-at-the-presidential-palace.html | Lisbon Council Sworn In At the Presidential Palace | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/thirsty-metropolis.html | Thirsty Metropolis | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/smiths-first-woman-president-anticipates-a-great-adventure.html | Smith's first Woman President Anticipates a â€šÃ„Ã²Great Adventureâ€šÃ„Ã´ | True | By Marylin Bender Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-cahill-and-meyner-assail-tvs-coverage-of-state.html | Cahill and it/leyner Assail TV's Coverage of State | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/about-the-nets-.html | About the Nets . . . | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/giscard-shaping-reform-plans-and-french-find-idea-catching-reports.html | Giscard Shaping Reform Plans And French Find Idea Catching | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/peking-again-sees-a-moscow-threat-japanese-ballet-aide-told-soviet.html | PEKING AGAIN SEES A MOSCOW THREAT | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/market-place-law-reviews-and-private-companies.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/cambodia-relief-official-assails-policy.html | Cambodia Relief Official Assails Policy | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/ullman-would-tax-gasoline-37c-more-hints-target-dropped-taxes-on.html | Ullman Would Tax Gasoline 37c More | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-supreme-court-gives-us-atlantic-shelf-oil-title.html | SUPREME: COURT GIVES U.S. ATLANTIC SHELF OIL TITLE, DENYING 13. STATES CLAIM | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/saigon-shooting-accident.html | Saigon Shooting â€šÃ„Ã¹Accidentâ€šÃ„Ã´ | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/shadow-over-kenya.html | Shadow Over Kenya | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/data-on-tires-to-be-allotted.html | Data on Tires to Be Allotted | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/south-africa-gold-output-off.html | South Africa Gold Output Off | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/wood-field-stream-barracuda-is-wary-of-lures.html | Wood, Field & Stream | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/merle-armit-age-82-art-publisher-dies.html | MERLE ARMITAGE, 82, ART PUBLISHER, DIES | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-gardik-is-named-chief-of-transit-police-field-of.html | Gardik Is Named Chief of Transit Police | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/construction-workers-in-buffalo-rally-for-jobs.html | Construction Workers In Buffalo Rally for Jobs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/bucks-see-no-need-now-to-make-deal-for-unhappy-abduljabbar-about.html | Bucks See No Need Now to Make Deal for Unhappy Abdulâ€šÃ„Ã´Jabbar | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/metropolitan-briefs-grand-jury-criticizes-camden-police-court.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-jury-is-critical-of-camden-police-presentment.html | JURY IS CRITICAL OF CAMDEN POLICE | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/court-dismisses-judges-bias-suit-no-merit-found-in-wrights-case-to.html | COURT DISMISSES JUDGE'S BIAS SUIT | True | By Arnold H. Lubasch | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/british-papers-reveal-stalin-move-on-franco.html | British Papers Reveal Stalin Move on Franco | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/city-spurs-columbus-hs-integration.html | City Spurs Columbus H.S. Integration | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-newark-dismisses-348-more-gibson-sees-a-1015-tax.html | Newark Dismisses 348 More; Gibson Sees a $10.15 Tax Rate | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-president-scans-cia-tie-to-any-death-plot-abroad.html | President Scans C.I.A. Tie To Any Death Plot Abroad | True | By Richard Madden Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-notes-on-people-shelepins-british-visit-scored.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/us-starting-to-evacuate-relief-aides-in-cambodia.html | U.S Starting to Evacuate Relief Aides in Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/exaide-in-hew-warns-us-on-health-insurance-policies-criticized-war.html | Exâ€šÃ„Ã´Aide in H.E.W Warns U.S. on Health Insurance | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/british-soccer.html | British Soccer | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-two-developers-accused-by-ftc-on-homesite-sales.html | Two Developers Accused by F.T.C. On Homesite Sales | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/two-cities-get-law-grants.html | Two Cities Get Law Grants | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/ethiopian-dissidents-hold-a-city-briefly-kin-of-slain-nobleman.html | Ethiopian Dissidents Hold a City Briefly | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/nets-with-quick-start-defeat-pacers-124116-nets-with-a-fast-start.html | Nets, With Quick Start, Defeat Pacers, 124â€šÃ„Ã´116 | True | By Al Harvin Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/rockland-official-quits-over-3675-voucher.html | Rockland Official Quits Over $36,75 Voucher | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/recital-earl-wild-pianist-gives-benefit-at-carnegie-hall.html | Recital: Earl Wild | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/hunter-blanks-pirates-6-innings-yanks-win.html | Hunter Blanks Pirates 6 Innings | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/cordero-wins-two-loses-3d-on-a-foul-at-the-race-tracks-at-pinlico-a.html | Cordero Wins Two, Loses 3d on a Foul | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/moroccan-visits-chou.html | Moroccan Visits Chou | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/fbi-agents-shots-kill-robber-and-store-owner.html | F.B.I. Agent's Shots Kill Robber and Store Owner | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/7-students-face-hearing-on-sitin-at-city-college.html | 7 Students Face Hearing On Sitâ€šÃ„Ã´In at City College | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/trial-of-inmate-in-hostage-death-is-first-airing-of-texas-shootout.html | Trial of Inmate in Hostage Death Is First Airing of Texas Shootout | True | By James P. Sterba Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/oil-loophole-charged.html | Oil Loophole Charged | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-status-of-bronx-high-schools.html | Status of Bronx High Schools | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/about-the-mets.html | About the Mets | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-21-hospitals-here-hit-by-a-walkout-of-house.html | 21 HOSPITALS HERE HIT BY A WALKOUT OF HOUSE DOCTORS | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/teachers-reject-strike.html | Teachers Reject Strike | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-7-students-face-hearing-on-sitin-at-city-college.html | 7 Students Face Hearing On Sitâ€‹Ã¢Â€Âˆin at City College | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/texas-utility-buys-soviet-coal-method.html | Texas Utility Buys Soviet Coal Method | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/trade-may-expand-by-3-in-the-world.html | TRADE MAY EXPAND BY 3% IN THE WORLD | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/cahill-meyner-fault-tv-news-tall-state-panel-coverage-of-jersey-is.html | CAHILL, MEYNER FAULT TV NEWS | True | By Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/kurds-said-to-ask-us-to-press-iran-rebels-in-iraq-reportedly-appeal.html | KURDS SAID TO ASK U.S. TO PRESS IRAN | True | By Eric Pace Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/people-and-business-investing-by-oil-nations-backed.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/ira-provisionals-attempt-mass-breakout-in-ireland.html | I.R.A. Provisionals Attempt Mass. Breakout in Ireland | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/dollar-linkage-is-cut-by-kuwait-country-is-3d-among-major-oil.html | DOLLAR LINKAGE IS CUT BY KUWAIT | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/hew-study-cites-a-possible-slightly-negative-trend-in-childrens.html | H.E.W. Study Cites a Possible â€‹Ã¢Â€ÂˆSlightly Negative Trendâ€‹Ã¢Â€Â in Children's Reading Ability | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/assemblyman-confirms-he-gave-leak-on-wilson-to-carey-aides.html | Assemblyman Confirms He Gave â€‹Ã¢Â€ÂˆLeakâ€‹Ã¢Â€Â on Wilson to Carey Aides | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/onassis-to-be-buried-on-skorpios-today-kennedy-children-arrive.html | Onassis to Be Buried on Skorpios Today | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/people-in-sports-pro-fives-on-trail-of-florida-school-star.html | People in Sports | True | Walter R. Fletcher | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/henderson-drops-appeal.html | Henderson Drops Appeal | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/canadiens-score-over-flames-51.html | Canadiens Score Over Flames, 5â€‹Ã¢Â€Â1 | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/sears-cleared-of-charges-in-the-mitchellstans-case.html | Sears Cleared of Charges In the Mitchellâ€‹Ã¢Â€ÂˆStans Case | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-state-threatens-suit-on-rail-cuts-sagner-wants-us.html | STATE THREATENS SUIT ON RAIL CUTS | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/state-aide-warns-on-jobless-funds-he-says-increase-is-needed-for.html | STATE AIDE WARNS ON JOBLESS FUNDS | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-ford-sees-proof-of-domino-theory-cites-cambodia-as.html | FORD SEES PROOF OF DOMINO THEORY | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-job-corps-teacher-wins-point-in-court.html | JOB CORPS TEACHER WINS POINT IN COURT | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/schools-and-the-people.html | Schools and the People | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/link-to-cancer-and-birth-defects-hinted-in-tests-of-150-hair-dyes.html | Link to Cancer and Birth Defects Hinted In Tests of 150 Hair Dyes on Bacteria | True | By Jane E. Brody | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/onassis-legacy-a-complex-empire-under-pressure-the-onassis-legacy-a.html | Onassis Legacy: A Complex Empire Under Pressure | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/us-astronauts-in-moscow.html | U.S. Astronauts in Moscow | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/visit-yesterday-the-oped-way.html | Visit Yesterday / the Opâ€‹Ã¢Â€ÂˆEd Way | True | By Frank Rowsome Jr. | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/senate-unit-backs-aid-for-cambodia-panel-on-foreign-relations.html | SENATE UNIT BACKS AID FOR CAMBODIA | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/tunnel-work-halted-dec-7-resumes.html | Tunnel Work, Halted Dec. 7, Resumes | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/ethiopia-offered-munitions-by-us-but-state-department-asked-for.html | ETHIOPIA OFFERED MUNITIONS BY U.S. | True | By David Binder Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/the-elastic-deal.html | The Elastic Deal | True | OBSERVER By Russell Baker | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/chess-rules-dispute-called-soviet-ploy.html | CHESS RULES DISPUTE CALLED SOVIET PLOY | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-wildlife-leader-reelected.html | Wildlife Leader Reâ€‹Ã¢Â€Âˆelected | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/21-hospitals-here-hit-by-a-walkout-of-house-doctors-residents-and.html | 21 HOSPITALS HERE HIT BY A WALKOUT OF HOUSE DOCTORS | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-south-vietnam-reported-yielding-most-of-central.html | SOUTH VIETNAM REPORTED YIELDING MOST OF CENTRAL HIGHLANDS; MAIN EVACUATION ROUTES CUT OFF | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/dismay-but-little-surprise-on-ruling-assistance-urged.html | Dismay, but Little Surprise on Ruling | True | By Wolfgang Saxon | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/agnew-fundraiser-pleads-not-guilty-in-election-case.html | Agnew Fundâ€š Â„Â'Raiser Pleads Not Guilty in Election Case | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/fugitive-linked-to-new-york-visit-a-friend-of-miss-hearst-said-to.html | FUGITIVE LINKED TO NEW YORK VISIT | True | By Charles Kaiser | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/surgery-for-mcgraw.html | Surgery for McGraw | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/macys-net-falls-73-in-quarter-average-february-sales-at-7-of-city-s.html | MACY'S NET FALLS 73% IN QUARTER | True | By Isadore Barmash | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-oyez-oyez-and-take-the-day-off.html | Oyez! Oyez! and Take the Day Off | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-information-charge-backed-in-albany-three-free.html | â€š Â'Informationâ€š Â„Â' Charge Backed in Albany | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/propane-gas-study-by-fea-finds-80million-in-overcharges.html | Propane Gas Study by F.E.A. Finds 80â€š Â„Â'Million in Overcharges | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/wildlife-leader-reelected.html | Wildlife Leader Reâ€š Â„Â'elected | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/marcor-profits-drop-in-quarter-other-companies-list-results.html | Marcor Profits Drop in Quarter; Other Companies List Results | True | By Clare M. Reckert | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/transportation-authority-strike-snarls-the-philadelphia-area.html | Transportation Authority Strike Snarls the Philadelphia Area | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/notes-on-people-shdepins-british-visit-scored.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/court-to-weigh-ban-on-drug-price-ads-threat-over-license-appeal-of.html | Court to Weigh Ban on Drug Price Ads | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/legislators-fun-spoiled-on-coast-reform-limits-lobbyists.html | LEGISLATORS' FUN SPOILED ON COAST | True | By Wallace Turner Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/mahavishnus-style-is-shifting-to-music-reflecting-religion.html | Mahavishnu's Style Is Shifting to Music Reflecting Religion | True | John Rockwell | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/atlast-an-idomeneo-thanks-to-city-opera.html | At Last, an â€š Â'Idomeneo,â€š Â' Thanks to City Opera | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/soviet-note-to-portugal.html | Soviet Note to Portugal | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/farmers-plan-a-cut-in-75-corn-planting-farmers-intend-to-cut.html | Farmers Plan a Cut In '75 Corn Planting | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/suit-on-mack-trucks-in-iran-deal-ended.html | SUIT ON MACK TRUCKS IN IRAN DEAL ENDED | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/5-city-food-places-off-violator-list-15-fail-inspections.html | 5 City Food Places Off Violator List; 15 Fail Inspections | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/concert-italian-quartet.html | Concert: Itrian Quartet | True | By John Rockwell | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/hospitals-under-siege.html | Hospitals Under Siege | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/nit-to-consider-proposals-on-blacks-nit-agrees-to-consider-rights.html | N.I.T. to Consider Proposals on Blacks | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/prosecutor-rests-in-the-attica-case-defense-wants-state-to-pay-its.html | PROSECUTOR RESTS IN THE ATTICA CASE | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/irs-leprechauns.html | I.R.S. Leprechauns | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-tv-hearings-attract-cameras-for-brief-time.html | TV Hearings Attract Cameras for Brief Time | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/sports-news-briefs-miss-bacon-denies-quotes-on-drugging-falcons.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/sun-oil-cuts-price-for-residual-fuel.html | SUN OIL CUTS PRICE FOR RESIDUAL FUEL | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/swallows-due-in-capistrano.html | Swallows Due in Capistrano | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/metals-industry-hit-by-recession-steel-and-aluminum-output-down-as.html | METALS INDUSTRY HIT BY RECESSION | True | By Gene Smith | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/37billion-rise-in-deficit-is-seen-simon-forecast-goes-far-beyond.html | $37â€š Â„Â'BILLION RISE IN DEFICIT IS SEEN | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/takada-wins-ring-title.html | Takada Wins Ring Title | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/sealaw-sessions-resume-in-geneva.html | SEAâ€š Â"LAW SESSIONS RESUME IN GENEVA | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/funds-ask-the-supreme-court-to-bar-antitrust-case.html | Funds Ask the Supreme Court to Bar Antitrust Case | True | By Robert J. Cole Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/versos-comic-gift-pervades-dances-as-a-puppet-and-joker.html | Verso's Comic Gift Pervades Dances as a Puppet and Joker | True | Don McDonagh | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/toros-triumph-54.html | Toros Triumph, 5â€šÃ„Ã'4 | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-irish-eyes-and-skies-smile-over-a-sea-of-green-on.html | Irish Eyes and Skies Smile Overa Sea of Green on 5th Avenue | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/chandler-dismissed-in-sec-geotek-suit.html | CHANDLER DISMISSED IN S.E.C. GEOTEK SUIT | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â''â€šÃ„Â'' No Title | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/south-vietnam-reported-yielding-most-of-central-highlands-area-main.html | SOUTH VIETNAM REPORTED YIELDING MOST OF CENTRAL HIGHLANDS AREA; MAIN EVACUATION ROUTES CUT OFF | True | By James M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/japans-election-season-opens-as-tokyo-chief-says-hell-run-straw.html | Japan's Election Season Opens As Tokyo Chief Says He'll Run | True | By Richard Halloran Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/advertising-time-and-space-for-red-cross-cars-for-barter.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/touro-sets-date-for-law-school-opening-here-now-planned-for-next.html | TOURO SETS DATE FOR LAW SCHOOL | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/irish-eyes-and-skies-smile-over-a-sea-of-green-on-5th-avenue-ey-es-a.html | Irish Eyes and Skies Smile Over a Sea of Green 5th Avenue | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/40-pickets-march-outside-hospital-patient-admission-continues.html | 40 PICKETS MARCH OUTSIDE HOSPITAL | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/hess-to-get-awards-for-nursing-story.html | HESS TO GET AWARDS FOR NURSING STORY | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/racial-incidents-in-pensacola-prompt-attempts-by-klan-to-get-new.html | Racial Incidents in Pensacola Prompt Attempts by Klan to Get New Members | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/german-spacecraft-rounds-sun-in-record-approach.html | German Spacecraft Rounds Sun in Record Approach | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/saigon-informs-us.html | Saigon Informs U.S. | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/stocks-up-dow-gains-1306-rise-to-highest-level-in-more-than-7.html | Stocks Up; Dow Gains 13.06 | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/knicks-next-test-is-lakers-tonight-trouble-in-own-division-string.html | Knicks' Next Test Is Lakers Tonight | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/jobs-for-the-jobless.html | Jobs For the Jobless | True | By A. H. Raskin | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/clemency-program-lags-as-new-deadline-nears.html | Clemency Program Lags As New Deadline Nears | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/ballet-a-too-brief-visit-but-pennsylvanians-proved-that-they-are.html | Ballet: A Too Brief Visit | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/leader-of-the-strike-richard-albert-knutson.html | Leader of the Strike | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/front-page-1-no-title-us-withdrawal-sought-by-thais.html | U.S. WITHDRAWAL SOUGHT BY THAIS | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/paying-patients-blockaded-by-london-hospital-staff.html | Paying Patients Blockaded By London Hospital Staff | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/house-panel-backs-election-nominees.html | HOUSE PANEL RACKS ELECTION NOMINEES | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/ford-sees-proof-of-domino-theory-cites-cambodia-as-evidence-that.html | FORD SEES PROOF OF DOMINO THEORY | True | By Philip Shabecoff Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/prices-for-corn-and-soybeans-up-sharp-gain-laid-to-evening-out-of.html | PRICES FOR CORN AND SOYBEANS UP | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/mercurys-magnetic-field-is-its-own.html | Mercury's Magnetic Field, if Its Own | True | By Victor McElheny | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/bomb-tossed-in-saigon-bus-injures-eight-americans.html | Bomb Tossed in Saigon Bus Injures Eight Americans | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â''â€šÃ„Â'' No Title | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/the-cia-and-free-speech-in-the-nation.html | The C.I.A. And Free Speech | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/lifting-mark-set.html | Lifting Mark Set | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-cookie-sale-dropped-for-picket-signs-property.html | Cookie Sale Dropped for Picket Signs | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/chess-what-kind-of-an-encore-can-follow-a-highclass-blunder.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/2-of-3-fugitives-recaptured-in-fishkill-prison-escape.html | 2 of 3 Fugitives Recaptured In Fishkill Prison Escape | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/rock-island-line-files-for-reorganization-plans-to-terminate-its.html | Rock Island Line Files for Reorganization | True | By Ralph Blumenthal Special to The New York Times | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/callo-berger-albanese-wins-a-leggs-account.html | Callo Berger Albanese Wins a L'eggs Account | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/argentine-rebel-slain.html | Argentine Rebel Slain | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/perle-mestas-funeral-service-in-pittsburgh-will-be-private.html | Perle Mesta's Funeral Service In Pittsburgh Will Be Private | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/a-summary-of-supreme-court-actions-condemnation-criminal-law.html | A Summary of Supreme Court Actions | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/the-sleeplessnights-syndrome-new-doctors-battle-hospital-tradition.html | The SleeplessâÃ‚Ã"Nights Syndrome | True | By David Bird | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/furs-for-the-first-family.html | Furs for the First Family | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/mariner-10.html | Mariner 10 | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/25-indicted-in-falsification-of-basis-for-raising-rents-past.html | 25 Indicted in falsification Of Basis for Raising Rent | True | By Joseph P. Fried | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/weather-underground-cited.html | Weather Underground Cited | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/newark-lays-off-an-additional-348-mayor-also-predicts-a-rise-in-tax.html | NEWARK LAYS OFF AN ADDITIONAL 348 | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/film-3-interlocked-livesa-man-woman-killer-is-mildly-interesting.html | Film: 3 Interlocked Lives:'A Man, Woman, Killer' Is Mildly Interesting | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-18 | 1975-03-18 | https://www.nytimes.com/1975/03/18/archives/gop-paper-downgrades-prospects-for-third-party.html | G.O.P. Paper Downgrades Prospects for Third Party | True | | 2003-07-18 0:00 | RE 883-373 | B 6483 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/soybean-report-tumbles-prices-farmers-plan-to-sow-more-acres-than.html | SOYBEAN REPORT TUMBLES PRICES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-citizens-felicitated-with-the-wrong-letter.html | New Citizens Felicitated With the Wrong Letter | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/fuentes-loses-suit-to-thwart-suspension-from-school-post.html | Fuentes Loses Suit to Thwart Suspension From School Post | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/gas-blast-injures-man-in-apartment-on-morningside-dr.html | Gas Blast Injures Man in Apartment On Morningside Dr. | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/merger-to-be-dropped.html | Merger to Be Dropped | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/about-the-islanders.html | About the Islanders . . . | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/letters-to-the-editor-education-let-that-pendulum-swing-to-help-the.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/publisher-is-named.html | Publisher Is Named | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/these-schoolchildren-learn-in-5-languages-an-added-dimension-pupils.html | These Schoolchildren Learn in 5 Languages | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/jobs-and-loans-to-fix-roadbeds-urged-twopronged-drive-make-work.html | Jobs and Loans to Fix Roadbeds Urged | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-fbi-harassed-a-leftist-party-documents-show-10year.html | F. B. I. HARASSED A LEFTIST PARTY | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/advertising-ogilvys-pursuer-of-excellence-in-the-knowabout-people.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-substitute-lawyer-inspires-judges-ire.html | SUBSTITUTE LAWYER INSPIRES JUDGE'S IRE | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/high-court-restricts-censorship-of-plays-high-court-curbs.html | High Court Restricts Censorship of Plays | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/logan-fulrath-74-trust-lawyer-dies.html | LOGAN FULRATH, 74, TRUST LAWYER, DIES | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/books-of-the-times-poetry-has-a-flat-belly-talking-about-dialogue.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/fed-open-market-committee-revamped-amid-criticism-of-moneysupply.html | Fed Open Market Committee Revamped Amid Criticism of MoneyâÃ‚Ã"Supply Policy | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/sisters-win-transfer-appeal.html | Sisters Win Transfer Appeal | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/sperry-rand-shows-2-large-computers.html | SPERRY RAND SHOWS 2 LARGE COMPUTERS | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-021-profit.html | STOCKS DECLINE ON AMEX AND OâÃ‚Ã"TâÃ‚Ã"C | True | By James L. Nagle | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/cirillo-retains-lyricism-on-violin-exceptional-style-and-purity.html | CIRILLO RETAINS LYRICISM ON VIOLIN | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/peking-announces-a-special-amnesty-for-war-criminals.html | Peking Announces A Special Amnesty For âÃ‚Ã"War CriminalsâÃ‚Ã" | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-memorabilia-of-lewis-carroll-moves-on-to-nyul.html | Memorabilia of Lewis Carroll Moves on to N.Y.U. Library | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/belsky-3d-highest-transit-aide-is-suspended-from-his-post.html | Belsky, 3d Highest Transit Aide, Is Suspended From His Post | True | By John T. McQuiston | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/the-socialist-workers-party-trotskys-legacy-in-the-us-wage-controls.html | The Socialist Workers Party: Trotsky's Legacy in the U.S. | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/about-new-york-the-woman-on-east-49th-street.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/cutoff-dispute-stalls-aid-plan-republicans-urge-ford-to-consider.html | CUTOFF DISPUTE STALLS AID PLAN | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/film-another-lenny-bruce-portrait.html | Film: Another Lenny Bruce Portrait | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/roadrunners-win-73.html | Roadrunners Win, 7â€¢3 | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-offer-made-in-doctor-strike-rejection-is-seen-counteroffer-is.html | NEW OFFER MADE IN DOCTOR STRIKE; REJECTION IS SEEN | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/potuguese-regime-bans-3-parties-from-elections-3-parties-banned-in.html | Portuguese Regime Bans 3 Parties From Elections | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/taking-same-of-the-pain-out-of-divorce-nofault-is-a-growing-reality.html | Taking Some of the Pain Out of Divorce, â€˜Â‚Â¬No-Faultâ€™ Is a Growing Reality | True | By Virginia Lee Warren | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/ford-studying-proposal.html | Ford Studying Proposal | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/edward-myers-63-exus-steel-officer.html | EDWARD MYERS, 63, EXâ€¢U.S.STEEL OFFICER | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-new-offer-made-in-doctor-strike-rejection-is-seen.html | NEW OFFER MADE IN DOCTOR STRIKE; REJECTION IS SEEN | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/us-dollar-drops-on-europe-markets.html | U.S. DOLLAR DROPS ON EUROPE MARKETS | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-hanoi-drive-seen-to-bisect-south-a-push-from.html | HANOI DRIVE SEEN TO BISECT SOUTH | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/17-democrats-visit-cia-call-for-tighter-scrutiny-colby-silent-on.html | 17 Democrats Visit C.I.A., Call for Tighter Scrutiny | True | By Richard D. Lyons Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/onassis-buried-on-hillside-on-skorpios-identical-wing-desire-for.html | Onassis Buried on Hillside on Skorpios | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/nationalist-dies-in-zambia-blast-rhodesia-black-leader-and-aide.html | NATIONALIST DIES IN ZAMBIA BLAST | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/chapter-xi-is-set-for-mayer-stores.html | CHAPTER XI IS SET FOR MAYER STORES | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/irans-shah-i-arms-and-the-man-foreign-affairs-iran-has-no.html | Iran's Shah: I Arms and the Man | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/woman-75-slain-in-queens-apartment-bodies-found-in-chairs.html | Woman, 75, Slain in Queens Apartment | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-portuguese-regime-bans-3-parties-from-elections-3.html | Portuguese Regime Bans 3 Parties From Elections | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/chairman-to-leave-panel-on-job-rights.html | CHAIRMAN TO LEAVE PANEL ON JOB RIGHTS | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/goldblum-among-6-sentenced-to-jail-in-equity-funding-case.html | Goldblum Among 6 Sentenced To Jail in Equity Funding Case | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/communist-in-italy-backs-role-in-nato.html | COMMUNIST IN ITALY BACKS ROLE IN NATO | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-high-court-restricts-censorship-of-plays-high.html | High Court Restricts Censorship of Plays | True | By Warren Weaver Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/some-recipes-for-passover.html | Some Recipes for Passover | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/stage-dont-call-back-russell-oneill-thriller-at-the-helen-hayes.html | Stage: â€˜Don't Call Backâ€™ | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/press-critic-tells-of-job-reprimand-for-his-activities.html | Press Critic Tells Of Job Reprimand For His Activities | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/kilroys-ketch-is-first-to-finish-at-montego-bay.html | Kilroy's Ketch Is First To Finish at Montego Bay | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-new-jersey-briefs-code-of-ethics-voted-in.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/another-british-step.html | Another British Step | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-miss-mcginley-slips-lightly-past-70.html | Miss McGinley Slips Lightly Past 70 | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/black-museum-backed-for-the-bicentennial.html | Black Museum Backed For the Bicentennial | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-worker-has-last-word-in-argument-with-boss.html | Worker Has Last Word In Argument With Boss | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/secretariat-foal-born.html | Secretariat Foal Born | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-high-court-hears-byrne-on-schoolfinancing-case.html | High Court Hears Byrne On Schoolâ€¢Financing Case | True | By Walter H. Waggoner Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/fixedincome-securities-show-more-price-drops-credit-markets-schlitz.html | Fixedâ€¢Income Securities Show More Price Drops | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/5-killed-in-georgia-fire.html | 5 Killed in Georgia Fire | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-witness-tells-of-chase-to-bribe-ft-lee-mayor.html | Witness Tells of Chase To Bribe Ft. Lee Mayor | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/a-highlands-mother-escapes-but-pays-a-terrible-toll-husbands-died.html | A Highlands Mother Escapes, but Pays a Terrible Toll | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/rock-islands-end-stirs-contention-competitors-at-emergency-icc.html | ROCK ISLAND'S END STIRS CONTENTION | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/vietnam-refugees-stream-from-highlands-to-coast-scores-of-thousands.html | Vietnam Refugees Stream From Highlands to Coast | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/moreland-commission-in-first-visit-to-nursing-home-finds-dingy.html | Moreland Commission, in First Visit To Nursing Home, Finds â€šÃ„ÃºDingyâ€šÃ„Ã¹ Place | True | By John L. Hess | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/cars-clog-philadelphia-as-transit-strike-continues-reflects-citys.html | Cars Clog Philadelphia as Transit Strike Continues | True | By James T. Wooten Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/ford-is-concerned-by-saigon-pullout.html | FORD IS CONCERNED BY SAIGON PULLOUT | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/fbi-enters-apartment-in-hunt-for-miss-hearst.html | F.B.I. Enters Apartment In Hunt for Miss Hearst | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/more-than-200-candles.html | More Than 200 Candles | True | By John D. Rockefeller 3d | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/american-effort-fails.html | American Effort Fails | True | By Theodore Shabad | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/about-education-the-missing-school-yardstick-measuring-gains-and.html | About Education | True | By Gene I. Maeroff | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/hall-juror-said-to-have-used-pain-killer-at-deliberations.html | Hall Juror Said to Have Used Pain Killer at Deliberations | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/bank-america-to-throttle-back-after-1974-growth-capital-for-bankers.html | BankAmerica to â€šÃ„Ã²Throttle Backâ€šÃ„Ã¹ After 1974 Growth | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/rises-in-turnpike-tolls-are-approved-by-byrne.html | Rises in Turnpike Tolls Are Approved by Byrne | True | By Ronald F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/auto-workers-at-lordstown-older-and-fearful-of-recession-are-no.html | Auto Workers at Lordstown, Older and Fearful of Recession, Are No Lonfer Militant | True | By William K. Stevens Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/rabbi-porath-weds-deena-geller.html | Rabbi Porath Weds Deena Geller | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/construction-pace-slows-for-housing-starts-and-permits-down-in.html | Construction Pace Slows for Housing | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/notes-on-people-soviet-actress-to-get-visa-to-visit-american-father.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/swiss-set-to-float-franc-in-market-tic.html | SWISS SET TO FLOAT FRANC IN MARKET TIE | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/congressmen-and-educators-doubtful-about-plan-to-change-student-aid.html | Congressmen and Educators Doubtful About Plan to Change Student Aid Law | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/myra-marks-philipp.html | MYRA MARKS PHILIPP | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/harris-k-prior.html | HARRIS K. PRIOR | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/a-283space-garage-opens-in-south-bronx.html | A 283â€šÃ„Ã¹Space Garage Opens in South Bronx | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/pasarell-is-upset.html | Pasarell Is Upset | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/biggie-munn-66-of-michigan-state-former-football-coach-and-athletic.html | BIGGIE MUNN, 66, OF MICHIGAN STATE | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/nyu-hospital-internes-bar-strike-saying-they-wont-forsake-patients.html | N.Y.U. Hospital Internes Bar Strike, Saying They Won't â€šÃ„Ã²Forsakeâ€šÃ„Ã¹ Patients | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/house-again-votes-strip-mining-curb-house-by-333to86-vote-again.html | House Again Votes Strip Mining Curb | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/as-dialaride-program-ends-groups-are-vying-for-its.html | As Dialâ€šÃ„Ã²aâ€šÃ„Ã¹Ride Program Ends, Groups Are Vying for Its Buses | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/dublin-officials-embarrassed-by-ira-jailbreak-attempt.html | Dublin Officials Embarrassed By I.R.A. Jailbreak Attempt | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-jersey-city-council-passes-2-pay-tax.html | Jersey City Council Passes 2% Pay Tax | True | BY Richard Phalon Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/us-market-unit-backed-by-sec-a-national-stock-system-is-given-full.html | U.S. MARKET UNIT BACKED BY S.E.C. | True | By Felix Belair Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/metropolitan-briefs-black-militant-guilty-in-jailbreak-local-to.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-kind-of-cable-tv-urged-for-part-of-queens-area-of-proposal-a.html | New Kind of Cable TV Urged for Part of Queens | True | By Les Brown | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/prices-in-alaska-reach-new-high-as-pipeline-wages-add-to.html | Prices in Alaska Reach New High as Pipeline Wages Add to Inflationary Pressures | True | By Andrew H. Malcolm Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/oil-depletion-aid-is-voted-for-many-senate-4741-acts-to-keep.html | OIL DEPLETION AID IS VOTED FOR MANY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/mrs-gandhi-on-stand-to-defend-her-election.html | Mrs. Gandhi on Stand To Defend Her Election | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/1977-super-bowl-awarded-to-pasadena-by-the-nfl.html | 1977 Super Bowl Awarded To Pasadena by the N.F.L. | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/canucks-islanders-tie-44-arbour-is-peeved-canucks-tie-islanders-on.html | Canucks, Islanders Tie, 4â€¦Â4 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/robert-metzdorf-bibliographer-and-rarebook-expert-is-dead.html | Robert Metzdorf, Bibliographer And Rareâ€¦Â'Book Expert, Is Dead | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/louisiana-doctor-a-birth-control-leader-is-found-guilty-of-fraud.html | Louisiana Doctor, a Birth Control Leader, Is Found Guilty of Fraud | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/st-johns-puts-out-manhattan-and-reaches-nit-semifinals-gains-5756.html | St. John's Puts Out Manhattan And Reaches NIT, Semifinals | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/nebraskans-set-76-art-project-will-pick-12-sculptors-to-create.html | NEBRASKANS SET '76 ART PROJECT | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/article-1-no-title.html | Article 1 â€¦Â'â€¦Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/state-safety-laws-urged-by-grand-jury-in-westchester-fire.html | State Safety Laws Urged by Grand Jury In Westchester Fin | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/weekly-market-basket.html | Weekly Market Basket | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/the-domino-theory.html | The Domino Theory | True | By James Reston | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/senate-rollcall-vote-on-oil-depletion-aid.html | Senate Rollâ€¦Â'Call Vote On Oil Depletion Aid | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/hanoi-drive-seen-to-bisect-south-a-push-from-highlands-to-sea.html | HANOI DRIVE SEEN TO BISECT SOUTH | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/medical-school-tuition.html | Medical School Tuition | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/people-and-business-commodity-overseers-selected.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/public-interest-stirs-law-drive-bar-and-foundations-set-up-project.html | PUBLIC INTEREST STIRS LAW DRIVE | True | By Lesley Oelsner Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/gene-mayer-and-kodes-gain-as-connors-troupe-arrives-gene-mayer.html | Gene Mayer and Kodes Gain As Connors Troupe Arrives | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/rail-group-approves-loan-for-missourikansas-line.html | Rail Group Approves Loan For Missouriâ€¦Â'Kansas Line | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/dr-alfred-j-weil.html | DR. ALFRED J. WEIL | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/cavaliers-triumph-over-bullets-11298-walker-gets-30-points-kings.html | Cavaliers Triumph Over Bullets, 112â€¦Â'98 | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/metan-even-match-for-opera-in-europe-appraisal-in-quest-of-a-wotan.html | Metan Even Match for Opera in Europe | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/gannett-chain-in-pact-for-louis-harris-firm.html | Gannett Chain in Pact For Louis Harris Firm | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/iraqs-oil-wealth-opens-a-new-market-for-the-west-orders-placed-an.html | Iraq's Oil Wealth Opens a New Market for the West | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/usc-tackle-dead.html | U.S.C. Tackle Dead | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/murphy-oil-gets-stake-in-company-27-of-basic-resources-is-acquired.html | MURPHY OIL GETS STAKE IN COMPANY | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/yanks-beat-pirates-32-for-sweep.html | Yanks Beat Pirates, 3â€¦Â'2, For Sweep | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/british-yes-vote-on-market-urged-cabinet-splits-on-the-issue-but.html | BRITISH YES VOTE ON MARKET URGED | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/portugal-and-detente.html | Portugal and Detente | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/dahomey-sentences-7-to-die.html | Dahomey Sentences 7 to Die | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/sports-news-briefs-abduljabbar-seeks-wchs-aid-thompson-heads.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/wiring-blamed-for-fire.html | Wiring Blamed for Fire | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/tv-kulda-fran-and-ollie-will-be-revived-next-fall.html | TV â€¦Â'Kukla, Fran and Ollieâ€¦Â' Will Be Revived Next Fall | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/seoul-party-seeks-to-curb-slander.html | SEOUL PARTY SEEKS TO CURB â€¦Â'SLANDERâ€¦Â' | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/postal-surveillance-ordered-for-8500-in-last-two-years.html | Postal Surveillance Ordered for 8,500 In Last Two Years | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/success-ltd.html | Success, Ltd. | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-energy-supplies.html | New Energy Supplies | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/liberated-from-ties-they-try-scarves.html | Liberated From Ties, They Try Scarves | True | By Bernadine Morris | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-bad-times-bring-auctioneers-good-fortune-more.html | Bad Times Bring Auctioneers Good Fortune | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/limit-is-doubled-for-small-claims-carey-signs-a-bill-allowing-suits.html | LIMIT IS DOUBLED FOR SMALL CLAIMS | True | By Francis X Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-seabiss-inquiry-planned-by-state-on-insurance.html | Seaâ€šÃ„Â°Biss Inquiry Planned By State on Insurance | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/babe-mcarthy-dies-basketball-coach.html | BABE M'CARTHY DIES; BASKETBALL COACH | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/cambodian-general-arrives-in-thailand.html | CAMBODIAN GENERAL ARRIVES IN THAILAND | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-cia-salvage-ship-brought-up-part-of-soviet-sub.html | C.I.A. SALVAGE SHIP BROUGHT UP PART OF SOVIET SUB LOST IN 1968, FAILED TO RAISE ATOM MISSILES | True | By Seymour Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/testing-time-arrives-governments-power-to-cure-the-slump-in-doubt.html | Testing Time Arrives | True | By Leonard Silk | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/a-cambodian-anniversary-marked-only-by-misery-a-difference-in-sound.html | A Cambodian Anniversary Marked Only by Misery | True | By Sydney H. Schanperg Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/fbi-harassed-a-leftist-party-documents-show-10year-campaign-of.html | F. R I. HARASSED A LEFTIST PARTY | True | BY Nicholas. M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/peralta-outpoints-carroll-in-vienna.html | Peralta Outpoints Carroll in Vienna | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/the-theater-edward-bonds-bizarre-the-sea.html | The Theater: Edward Bond's Bizarre â€šÃ„Â²The Seaâ€šÃ„Â´ | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/people-in-sports-foreman-to-face-five-boxers-on-one-card.html | People in Sports | True | Walter R. Fletcher | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/alexander-cox-victors-in-tennis-at-memphis.html | Alexander, Cox Victors In Tennis at Memphis | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/vietnam-refugees-stream-from-highlands-to-coast.html | Vietnam Refugees Stream From Highlands to Coast | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/philadelphia-to-discharge-sewage-into-the-delaware.html | Philadelphia to Discharge Sewage Into the Delaware | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/consumer-notes-a-new-sweetener-discovered-by-accident-in-the-lab.html | CONSUMER NOTES | True | By Will Lissner | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/lisbon-coup-role-by-spinola-denied-general-is-reported-to-say.html | LISBON COUP ROLE BY SPINE DENIED | True | By Marvine Howe Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/brezhnev-back-in-public-pledges-pursuit-of-detente.html | Brezhnev, Back in Public, Pledges Pursuit of Detente | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-state-safety-laws-urged-by-grand-jury-in.html | State Safety Laws Urged by Grand Jury In Westchester Fire | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/bengal-end-hit-with-2d-charge.html | Bengal End Hit With 2d Charge | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/knicks-subdue-lakers-knicks-subdue-lakers.html | Knicks Subdue Lakers | True | By Leonard Roppett Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/biggie-munn-dies.html | Biggie Munn Dies | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/about-the-mets-.html | About the Mets ... | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-onassis-buried-on-hillside-on-skorpios-identical.html | Onassis Buried on Hillside on Skorpios | True | By Steven V. Roberts Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/the-defenders-in-the-central-highlands-overextended-and-more.html | The Defenders in the Central Highlands: Overextended, and More | True | By Tames M. Markham Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/wine-talk-prospects-are-gloomy-for-77.html | WINE TALK | True | By Frank J. Prial | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/matlack-sidelined-by-injury-as-mets-defeat-red-sox-54-matlack.html | Matlack Side lined by Injury As Mets Defeat Red Sox, 5â€šÃ„Â°4 | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/cia-salvage-ship-brought-up-part-of-soviet-sub-lost-1968-failed-to.html | C.I.A. SALVAGE SHIP BROUGHT UP PART OF SOVIET SUB LOST IN 1968, FAILED TO RAISE ATOM MISSILES | True | By Seymour Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/smith-and-vorster-end-talks.html | Smith and Vorster End Talks | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/woman-mayor-is-reelected.html | Woman Mayor Is Reâ€šÃ„Â²Elected | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/for-eliseo-bayo-and-lidia-falcon-in-jail-in-madrid.html | For Eliseo Bayo And Lidia Falcon, In Jail in Madrid | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/thousands-in-civil-service-stage-albany-job-protest-threat-in-the.html | Thousands in Civil Service Stage Albany Job Protest | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/3000-in-brooklyn-protest-feared-student-transfer.html | 3,000 in Brooklyn Protest Feared Student Transfer | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/despair-and-hunger-grip-besieged-cambodian-city-no-time-for-flags.html | Despair and Hunger Grip Besieged Cambodian City | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/stocks-retreat-in-heavy-trading-decline-in-housing-starts-a.html | STOCKS RETREAT IN HEAVY TRADING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/bad-times-bring-auctioneers-good-fortune-more-liquidations-buyers.html | Bad Times Bring Auctioneers Good Fortune | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/trifecta-pays-12972.html | Trifecta Pays $12.972 | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/morgan-chemical-cut-prime-to-7-.html | Morgan, Chemical Cut Prime to 7Â¾% | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/giscard-for-proposal.html | Giscard for Proposal | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-house-again-votes-strip-mining-curb-house-by.html | House Again Votes Strip Mining Curb | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/rise-in-gasoline-prices-double-other-petroleum-charges-urged-added.html | Rise in Gasoline Prices Double Other Petroleum Charges Urged | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/correction.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/citicorp-raising-payout.html | Citicorp Raising Payout | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/beame-presses-plea-for-aid-on-notes.html | BEAME PRESSES PLEA FOR AID ON NOTES | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/indictment-made-in-hughes-theft-one-person-believed-named-in-secret.html | INDICTMENT MADE IN HUGHES THEFT | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/state-study-scores-city-on-fiscal-soundness-of-pension-funds.html | State Study Scores City on Fiscal Soundness of Pension Funds I Pension Funds' Condition | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/mondays-fights.html | Monday's Fights | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/market-place-a-rebound-for-syntex-why-polaroid-dropped.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/wests-industrial-states-draft-an-emergency-fund.html | West's Industrial States Draft an Emergency Fund | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/doctors-trace-allergy-to-ancient-tree.html | Doctors Trace Allergy to Ancient Tree | True | By Lawrence K. Altman | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/riot-insurance-plan-backed.html | Riot Insurance Plan Backed | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-blaze-leaves-mt-zion-church-in-a-crisis-neighbors.html | Blaze Leaves Mt. Zion Church in a Crisis | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/sports-today-baseball-basketball-harness-racing-hockey-tennis.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/erickson-lost-to-suns.html | Erickson Lost to Suns | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/israelis-bitter-olympic-memory.html | Israeli's Bitter Olympic Memory | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/phyllis-mcginley-slips-lightly-past-70.html | Phyllis McGinley Slips Lightly Past 70 | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/kings-top-stars-53.html | Kings Top Stars, 5â€¦Â*3 | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/hunter-holding-70-equitable-life-aide.html | HUNTER HOLDING, 70, EQUITABLE LIFE AIDE | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/six-ethiopians-executed-for-opposition-to-regime-they-include-a-for.html | Six Ethiopians Executed for Opposition to Regime | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/bridge-winners-of-openpairs-title-come-back-after-poor-play.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/tv-wnet-hits-sour-note-on-lascala-pagliacci.html | TV: WNET Hits Sour Note on La Scala â€˜Â¡Â¡'Pagliacciâ€šÂ,Â' | True | HY John J. O'Connor | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/house-rollcall-vote-on-strip-mines.html | House Rollâ€šÂ,Â*Call Vote on Strip Mines | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/elegance-and-tradition-for-the-family-seder-found-in-special.html | Elegance and Tradition For the Family Seder | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/2-die-in-bronx-fire-forcing-42-persons-from-their-homes.html | 2 Die in Bronx Fire Forcing 42 Persons. From Their Homes | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/200-to-be-laid-off-by-eastman-kodak-zinc-smelting-cut.html | 200 to Be Laid Off By Eastman Kodak | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/a-day-or-so-in-hospital-routine-of-low-man-on-the-totem-pole-too.html | A Day or So in Hospital Routine Of â€¦Â¬Â¬Low Man on the Totem Poleâ€¦Â¬Â¬ | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/double-exacta-ruled-bad-bet-double-exacta-scratched-at-aqueduct-at.html | Double Exacta Ruled Bad Bet | True | By Steve Cady | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/red-smith-mr-corcoran-and-the-hall-of-fame-sports-of-the-times.html | Red Smith | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/business-briefs-price-rises-on-canadian-gas-sale-to-us-first-womens.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/phone-company-hit-by-fire-again-little-damage-found-after-blaze.html | PHONE COMPANY HIT BY FIRE AGAIN | True | By Selwyn Raab | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/court-rules-nbc-pension-show-didnt-violate-fairness-doctrine.html | Court Rules NBC Pension Show Didn't Violate Fairness Doctrine | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/saigon-arms-aid-held-fords-goal-officials-say-the-rejection-of.html | SAIGON ARMS AID HELD FORD'S GOAL | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/nedinia-schutt-ransom-is-a-bride.html | Nedinia Schutt Ransom Is a Bride | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/collection-of-lewis-carroll-moves-on-to-nyu-library-nyu-library.html | Collection of Lewis Carroll Moves On to N.Y.U. Library | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/judge-may-reduce-an-attica-charge-clark-appeals-for-dismissal-in.html | JUDGE MAY REDUCE AN ATTICA CHARGE | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/reds-opener-sold-out.html | Reds' Opener Sold Out | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/mt-vernon-opponents-of-busing-meet-bostonian-sympathizers.html | Mt. Vernon Opponents of Busing Meet Bostonian Sympathizers | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-rises-in-turnpike-tolls-are-appeared-by-byme.html | Rises in Turnpike Tolls Are Approved by Byme | True | By Ronald F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/accord-is-closer-on-state-budget-fiscal-panels-agree-on-cuts-but.html | ACCORD IS CLOSER ON STATE BUDGET | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/suburban-voters-elect-local-officials.html | Suburban Voters Elect Local Officials | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/israel-and-egypt-now-at-the-hardbargaining-stage-no-impasse-aides.html | Israel and Egypt Now at the Hardâ€¦Â¬Â¬Bargaining Stage | True | By Terence Smith Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-investigation-of-big-milk-coop-conducted-by-us.html | New Investigation Of Big Milk Coâ€¦Â¬Â¬op Conducted by U.S. | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/kissinger-notes-some-progress-before-return-to-jerusalem-he-says.html | KISSINGER NOTES SOME PROGRESS | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/schmidt-suggests-delay.html | Schmidt Suggests Delay | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/soviet-antiemigration-drive-charged.html | Soviet Antiâ€¦Â¬Â¬Emigration Drive Charged | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-good-deeds-by-students.html | Good Deeds by Students | True | | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-oil-depletion-aid-is-voted-for-many-senate-4741.html | OIL DEPLETION AID IS VOTED FOR MANY | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-british-yes-vote-on-market-urged-cabinet-splits-on.html | BRITISH YES VOTE ON MARKET URGED | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/shell-venture-in-iran-draws-opposition-shell-venture-in-iran-draws.html | Shell Venture in Iran Draws Opposition | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-19 | 1975-03-19 | https://www.nytimes.com/1975/03/19/archives/a-restaurateur-whos-legendary-for-scandinavian-specialties.html | A Restaurateur Who's Legendary for Scandinavian Specialties | True | By Craig Claiborne Special to The New York Times | 2003-07-18 0:00 | RE 883-372 | B 6482 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/cotton-aid-rise-limited-in-house-change-would-raise-target-to-45c.html | COTTON AID RISE LIMITED IN HOUSE | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/people-and-business-hearst-gets-new-chief-officer.html | People and Business | True | William D. Smith | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/communist-lands-aid-to-hanoi-is-said-to-reach-record-in-1974-forces.html | Communist Lands' Aid to Hanoi Is Said to Reach Record in 1974 | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/some-clothing-costs-are-easing-and-retail-stores-show-changes-some.html | Some Clothing Costs Are Easing And Retail Stores Show Changes | True | By Leonard Sloane | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/jersey-ponders-tax-ban-ruling-high-court-restricts-levy-applying-to.html | JERSEY PONDERS TAX BAN RULING | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/hue-pullback-would-involve-a-historic-region-a-city-of-shrines.html | Hue Pullback Would Involve a Historic Region | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/unions-on-papers-seek-pay-raises-publishers-asking-increase-in.html | UNIONS ON PAPERS SEEK PAY RAISES | True | By Damon Stetson | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/advertising-jingles-that-make-people-hum-tennessee-expansionism.html | Advertising | True | By Philip H. Dougherty | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/the-city-credit-bind-though-the-interest-on-municipal-notes-is-at-a.html | The City Credit Bind | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/cambodian-rebels-near-naval-base-insurgents-break-through.html | CAMBODIAN REBELS NEAR NAVAL BASE | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/people-in-sports-brock-given-clemente-award.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/mets-lose-and-add-webb-to-injury-list.html | Mets Lose and Add Webb to Injury List | True | By Joseph Durso Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/club-registers-10196-victory-over-suns-knicks-register-10196.html | Club Registers 101â€¦Â¢*96 Victory Over Suns | True | By Leonard Koppett Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/ae-staley-jr-71-led-grainprocessing-concern.html | A. E. Staley Jr., 71, Led Grainâ€¦Â¢Processing Concern | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/fear-of-another-depression-is-spreading-even-among-affluent.html | Fear of Another Depression Is Spreading Even Among Affluent | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/dorothy-thornton-art-teacher-75-dies.html | DOROTHY THORNTON, ART TEACHER, 75, DIES | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-penny-meters-abolished.html | Penny Meters Abolished | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/gen-bradley-suffers-stroke-at-coast-home.html | Gen. Bradley Suffers Stroke at Coast Home | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/bondholder-sues-over-udc-losses.html | BONDHOLDER SUES OVER U.D.C. LOSSES | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-article-7-no-title.html | Article 7 â€¦Â¢â€¦Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/state-senators-see-red-in-captive-nation-debate-amazed-and-appalled.html | State Senators See Red In Captive Nation Debate | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/article-1-no-title.html | Article 1 â€¦Â¢â€¦Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/saigon-is-pressed-by-nearby-action-heavy-fighting-with-hanoi-units.html | SAIGON IS PRESSED BY NEARBY ACTION | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rockefeller-names-aide.html | Rockefeller Names Aide | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/borrowing-dilemma-huge-company-and-us-financings-could-raise-rates.html | Borrowing Dilemma | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/2-sides-in-hospital-strike-become-bitter-in-3d-day-union-sees.html | 2 Sides in Hospital Strike Become Bitter in 3d Day | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/giacomin-shuts-out-canucks-no-free-souvenirs-giacomin-posts-shutout.html | Giacomin Shuts Out Canucks | True | By Parton Keese | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/british-mps-link-10-attaches-to-cia-others-listed.html | British M.P.'s Link 10 Attaches to C.I.A. | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/senate-amendment-would-add-billion-to-oil-companies-taxes-mineral.html | Senate Amendment Would Add Billion to Oil Companies' Taxes | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-2d-woman-tells-of-political-spying-for-irs-in-miami.html | A 2d Woman Tells Of Political Spying For I.R.S. in Miami | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/sports-news-briefs-fines-against-nine-jockeys-upheld-pennsylvania.html | Sports News Briefs | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/record-payments-deficit-set-in-4th-quarter-of-74-big-outflow-of.html | Record Payments Deficit Set in 4th Quarter of '74 | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/vaccines-for-hepatitis-b-developed-by-2-groups-import-of-disease.html | Vaccines for Hepatitis B Developed by 2 Groups | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-commuter-tax-curb-may-affect-state-decision-7-to-1.html | Commuter Tax Curb May Affect State | True | By Richard Phalon | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/cia-tried-to-get-press-to-hold-up-salvage-story-agency-officials.html | C.I.A. Tried to Get Press To Hold Up Salvage Story | True | By Martin Arnold | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rats-fought-in-glasgow-during-garbage-strike.html | Rats Fought in Glasgow During Garbage Strike | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rickover-sees-gains-from-recovery-of-sub.html | Rickover Sees Gains From Recovery of Sub | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/doubts-voiced-on-source-of-blast-that-killed-african.html | Doubts Voiced on Source Of Blast That Killed African | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/briton-speaks-about-pain-and-painting-rarity-among-rarities-his.html | Briton Speaks About Pain and Painting | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/beleaguered-mrs-peron-clings-to-power-but-argentines-ask-how-long.html | Beleaguered Mrs. Peron Clings to Power, but Argentines Ask, How Long? | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-brief-history-of-the-dog-show-dogs-of-dogs-chicago-first-city.html | A Brief History of the Dog Show | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/senators-ask-fbi-for-legal-records.html | SENATORS ASK F.B.I. FOR LEGAL RECORDS | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/immaculata-beats-kansas-state-five.html | Immaculata Beats Kansas State Five | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/atts-net-off-73-in-quarter-fall-comes-despite-advance-of-81-in.html | A.T.&T.'S NET OFF 7.3% IN QUARTER | True | By Gene Smith | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-spectators-in-court-decide-the-verdict-at-memphis.html | Spectator's in Court Decide the Verdict At Memphis Trial. | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/3-used-a-barge-to-steal-exxon-oil-jersey-says-books-subpoenaed.html | 3 Used a Barge to Steal Exxon Oil, Jersey Says | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/notes-on-people-to-nancy-kissinger-nixon-was-unstable.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/csonka-supports-memphis-franchise.html | Csonka Supports Memphis Franchise | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/obituary-2-no-title.html | Obituary 2 â€ŠÂ°â€ŠÂ° No Title | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/music-bolet-soloist-in-rare-hummel.html | Music: | True | By Harold Schonberg | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/shippingmails.html | Shipping Mails | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/manila-role-urged-for-vietnam-truce.html | MANILA ROLE URGED FOR VIETNAM TRUCE | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/canadas-output-index-off.html | Canada's Output Index Off | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/oil-overcharges-bring-us-action-energy-agency-in-crackdown-on.html | OIL OVERCHARGES BRING U.S. ACTION | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-doctor-accused-of-sex-inducement-must-pay-350000.html | A Doctor Accused Of Sex Inducement Must Pay $350,000 | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-lawyer-ordered-to-pay-jurors-he-kept-waiting.html | Lawyer Ordered to Pay Jurors He Kept Waiting | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/ore-state-worries-indiana-in-ncaa.html | Ore. State Worries Indiana in N.C.A.A. | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/williams-raises-tuition.html | Williams Raises Tuition | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/george-patterson-waller-banking-aide-to-macarthur.html | George Patterson Waller, Banking Aide to MacArthur | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/gen-brown-calls-aid-cut-a-key-to-saigon-pullback-gen-brown-calls-us.html | Gen. Brown Calls Aid Cut A Key to Saigon Pullback | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-clash-of-styles-in-nit.html | A Clash of Styles in N.I.T | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-home-furnishings-store-in-jersey-is-set-by-altman.html | A Home Furnishings Store In Jersey Is Set by Altman | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/obituary-4-no-title.html | Obituary 4 â€ŠÂ°â€ŠÂ° No Title | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-drugtheft-plot-laid-to-policeman-nadjari-undercover-agents.html | A DRUGâ€ŠÂ°THEFT PLOT LAID TO POLICEMAN | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/metropolitan-briefs-connecticut-sales-tax-jumping-to-7-grant-sought.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-goldman-leaves-shubert-position-foundation-grants.html | GOLDMAN LEAVES SHUBERT POSITION | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/personal-incomes-continue-to-climb-despite-recession.html | Personal Incomes Continue to Climb Despite Recession | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/portugals-communists-have-cultivated-a-rural-red-belt.html | Portugal's Communists Have Cultivated a Rural Red Belt | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-3-panels-in-congress-plan-inquiries-into-sub.html | 3 Panels in Congress Plan Inquiries Into Sub Salvage | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/obituary-1-no-title.html | Obituary 1 â€ŠÂ°â€ŠÂ° No Title | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/stock-market-overhaul.html | Stock Market Overhaul | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rockefeller-disclaims-role-on-bergman-appointments-cited.html | Rockefeller Disclaims Role on Bergman | True | By John L. Hess | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/accused-murderer-free-on-5000-bail.html | ACCUSED MURDERER FREE ON $5,000 BAIL | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/queens-superintendent-is-given-principals-studentrights-role.html | Queens Superintendent Is Given Principal's Studentâ€ŠÂ°Rights Role | True | By Edward Hudson | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-briefs-byrne-signs-kallinger-warrant.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/filmtommy-the-whos-rock-saga.html | Film:'Tommy,' The Who's Rock Saga | True | By Vincent Canby | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/legal-aid-post-filled.html | Legal Aid Post Filled | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Ã¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/jack-scotts-sprint-through-sports-sports-of-the-times-the-three.html | Jack Scott's Sprint Through Sports | True | Dave Anderson | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/jobless-health-insurance.html | Jobless Health Insurance | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-little-league-held-lax-on-girl-players.html | LITTLE LEAGUE HELD LAX ON GIRL PLAYERS | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/saigon-reported-ready-to-give-up-19-provinces-huge.html | SAIGON REPORTED READY TO GIVE UP 19 PROVINCES; HUGE EXODUS UNDER WAY | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/talks-reported-on-usa-of-kidneys-aim-is-to-obtain-transplant-from.html | TALKS REPORTED ON USE OF KIDNEYS | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-gen-brown-calls-aid-cut-a-key-to-saigon-pullback.html | Gen. Brown Calls Aid Cut A Key to Saigon Pullback | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/grant-is-sought-by-erie-trustees.html | GRANT IS SOUGHT BY ERIE TRUSTEES | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/bonnwashington-ties.html | Bonnâ€šÃ„Ã¶â€šÃ„Â°Washington Ties | True | By James F. Sattler and Jonathan Story | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/egypt-affirms-terms-on-ending-war-with-israel.html | Egypt Affirms Terms on Ending War With Israel | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/ford-actions-disapproved-by-45-in-gallup-survey.html | Ford Actions Disapproved By 45% in Gallup Survey | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/artists-managers-assail-tax-change-on-visiting-aliens.html | Artists' Managers Assail Tax Change On Visiting Aliens | True | By C. Gerald Fraser | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rise-in-offerings-cited-government-issues-decline-prices-of-bonds.html | Rise in Offerings Cited | True | By Douglas W. Cray | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/market-place-oildepletion-loss-and-the-majors.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/submarine-project-affects-big-powers-at-sealaw-meeting.html | Submarine Project Affects Big Powers At Seaâ€šÃ„Ã¶â€šÃ„Â°Law Meeting | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/tentative-pact-set-in-mdonnell-strike.html | TENTATIVE PACT SET IN M'DONNELL STRIKE | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/efforts-to-salvage-some-soviet-goods-called-successful.html | Efforts to Salvage Some Soviet Goods Called Successful | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/in-the-south-road-to-equal-rights-is-rocky-and-full-of-detours.html | In the South, Road to Equal Rights Is Rocky and Full of Detours | True | By Roy Reed Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/65athlete-us-track-team-to-make-china-tour-in-may-us-sets-tour-of.html | 65â€šÃ„Ã¶â€šÃ„Â°Athlete U.S. Track Team To Make China Tour in May | True | By Neil Amdur | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/business-briefs-texaco-discloses-25-earnings-drop-aramco-reports-on.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/corporate-profile-global-marine-searches-world-for-undersea-riches.html | Corporate Profile | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/fischerkarpov-match-doubtful-as-champions-plea-is-rejected.html | Fischerâ€šÃ„Ã¶â€šÃ„Â°Karpov Match Doubtful As Champion's Plea Is Rejected | True | By Robert Mcg. Thomas Jr. | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/thruway-plans-15-rise-in-tolls-before-midjune-increase-first-since.html | THRUWAY PLANS 15% RISE IN TOLLS BEFORE MIDâ€šÃ„Ã¶â€šÃ„Â°JUNE | True | By Frank Lynn | 2003-07-18 0:00 | | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/political-propagandist-label-is-rejected-by-press-critic.html | Political Propagandist Label Is Rejected by Press Critic | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/settlement-plan-set-for-unishops.html | SETTLEMENT PLAN SET FOR UNISHOPS | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/erving-gets-42-as-nets-top-pacers.html | Erving Gets 42 as Nets Top Pacers | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/common-market-official-plans-peking-visit-in-may.html | Common Market Official Plans Peking Visit in May | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/mrs-onassis-back-in-paris-after-attending-the-funeral.html | Mrs. Onassis Back in Paris After Attending the Funeral | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-hypothetical-question.html | A Hypothetical Question | True | By Anthony Lewis | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/the-yakuza-a-cinematic-hybrid-about-obligation.html | 'The Yakuza,' a Cinematic Hybrid About Obligation | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/expp-official-mentions-gurney-pleads-guilty-in-plotsays-he-aided.html | EXâ€šÃ„Ã¶â€šÃ„Â°G.O.P. OFFICIAL MENTIONS GURNEY | True | By Martin Waldron Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/gsa-offers-plan-for-making-public-the-nixon-tapes.html | G.S.A. Offers Plan For Making Public The Nixon Tapes | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/health-chief-says-hospitals-promote-moonlighting-detract-from-work.html | Health Chief Says Hospitals Promote Moonlighting | True | By David Bird | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/state-notes-are-sold-at-373-interest-cost-listed.html | State Notes Are Sold at 3.73% Interest | True | By John Darnton | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/pact-saves-silvercup-bakery-with-loss-of-20-delivery-jobs.html | Pact Saves Silvercup Bakery, With Loss of 20 Delivery Jobs | True | By Shawn G. Kennedy | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-jersey-says-3-men-used-barge-to-steal-millions-in.html | Jersey Says 3 Men Used Barge To Steal Millions in Exxon Oil | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/autumn-sunshine-found-diminishing-for-the-us-possible-causes.html | Autumn Sunshine Found Diminishing for the U.S. | True | By Walter Sullivan | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/personal-finance-using-home-as-office-space.html | Personal Finance: Using Home as Office Space | True | Leonard Sloane | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/market-declines-on-a-broad-front-dow-down-993-to-76948-selloff-is-a.html | MARKET DECLINES ON A BROAD FRONT | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/dominicans-killer-sought.html | Dominican's Killer Sought | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/amex-prices-dip-as-volume-falls-index-drops-024-to-8081-counter.html | AMEX PRICES DIP AS VOLUME FALLS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/soviet-is-silent-on-sub-salvaging-ministry-declines-comment-no.html | SOVIET IS SILENT ON SUB SALVAGING | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/silicosis-deaths-linked-to-sandblasting-30-deaths-cited-banned-by.html | Silicosis Deaths Linked to Sandblasting | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/recount-set-in-senate-race.html | Recount Set in Senate Race | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/li-jewelry-store-robbed.html | L. I. Jewelry Store Robbed | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/holzman-to-stay-as-coach-under-braves-chief-donovan-to-rejoin.html | Holzman to Stay as Coach Under Braves' Chief | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/justices-back-widowers-equal-rights-high-court-backs-equal-benefits.html | Justices Back Widowers' Equal Rights | True | By Warren Weaver Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/john-w-andrews-poet-76-is-dead-gave-up-law-for-writing-work-on.html | JOHN W. ANDREWS, POET, 76, IS DEAD | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/safety-lag-seen-on-pacemakers-ribicoff-says-fda-delay-ad-use-of-new.html | SAFETY LAG SEEN ON PACEMAKERS | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/salesman-reported-indicted-on-coast.html | SALESMAN REPORTED INDICTED ON COAST | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/lisbon-delays-election-for-assembly-threats-to-election-viewed.html | Lisbon Delays Election for Assembly | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/penny-meters-abolished.html | Penny Meters Abolished | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/pillsbury-lifts-sales-and-profit-net-up-85-in-the-quarter-endad-feb.html | PILLSBURY LIFTS SALES AND PROFIT | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/goldman-is-taking-leave-of-absence-from-shubert-post-goldman-leaves.html | Goldman Is Taking Leave of Absence From Shubert Post | True | By Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/edward-w-eames-74-dies-headed-dummer-academy.html | Edward W. Eames, 74, Dies; Headed Dummer Academy | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/militant-indians-in-dakota-vacate-plant-after-3-days.html | Militant Indians in Dakota Vacate Plant After 3 Days | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/hearst-linked-breakin-by-fbi-is-criticized.html | Hearstâ€šÃ„Â''Linked Breakâ€šÃ„Â''In By F.B.I. Is Criticized | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/bridge-favorites-reach-2d-round-in-vanderbilt-knockout-play-sions.html | Bridge | True | By Alan Truscott | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/mayor-29-elected-upstate.html | Mayor, 29, Elected Upstate | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/soccer-results.html | Soccer Results | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/gao-asks-data-on-offshore-leasing.html | G.A.O. Asks Data on Offshore Leasing | True | By E. W. Kenworthy Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-a-directory-of-diversions-that-bloom-in-the-spring.html | A Directory of Diversions That Bloom in the Spring | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-a-doctor-accused-of-sex-inducement-must-pay-350000.html | A Doctor Accused Of Sex Inducement Must Pay $350,000 | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/setbacks-in-rhodesia.html | Setbacks in Rhodesia | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/connors-62-64-winner-connors-62-64.html | Connors 6â€šÃ„Â''2, 6â€šÃ„Â''4 Winner | True | By Al Harvin | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/sec-suit-names-former-bank-head.html | S.E.C. SUIT NAMES FORMER BANK HEAD | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â''â€šÃ„Â'' No Title | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/futures-prices-in-grains-rally-soy-beans-also-move-upward-after-an.html | FUTURES PRICES IN GRAINS RALLY | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/cia-link-termed-a-goal-of-hughes-mahea-esaide-t-estified-on-his.html | C.I.A. LINK TERMED A GOAL OF HUGHES | True | By Wallace Turner | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/3-panels-in-congress-plan-inquiries-into-sub-salvage-3-panels-in.html | 3 Panels in Congress Plan Inquiries Into Sub Salvage | True | By Seymour M. Hersh Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/philadelphia-court-asked-to-end-strike.html | PHILADELPHIA COURT ASKED TO END STRIKE | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-directory-of-diversions-that-bloom-in-the-spring-a-guide-to-the.html | A Directory of Diversions That Bloom in the Spring | True | By Richard F. Shepard | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/music-the-latest-divaelect-arrives.html | Music: The Latest Divaâ€‹â€‹Â³Elect Arrives | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/18-nations-seen-near-oil-accord-consumers-at-paris-talks-prepare.html | 18 NATIONS SEEN NEAR OIL ACCORD | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/chess-a-careful-squeeze-a-neat-interim-tieup.html | Chess: | True | By Robert Byrne | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rockefellers-5million-will-help-fight-cancer.html | Rockefeller's' $5â€‹â€‹Â³Million Will Help Fight Cancer | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-justices-back-widowers-equal-rights-high-court.html | Justices Back Widowers' Equal Rights | True | By Warren Weaver Jr Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/from-the-underground-a-new-magazine-background-of-group.html | From the Underground, a New Magazine | True | By Lucinda Franks | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/two-quit-panel-on-job-rights-after-dissension-on-leadership.html | Two Quit Panel on Job Rights After Dissension on Leadership | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rostropovich-says-us-wont-be-permanent-home.html | Rostropovich Says U.S. Won't Be Permanent Home | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/article-3-no-title.html | Article 3 â€‹â€‹Â³â€‹â€‹Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-further-decline-is-shown-by-dollar-in-trading-abroad.html | A Further Decline Is Shown by Dollar In Trading Abroad | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/senate-approves-foreign-aid-bill.html | SENATE APPROVES FOREIGN AID BILL | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/project-jennifer.html | Project Jennifer | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/art-of-a-new-francis-bacon-is-at-met.html | Art of a New Francis Bacon Is at Met | True | By John Russell | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/spectators-in-court-decide-the-verdict-at-memphis-trial.html | Spectators in Court Decide the Verdict at Memphis Trial | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/curb-on-criticism-is-voted-in-seoul-forbidding-any-adverse.html | CURB ON CRITICISM IS VOTED IN SEOUL | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/john-e-vance-69-chemist-is-dead-eenyu-department-head-was-atomic.html | JOHN E. VANCE, 69, CHEMIST, IS DEAD | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/make-haste-slowly.html | ...Make Haste Slowly | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/exguard-at-attica-admits-he-falsely-blamed-inmate.html | Exâ€‹â€‹Â³Guard at Attica Admits He Falsely Blamed Inmate | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/turkish-conservative-acts-to-form-new-government.html | Turkish Conservative Acts To Form New Government | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/books-of-the-times-on-this-side-of-the-mirror-a-romp-in-creative.html | Books of The Times | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/the-kennedy-transcripts.html | The Kennedy Transcripts | True | By William Safire | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/baghdad-is-said-to-reject-kurdish-offer-to-negotiate-amnesty-is.html | Baghdad Is Said to Reject Kurdish Offer to Negotiate | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/3-shifts-in-1973-draft-fate-remains-in-doubt-ford-submits-bill-on.html | 3 Shifts in 1973 Draft | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/6-exchanges-and-nasd-oppose-stock-board-bill.html | 6 Exchanges and N.A.S.D. Oppose Stock Board Bill | True | By Felix Belair Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/ervin-folksiness-is-aimed-at-era-ersenator-speaks-against-rights.html | ERVIN FOLKSINESS IS AIMED AT E.R.A. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/letters-to-the-editor-rails-the-case-against-nationalization.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/going-out-guide.html | GOING OUT Guide | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/7-rules-enacted-by-nfl-7-rules-enacted.html | 7 Rules Enacted By N.F.L. | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/insurance-accord-gained-on-medical-malpractice-bill-in-albany-fair.html | Insurance Accord Gained on Medical Malpractice Bill in Albany | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-a-record-deficit-is-set-in-balance-of-us-payments.html | A RECORD DEFICIT IS SET IN BALANCE OF U.S. PAYMENTS | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/dr-harry-g-brown-dies-at-95-economist-was-missouri-dean-published.html | Dr. Harry G. Brown Dies at 95; Economist Was Missouri Dean | True | By Will Lissner | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€‹â€‹Â³â€‹â€‹Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/smith-back-in-form-as-islanders-top-scouts-31-islanders-defeat.html | Smith Back in Form as Islanders Too Scouts, 3â€‹â€‹Â³1 | True | By Robin Herman Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/french-premier-in-moscow.html | French Premier in Moscow | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/israelis-are-reported-cool-to-sadat-proposals.html | Israelis Are Reported Cool to Sadat Proposals | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/disaster-relief-for-kentucky.html | Disaster Relief for Kentucky | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/saigon-reported-abandoning-twothirds-of-south-vietnam-quang-tri.html | SAIGON REPORTED ABANDONING TWOâ€‹â€‹â€‹THIRDS OF SOUTH VIETNAM; QUANG TRI FALLS, HUE IN PERIL | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-new-safety-rule-set-for-jumbo-jets-a-new-safety-rule-set-for.html | A New Safety Rule Set for Jumbo Jets | True | By Richard Witkin | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/xerox-sets-layoff-of-as-many-as-800.html | Xerox Sets Layoff Of as Many as 800 | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-thruway-plans-15-rise-in-tolls-before-midjune.html | THRUWAY PLANS 15% RISE IN TOILS BEFORE MIDâ€‹â€‹JUNE | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/court-considers-a-motion-by-oklahoma-exgovernor.html | Court Considers a Motion By Oklahoma Exâ€‹â€‹Governor | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-law-dean-scores-newark-justice-calls-for-pand-of.html | LAW DEAN SCORES NEWARK JUSTICE | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/frances-move-to-spur-economy-is-called-timid-criticism-voiced.html | France's Move to Spur Economy Is Called Timid | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-lawyer-barred-3-years-for-overcharging-client.html | Lawyer Barred 3 Years For Overcharging Client | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/jobless-benefits-staggered.html | Jobless Benefits Staggered | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/britain-confirms-cuts-in-defense-spending-and-provokes-a-protest-by.html | Britain Confirms Cuts in Defense Spending and Provokes a Protest by NATO | True | By Alvin Shuster Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/harvester-to-cut-term-debt.html | Harvester to Cut Term Debt | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/thais-new-cabinet-wins-its-first-test-in-parliament-vote.html | Thais' New Cabinet Wins Its First Test In Parliament Vote | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/j-walter-thompson-says-net-income-fell.html | J. Walter Thompson Says Net Income Fell | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/gloom-on-world-situation-grips-kissinger-and-aides.html | Gloom on World Situation Grips Kissinger and Aides | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/strike-vote-called-by-railway-clerks.html | STRIKE VOTE CALLED BY RAILWAY CLERKS | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/tvtale-of-two-irelands-tackles-complex-issues-roots-of-the-troubles.html | TV: â€‹â€‹Tale of Two Irelandsâ€‹â€‹ Tackles Complex Issues | True | BY John J. O'Connor | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/lone-star-gas-unit-in-iran-acquires-5-of-kangan-company-merger-news.html | Lone Star Gas Unit In Iran Acquires 5% Of Kangan Company | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/four-cheers-for-lesters-lightheaded-musketeers.html | Four Cheers for Lester's Light-Headed 'Musketeers' | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/2-former-agents-say-fbi-has-kidnapped-suspected-foreign-spies-in-us.html | 2 Former Agents Say F.B.I. Has Kidnapped Suspected Foreign Spies in U.S. | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/dividend-table-omitted.html | Dividend Table Omitted | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/decision-on-oil.html | Decision on oil ... | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/distemper-outbreak-strikes-raccoons-in-massachusetts.html | Distemper Outbreak Strikes Raccoons in Massachusetts | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/doctor-jazz-opens-at-winter-garden.html | â€‹â€‹Doctor Jazzâ€‹â€‹ Opens at Winter Garden | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/carey-aide-acknowledges-role-in-attack-on-wilson-wilson-exonerated.html | Carey Aide Acknowledges Role in Attack on Wilson | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-cambodian-rebels-near-capitals-base-cambodian.html | Cambodian Rebels Near Capital's Base, | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/burroughs-to-lift-spending.html | Burroughs to Lift Spending | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-widower-hails-court-decision-as-a-new-way-of-life.html | Widower Hails Court Decision As a New Way of Life With Son | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/beame-signs-a-law-to-provide-pension-to-walker-children.html | Beame Signs a Law To Provide Pension To Walker Children | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/a-pitcher-puts-faith-in-virdon.html | A Pitcher Puts Faith in Virdon | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-pact-for-coach.html | New Pact for Coach | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/clothes-make-the-man-cross-the-picket-line.html | Clothes Make the Man Cross the Picket Line | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/rome-party-protests-action-against-colleagues-in-lisbon.html | Rome Party Protests Action Against 'Colleagues in Lisbon | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/orin-lehman-nominated-as-state-parks-director-hears-news-from.html | Orin Lehman Nominated As State Parks Director | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/hospital-care-here.html | Hospital Care Here | True | By I. Herbert Scheinberg | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/us-charges-6-oil-refiners-with-fixing-prices.html | U.S. Charges 6 Oil Refiners With Fixing Prices | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-removal-of-justice-waltemade-asked-by-state.html | Removal of Justice Waltemade Asked by State Judiciary Court | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/swedish-driver-replaced.html | Swedish Driver Replaced | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/state-court-asks-removal-of-judge-removal-of-justice-waltemade.html | State Court Asks Removal of Judge | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-faa-to-order-changes-in-jumbo-jets-for-safety-a.html | F.A.A. to Order Changes In Jumbo Jets for Safety | True | By Richard Within | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/saigon-defenses-now-are-stressed-thieu-regime-reported-to-be.html | SAIGON DEFENSES NOW ARE STRESSED | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/regents-member-calls-busing-misguided-as-integration-tool-extremism.html | Regents Member Calls Busing Misguided as Integration Tool | True | By Iver Peterson | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/sec-is-charging-solitron-on-fraud.html | S.E.C. IS CHARGING SOLITRON ON FRAUD | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/women-police-chiefs-2-try-and-lose.html | Women Police Chiefs? 2 Try, and Lose | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/gao-finds-nursing-homes-in-11-states-unsafe.html | G.A.O. Finds Nursing Homes in 11 States Unsafe | True | By Nancy Hicks Special to The New York Times | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/lawyer-must-pay-fees-of-21-prospective-jurors.html | Lawyer Must Pay Fees Of 21 Prospective Jurors | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/south-korea-to-suspend-plans-for-big-steel-mill.html | South Korea to Suspend Plans for Big Steel Mill | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/concert-all-bernstein.html | Concert: | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-notes-on-people-to-nancy-kissinger-nixon-was.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/the-night-all-the-beautiful-people-took-the-subway-after-the-film.html | The Night All the Beautiful People Took the Subway | True | By Enid Nemy | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-20 | 1975-03-20 | https://www.nytimes.com/1975/03/20/archives/2-fire-lieutenants-burned-in-flareup-in-apartment.html | 2 Fire Lieutenants Burned In Flareâ€šÃ„Â´Up in Apartment | True | | 2003-07-18 0:00 | RE 883-368 | B 6477 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/bar-is-proposed-in-big-takeovers-attorney-general-would-get-power.html | BAR IS PROPOSED IN BIG TAKEâ€šÃ„Â¹OVERS | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/stein-clears-rockefeller-of-a-nursinghome-taint.html | Stein Clears Rockefeller Of a Nursingâ€šÃ„Â´Home Taint | True | By John L. Hess | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/george-a-gozan.html | GEORGE A. GOZAN | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/doctor-70-gets-life-term.html | Doctor, 70, Gets Life Term | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/ucla-wins-6764.html | U.C.L.A. Wins, 67.64 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/equity-financing.html | EQUITY FINANCING | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/house-democrats-vow-a-jobs-drive-to-ask-5billion-in-public-works.html | HOUSE DEMOCRATS VOW A JOBS DRIVE | True | By James M. Naughton Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/corporate-profit-fell-in-quarter-year-rate-in-last-3month-period-of.html | CORPORATE PROFIT FELL IN QUARTER | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/a-coloradan-reports-sighting-miss-hearst.html | A Coloradan Reports Sighting Miss Hearst | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/corrections-76541479.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/jp-stevens-cuts-dividend.html | J. P. Stevens Cuts Dividend | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/2-contraceptive-makers-are-sued-for-45million.html | 2 Contraceptive Makers Are Sued for $4.5â€šÃ„Â´Million | True | By Peter B. Flint Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/forest-hills-otb-players-running-in-the-money-forest-hills-otb.html | Forest Hills OTB Players Running in the Money | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/army-in-germany-drops-case-against-longhaired-lieutenant.html | Army in Germany Drops Case Against Longâ€šÃ„Â´Haired Lieutenant | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/sylvania-plant-to-close.html | Sylvania Plant to Close | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/migrants-to-get-record-pay-raises-puerto-rican-farm-hands-in-jersey.html | MIGRANTS TO GET RECORD PAY RAISES | True | By Donald Janson | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/forego-is-sidelined-with-ankle-injury.html | Forego Is Sidelined With Ankle Injury | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/vietnams-crisis.html | Vietnam's Crisis | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/capitals-set-loss-record.html | Capitals Set Loss Record | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/jersey-to-decide-titles-in-3-sports.html | Jersey to Decide Titles in 3 Sports | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/kings-capitalize.html | Kings Capitalize | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/the-submarine-story-in-the-nation.html | The Submarine Story | True | By Tom Wicker | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/fund-crisis-imperils-wnet-school-for-minorities.html | Fund Crisis Imperils WNET School for Minorities | True | By Les Brown | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/restaurant-reviews-hunan-extends-domain-to-bleecker-st-and-offers.html | Restaurant Reviews | True | By John Canaday | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/columnists-target-cleared-in-inquiry.html | COLUMNIST'S TARGET CLEARED IN INQUIRY | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/edwin-hb-pratt.html | EDWIN H. B. PRATT | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/gennaro-in-blend-of-song-and-dance.html | GENNARO IN BLEND OF SONG AND DANCE | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/2-cambodian-embassies-vie-in-soviet.html | 2 Cambodian Embassies Vie in Soviet | True | By James F. Clarity Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/intruder-slays-woman.html | Intruder Slays Woman | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/market-place-yields-shrink-but-money-funds-grow.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/new-jersey-briefs-student-loses-negligence-suit-appeal-head-of.html | New Jersey Briefs | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/senate-backs-an-extension-of-aid-to-cattle-ranchers.html | Senate Backs an Extension Of Aid to Cattle Ranchers | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/vilas-is-ready.html | Vilas Is Ready | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/oregon-state-central-mich-eliminated-indiana-and-kentucky-take-ncaa.html | Oregon State, Central Mich. Eliminated | True | By Gordon S. White Jr. | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/donovan-to-quit-braves-april-1.html | Donovan to Quit Braves April 1 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/tigers-victors-8667-over-s-carolina-princeton-oregon-victors.html | Tigers Victors, 86â€¦Â,Â°67, Over S. Carolina | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/china-trip-approved-by-us-track-stars.html | China Trip Approved By U.S. Track Stars | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/governor-widens-drug-court-scope.html | GOVERNOR WIDENS DRUG COURT SCOPE | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/about-new-york.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rheingold-workers-drink-to-a-year-of-new-life.html | Rheingold Workers Drink to a Year of New Life | True | By Ronald Smothers | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/senate-move-on-to-end-saigon-aid-bipartisan-bill-would-cut-off-all.html | SENATE MOVE ON TO END SAIGON AID | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/dominion-textile-is-seeking-dhj-industries.html | Dominion Textile Is Seeking DHJ Industries | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/petrosky-mclean-win-in-court-tennis.html | Petroskyâ€¦Â‚Â°McLean Win in Court Tennis | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/the-pop-life-after-film-where-for-the-who.html | The Pop Life | True | By John Rockwell | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/pensions-urged-in-spain.html | Pensions Urged in Spain | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/parkway-toll-rise-to-stay-pending-decision-by-court.html | Parkway Toll Rise to Stay Pending Decision by Court | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/consumer-prices-climbed-by-06-during-february-costs-of-medical-and.html | CONSUMER PRICES CLIMBED BY 0.6% DURING FEBRUARY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/music-27-seasons-end-little-orchestra-society-drops-curtain-on.html | Music: 27 Seasons End | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rangers-win-in-10th.html | Rangers Win in 10th | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/alexanders-posts-sharp-profit-gain.html | ALEXANDER'S POSTS SHARP PROFIT GAIN | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/blacks-are-on-the-inside-now-looking-out.html | Blacks Are on the Inside Now, Looking Out | True | By H. Brandt Ayers | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/shippingmails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/theodore-schocken-dead-at-60-president-of-publishing-house.html | Theodore Schocken Dead at 60; President of Publishing House | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/dollar-shows-a-rise-on-europe-markets-gold-price-declines.html | Dollar Shows a Rise On Europe Markets; Gold Price Declines | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/butterflies-to-be-first-insects-on-us-endangered-list.html | Butterflies to Be First Insects on U.S. Endangered List | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¹â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/military-aid-for-vietnam-and-cambodia-no.html | Military Aid for Vietnam and Cambodia? No | True | By Millicent Fenwick | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/new-orleans-fighting-for-its-architecture.html | New Orleans Fighting for Its Architecture | True | By Paul Goldberger Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/reds-say-foreigners-in-fallen-city-are-sate.html | Reds Say Foreigners In Fallen City Are Safe | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rockefeller-joins-effort-to-ease-relations-with-gop-senators.html | Rockefeller Joins Effort to Ease Relations With G.O.P. Senators | True | By Marjorie Hunter Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/assembly-democrats-plan-629million-in-taxes.html | Assembly Democrats Plan $629â€šÃ„Ã¹Million in Taxes | True | By Linda Greenhouse Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/electronic-device-said-to-cut-use-of-gas-and-other-fuels-electronic.html | Electronic Device Said to Cut Use of â€šÃ„Ã¹Gasâ€šÃ„Â¹ and Other Fuels | True | By Gene Smith | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/aeros-triumph-53.html | Aeros Triumph, 5â€šÃ„Ã¹3 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/consumer-prices-climbed-by-06-during-february.html | CONSUMER PRICES CLIMBED BY 0.6% DURING FEBRUARY | True | By Edwin L. Dale Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/principles-cited-by-sec-in-delisting-of-otc-stock.html | Principles Cited by S.E.C. In Delisting of Oâ€šÃ„Ã¹Tâ€šÃ„Â¹C Stock | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/queens-police-officer-is-indicted-in-theft-of-money-in-heroin-raid.html | Queens Police Officer Is Indicted In Theft of Money in Heroin Raid | True | By Marcia Chambers | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/canada-names-envoy-to-us.html | Canada Names Envoy to U.S. | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/cable-work-ends-in-phone-fire-site-104000-lines-are-expected-to-be.html | CABLE WORK ENDS IN PHONE FIRE SITE | True | By Victor K. McElheny | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rebates-spreading-but-not-all-in-business-are-enthusiastic-rebates.html | Rebates Spreading but Not All In Business Are Enthusiastic | True | By Reginald Stuart | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/mckissick-concedes-political-tie-in-soul-city-birth.html | McKissick Concedes Political Tie in Soul City Birth | True | By Wayne King Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/south-vietnamese-evacuation-of-northern-regions-pressed-most.html | SOUTH VIETNAMESE EVACUATION OF NORTHERN REGIONS PRESSED; MOST CIVILIANS FLEE FROM HUE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/forest-hills-otb-players-running-in-the-money.html | Forest Hills OTB Players Running in the Money | True | By Murray Schumach | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/senate-rewrites-tax-bill-adding-pensioners-grant-senate-rewrites.html | Senate Rewrites Tax Bill, Adding Pensioners' Grant | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/battle-for-the-oceans.html | Battle for the Oceans | True | By James Reston | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/expiration-near-on-campaign-act-citizens-group-says-some-will.html | EXPIRATION NEAR ON CAMPAIGN ACT | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/world-population-likely-to-pass-4-billion-april-1.html | World Popullation Likely To Pass 4 Billion April 1 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/treasury-faults-a-securities-bill-conflict-of-interest-seen-on.html | TREASURY FAULTS A SECURITIES BILL | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rockville-centre-advances-76-to-67.html | Rockville Centre Advances, 76 to 67 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/corporate-market-is-described-as-a-disaster-uncertainty-over-us.html | Corporate Market Is Described as â€šÃ„Ã¹a Disasterâ€šÃ„Â¹ | True | By Vartanig G. Vartan | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/people-in-sports-wepners-hunch-bet-on-501-horse-clicks.html | People in Sports | True | Al Harvin | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/about-new-york-notes-from-the-underground.html | About New York | True | By John Corry | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/when-father-who-deserts-has-to-pay.html | When Father Who Deserts Has to Pay | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/a-palestine-unit-backs-syria-plan-council-supports-assad-call-for.html | A PALESTINE UNIT BACKS SYRIA PLAN | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/murder-witness-flees-his-guards-figure-in-gangland-dispute-slips.html | MURDER WITNESS FLEES HIS GUARDS | True | By Mary Breasted | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/scotts-father-denies-hearst-case-role.html | Scott's Father Denies Hearst Case Role | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/a-day-for-nazi-survivors.html | A Day for Nazi Survivors | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/puerto-rican-migrants-win-record-pay-raises.html | Puerto Rican Migrants Win Record Pay Raises | True | By Donald Janson | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/burke-warns-us-unit-on-school-cuts.html | Burke Warns U.S. Unit on School Cuts | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/more-lowerquality-beef-is-appearing-in-the-nations-markets.html | More Lowerâ€šÃ„Ã¹Â¹Quality Beef Is Appearing in the Nation's Markets | True | By Will Lissner | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/ocean-race-top-prize-is-awarded-to-kialoa-iii.html | Ocean Race Top Prize Is Awarded to Kialoa III | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/mets-win-one-30-for-mrs-payson.html | Mets Win One, 3â€3â€¦â€™0, For Mrs. Payson | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/music-27-seasons-end.html | Music: 27 Seasons End | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/witness-unable-to-identify-2-at-attica.html | Witness Unable to Identify 2 at Attica | True | Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/witness-persists-in-fort-lee-trial-insists-company-executives.html | WITNESS PERSISTS IN FORT LEE TRIAL | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/william-hamling-62-dies-labor-party-aide-to-wilson.html | William Hamling, 62, Dies; Labor Party Aide to Wilson | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/grossi-asserts-cut-in-funds-would-aid-only-the-big-utilities.html | Grossi Asserts Cut In Funds Would Aid Only the Big Utilities | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/queens-women-ousted-6458.html | Queens Women Ousted, 64â€3â€¦â€™58 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/metropolitan-briefs-mrs-swinton-released-on-bail-students-seized-in.html | Metropolitan Briefs | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/michael-kallesser.html | MICHAEL KALLESSER | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/cessna-laying-off-1500-at-main-plant-cessna-laying-off-1500-at-main.html | Cessna Laying Off 1,500 at Main Plant | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/daylin-inc-begins-closing-20-of-its-retail-stores.html | Daylin, Inc., Begins Closing 20% of Its Retail Stores | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/counter-stocks-up-as-amex-dips-volume-advances-slightly-on-both.html | COUNTER STOCKS UP AS AMEX DIPS | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/all-gods-chillun-at-circle-in-square.html | â€3â€¦â€˜All God's Chillunâ€3â€¦â€™ at Circle in Square | True | By Clive Barnes | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/oba-koso-is-a-joyful-musical.html | â€3â€¦â€˜Oba Kosoâ€3â€¦â€™ Is a Joyful Musical | True | By Mel Gussow | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/funds-sought-to-avert-finch-colleges-closing.html | Funds Sought to Avert Finch College's Closing | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/governor-widens-drug-court-scope-carey-assigns-51-tribunals-to.html | GOVERNOR WIDENS DRUG COURT SCOPE | True | By Francis X. Clines Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/cavs-beat-bulls-8783-chones-star.html | Cavs Beat Bulls, 87â€3â€¦â€™83; Chones Star | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/britain-closes-embassy-in-phnom-penh-leaving-us-as-the-only-western.html | Britain Closes Embassy in Phnom Penh Leaving U.S. as the Only Western Mission | True | By Sydney H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/aid-protest-is-held-at-javitss-office.html | AID PROTEST IS HELD AT JAVITS'S OFFICE | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/kosygin-urges-windup-of-the-european-parley.html | Kosygin Urges Windup of the European Parley | True | By Christopher S. Wren Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/terrorist-plot-broken-argentina-says.html | Terrorist Plot Broken, Argentina Says | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/seals-tie-penguins-33.html | Seals Tie Penguins, 3â€3â€¦â€™3 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/louis-gess.html | LOUIS GESS | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/oil-consumers-endorse-us-plan-on-price-floor-oil-consumers-endorse.html | Oil Consumers Endorse U.S. Plan on Price Floor | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/house-farm-bill-passed-259162-measure-to-support-prices-would-cost.html | HOUSE FARM BILL PASSED, 259â€3â€¦â€™162 | True | By William Robbins Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/gen-bradley-improved-condition-still-serious.html | Gen. Bradley Improved; Condition Still Serious | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/dow-drops-548-to-764-midsession-rally-falters-dow-is-down-548-as.html | Dow Drops 5.48 to 764; Midsession Rally Falters | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/lisbon-reds-seek-to-oust-centrists-from-coalition.html | Lisbon Reds Seek to Oust Centrists From Coalition | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/janice-c-fortenbaugh-is-married.html | Janice C. Fortenbaugh Is Married | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/pact-ends-doctor-strike-staffs-return-to-hospitals-agreement.html | Pact Ends Doctor Strike; Staffs Return to Hospitals | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/aj-kirschner-weds-barbara-korenstein.html | A. J. Kirschner Weds Barbara Korenstein | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/saigon-bracing-for-major-battle-south-in-a-race-with-north-to.html | SAIGON BRACING FOR MAJOR BATTLE | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rev-dr-percy-epler.html | REV. DR. PERCY EPLER | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/lieutenant-is-suspended-favorite-and-jazz-to-fold.html | â€3â€¦â€˜Lieutenantâ€3â€¦â€™ Is Suspended; â€3â€¦â€˜Favoriteâ€3â€¦â€™ and â€3â€¦â€˜Jazzâ€3â€¦â€™ to Fold | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/howard-sigmand.html | HOWARD SIGMAND | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/world-bank-sells-bonds.html | World Bank Sells Bonds | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/boy-says-he-filled-teachers-orders-for-stolen-racquets.html | Boy Says He Filled Teachers' Orders For Stolen Racquets | True | By Leonard Buder | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rhodesia-accused-in-wake-of-killing.html | RHODESIA ACCUSED IN WAKE OF KILLING | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/haldeman-radio-excerpts.html | Haldeman Radio Excerpts | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/possibility-of-impropriety-stirs-senate-to-delay-confirming-2-carey.html | Possibility of Impropriety Stirs Senate To Delay Confirming 2 Carey Nominees | True | By Alfonso A. Narvaez Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/transit-pact-fails-to-end-6day-strike.html | TRANSIT PACT FAILS TO END 6â€¦Â²DAY STRIKE | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/guard-who-lied-about-attica-may-be-disciplined-by-the-state.html | Guard Who Lied About Attica May Be Disciplined by the State | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/article-1-no-title.html | Article 1 â€¦Â²â€¦Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/loan-to-rock-island-urged-by-mclellan.html | LOAN TO ROCK ISLAND URGED BY M'CLELLAN | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/vegetarianism-growing-way-of-life-especially-among-the-young.html | Vegetarianism Growing Way of Life, Especially Among the Young | True | By Judy Klemesrud | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/glass-in-girl-scout-cookies-called-an-isolated-incident.html | Glass in Girl Scout Cookies Called an Isolated Incident | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/maryland-louisville-gain.html | Maryland, Louisville Gain | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/aiaw-tournament.html | A.I.A.W. TOURNAMENT | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/250000-is-won-on-shared-ticket.html | $250,000 IS WON ON SHARED TICKET | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/beame-trims-plans-for-new-subway.html | Beame Trims Plans for New Subway | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/people-and-business-equitable-life-names-new-chief.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/short-interest-on-the-big-board-advances-for-the-latest-month.html | Short Interest on the Big Board Advances for the Latest Month | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/harry-lachman-a-film-director-former-painter-dead-at-88-decorated.html | HARRY LACHMAN, A FILM DIRECTOR | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/finland-beats-us-six.html | Finland Beats U.S. Six | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/syracuse-ousts-n-carolina-in-eastern-semifinal-7876-north-carolina.html | Syracuse Ousts N. Carolina In Eastern Semifinal, 78â€¦Â²â€¦Â²76 | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/vietcong-report-big-gains-in-south.html | VIETCONG REPORT BIG GAINS IN SOUTH | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/maddoxmartin-feud-leads-to-yankeeranger-brawling-maddoxmartin-feud.html | Maddoxâ€¦Â²â€¦Â²Martin Feud Leads To Yankeeâ€¦Â²â€¦Â²Ranger Brawling | True | By Murray Crass Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/berberian-recital-put-off.html | Berberian Recital Put Off | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/commodity-price-index-off-2-from-last-weeks-level.html | Commodity Price Index Off 2 From Last Week's Level | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/nuclear-torpedoes-believed-found.html | Nuclear Torpedoes Believed Found | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/kissinger-in-aswan-again-relays-new-israeli-views.html | Kissinger in Aswan Again, Relays New Israeli Views | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/mannes-college-may-close-doors-will-discontinue-on-june-30-unless.html | MANNES COLLEGE MAY CLOSE DOORS | True | By Allen Hughes | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/fed-money-guides-cleared-by-senate.html | Fed Money Guides Cleared by Senate | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/profile-of-the-bettor.html | Profile of the Bettor | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/black-hawks-triumph.html | Black Hawks Triumph | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/refugees-tell-of-attack-on-their-caravan.html | Refugees Tell of Attack on Their Caravan | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/about-real-estate-hotel-refurbisher-sees-need-for-reforms.html | About Real Estate | True | By Alan S. Oser | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/democratic-test-won-by-strauss-battle-for-head-of-partys-state.html | DEMOCRATIC TEST WON BY STRAUSS | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/saigon-bracing-for-major-battle.html | SAIGON BRACING FOR MAJOR BATTLE | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/gain-at-2596-billion-during-the-week-to-march-12-supply-of-money-in-a.html | Gain at $2.96â€¦Â²Billion During the Week to March 12 | True | BY John H. Allan | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/miss-prodil-to-end-cup-ski-career.html | Miss Prodil To End Cup Ski Career | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/events-today.html | Events Today | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/wood-field-and-stream-feast-in-bahams-as-is-wahoo-snapper.html | Wood, Field and Stream; Feast In Bahamas Is Wahoo, Snapper | True | By Nelson Bryant Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/dynamos-select-coach.html | Dynamos Select Coach | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/aau-basketball.html | A.A.U. BASKETBALL | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/big-wheat-shipment-to-india-set-by-us.html | BIG WHEAT SHIPMENT TO INDIA SET BY U.S. | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/60-air-complaints-at-transit-hearing.html | 60 AIR COMPLAINTS AT TRANSIT HEARING | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/us-curling-team-gets-share-of-lead.html | U.S. Curling Team Gets Share of Lead | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/in-mexico-size-of-oil-reserves-kept-secret-size-of-oil-reserves.html | In Mexico, Size of Oil Reserves Kept Secret | True | By Alan Riding Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/open-interest.html | Open Interest | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/pact-ends-doctor-strike-staffs-return-to-hospitals.html | Pact Ends Doctor Strike; Staffs Return to Hospitals | True | By Peter Kihss | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/democrats-elect-westchester-chief.html | DEMOCRATS ELECT WESTCHESTER CHIEF | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/peking-names-nationalists-released-under-amnesty.html | Peking Names Nationalists Released Under Amnesty | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/nixon-ally-found-guilty-on-coast-a-arnholt-smith-convicted-on-two-c.html | NIXON ALLY FOUND GUILTY ON COAST | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/profile-of-the-bettor-76541364.html | Profile of the Bettor | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/opera-selva-traviata.html | Opera: Selva â€šÃ„ÂªTraviataâ€šÃ„Â´ | True | By Raymond Ericson | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/weekly-retail-sales-up-3.html | Weekly Retail Sales Up 3% | True | | 2003-07-18 0:00 | | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/thais-may-bid-us-end-arms-airlift-new-leaders-speak-against-use-of.html | THAIS MAY BID U.S END ARMS AIRLIFT | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/3-us-oil-concerns-in-pact-with-syria-3-oil-concerns-in-syrian.html | 3 U.S. Oil Concerns In Pact With Syria | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/senate-rewrites-tax-bill-adding-pensioners-grant.html | Senate Rewrites Tax Bill, Adding Pensioners' Grant | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/panel-finds-an-overuse-of-laxatives.html | Panel Finds an Overuse of Laxatives | True | By Harold M. Schmeck Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/cambodia-rebels-said-to-pull-back-government-counter-attacks-near.html | CAMBODIA REBELS SAID TO PULL BACK | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/soviet-ends-rocket-tests.html | Soviet Ends Rocket Tests | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/a-warm-and-wet-spring-is-predicted-for-the-state.html | A Warm and Wet Spring Is Predicted for the State | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/music-a-departure-at-philharmonic.html | Music: A Departure at Philharmonic | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/how-a-doctor-copes-his-fees-rise-with-expenses.html | How a Doctor Copes: His Fees Rise With Expenses | True | By Seth S. King Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/canada-involved-in-press-dispute-move-to-end-the-editions-of-time.html | CANADA INVOLVED IN PRESS DISPUTE | True | By William Borders Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/citizens-budget-unit-tells-city-to-cut-labor-costs-to-avert-fiscal.html | Citizens Budget Unit Tells City to Cut Labor Costs to Avert â€šÃ„ÂªFiscal Disasterâ€šÃ„Â´ | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/westchester-cc-wins.html | Westchester C. C. Wins | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/sabres-conquer-rangers-63-rangers-defeated-by-sabres-6-to-3.html | Sabres Conquer Rangers, 6â€šÃ„Â*3 | True | By Parton Keese Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/javits-asks-action-on-jobs.html | Javits Asks Action on Jobs | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/british-unemployment-rising.html | British Unemployment Rising | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/suspect-in-hughes-burglary-hunted-in-st-louis.html | Suspect in Hughes Burglary Hunted in St. Louis | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/corrections.html | CORRECTIONS | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/fea-to-order-710000-refund-to-the-georgia-power-company.html | F.E.A. to Order 710,000 Refund To The Georgia Power Company | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/winter-in-alaska-coping-with-the-cold-is-a-way-of-life.html | Winter in Alaska: Coping With the Cold Is a Way of Life | True | By Andrew H. Malcolm | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/bearme-trims-plan-for-new-subway-extension-of-queens-trunk-delayed.html | BEAR TRIMS PLAN FOR NEW SUBWAY | True | By Edward C. Burks | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/ford-likely-to-name-aidein-spy-inquiries.html | Ford Likely to Name Aidein Spy Inquiries | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/notes-on-people-douglas-back-to-work-at-court.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/ford-likely-to-name-aide-in-spy-inquiries-ford-expected-to-name.html | Ford Likely to Name Aide in Spy Inquiries | True | By Nicholas M. Horrock Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/business-briefs-february-fund-sales-at-near-record-sucrest-defers.html | Business Briefs | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/kenya-a-deeply-troubled-studies-killing-of-mp.html | Kenya, Deeply Troubled, Studies Killing of M.P. | True | By Charles Mohr Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/critics-notebook-opera-in-europe-has-woes-too.html | Critic's Notebook: Opera in Europe Has Woes Too | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/dr-j-james-smith.html | DR. J. JAMES SMITH | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/fuchsberg-staff-provided-offices-estimate-board-reluctantly.html | FUCHSBERG STAFF PROVIDED OFFICES | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/carey-miss-krupsak-at-his-side-vows-less-chauvinism-to-women.html | Carey, Miss Krupsak at His Side, Vows â€šÃ„Â¿Less Chauvinismâ€šÃ„Â¹ to Women | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/parentschildren-road-to-normalcy-for-cleftpalate-child.html | PARENTS/CHILDREN | True | By Richard Flaste | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/exconvict-pleads-guilty-in-74-dismembering-case.html | Ex-â€šÃ„Â¿Convict Pleads Guilty In 74 Dismembering Case | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/gm-planning-to-recall-4000-workers.html | G.M. Planning to Recall 4,000 Workers | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/prince-jaime-de-borbon-is-dead-renounced-the-spanish-throne.html | Prince Jaime de Borbon Is Dead; Renounced the Spanish Throne | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/hm-kinzer-52-editor-of-8-ziff-davis-annuals.html | H. M. Kinzer, 52, Editor Of 8 Ziff Davis Annuals | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/gerulaitis-victor-64-76.html | Gerulaitis Victor, 6â€šÃ„Â¿4, 7â€šÃ„Â¿6 | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/indochina-developments.html | Indochina Developments | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/refugees-tell-of-attack-on-their-caravan-refugees-tell-of-assaults.html | Refugees Tell of Attack on Their Caravan | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/potato-futures-show-a-decline-cash-prices-continue-long-drop-in.html | POTATO FUTURES SHOW A DECLINE | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/spofford-counselor-and-2-printers-held-in-diploma-forgery.html | Spofford Counselor And 2 Printers Held In Diploma Forgery | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/harold-herrington.html | HAROLD HERRINGTON | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/bridge-16-teams-still-in-contention-in-vanderbilt-competition.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/electronic-device-said-to-cut-use-of-gas-and-other-fuels.html | Electronic Device Said to Cut Use of â€šÃ„Â¿Gasâ€šÃ„Â¹ and Other Fuels | True | By Gene Smith | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/money.html | Money | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/regions-price-rises-lead-us-amid-signs-of-reduced-inflation.html | Region's Price Rises Lead U.S. Amid Signs of Reduced Inflation | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/plan-for-development-in-bronx-is-greeted-coolly.html | Plan for Development In Bronx Is Greeted Coolly | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/montclair-operetta-club-in-50th-year.html | Montclair Operetta Club in 50th Year | True | By John S. Wilson | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/books-of-the-times-more-oil-less-vinegar.html | Books of The Times | True | By Anatole Broyard | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/oil-consumers-endorse-us-plan-on-price-floor.html | Oil Consumers Endorse U.S. Plan on Price Floor | True | By Clyde H. Farnsworth Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/the-scary-illegal-kiwi-flip.html | The Scary, Illegal Kiwi Flip | True | Red Smith | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-21 | 1975-03-21 | https://www.nytimes.com/1975/03/21/archives/advertising-agency-leaders-trading-views.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2003-07-18 0:00 | RE 883-371 | B 6481 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/amnesty-and-calley.html | Amnesty and Calley | True | By Daniel J. Kornstein | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/20042-watch-golden-gloves.html | 20,042 Watch Golden Gloves | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/about-the-rangers.html | About the Rangers. | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/a-growing-cloud-of-fear-darkens-brooklyn-is-project-peril-in-the.html | A Growing Cloud of Fear Darkens Brooklyn Project | True | By Joseph B. Treaster | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/joe-medwick-dies.html | Joe Medwick Dies | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/yellow-baby-is-its-name-is-a-yellow-watermelon.html | Yellow Baby Is Its Nameâ€šÃ„Ã®It's a Yellow Watermelon | True | By Georgia Dullea | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/funeral-for-perle-mesta-is-private-in-pittsburgh.html | Funeral for Perle Mesta Is Private in Pittsburgh | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/burma-says-communist-rebels-are-defeated-and-chiefs-dead.html | Burma Says Communist Rebels Are Defeated and Chiefs Dead | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/harassed-lisbon-party-may-quit-race-on-conservative-faction.html | Harassed Lisbon Party May Quit Race | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/red-gains-in-portugal-upsetting-leftists-groups-in-rest-of-europe.html | Red Gains in Portugal Upsetting Leftists Groups in Rest of Europe | True | By Flora Lewis Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/cyprus-the-turks-stall.html | Cyprus: The Turks Stall | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/nit-conducts-its-semifinals-here-today-semifinals-set-today-in-ni.html | N.I.T. Conducts Its Semifinals Here Today | True | By Thomas Rogers | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/people-in-sports-riessen-in-wtt-sight-unseen.html | People in Sports | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-churchmusiclowkeyed-importance-of-music.html | Church Music: Lowâ€šÃ„Ã´Keyed | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/big-3-auto-makers-to-open-all-plants-all-auto-plants-of-big-3.html | Big 3 Auto Makers To Open All Plants | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/nhls-worst-team-provides-capital-punishment-for-its-fans-its.html | N.H.L.'s Worst Team Provides Capital Punishment for Its Fans | True | By Gerald Eskenazi Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/hospitals-back-to-normal-strike-effect-called-mixed-house.html | Hospitals Back to Normal; Strike Effect Called Mixed | True | By David Bird | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/famine-speeds-somalias-drive-to-resettle-nomads-in-communes-many.html | ;Famine Speeds Somalia's Drive to Resettle Nomads in Communes | True | By Thomas A. Johnson Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/hoyle-disputes-nobel-physics-award.html | Hoyle Disputes Nobel Physics Award | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/soviet-warns-roy-medvedev-to-halt-his-dissident-journal.html | Soviet Warns Roy Medvedev To Halt His Dissident Journal | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/klammer-race-victor-ties-for-ski-cup-lead.html | Klammer, Race Victor, Ties for Ski Cup Lead | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/butler-describes-view-from-the-pantry-has-doubts-on-career.html | Butler Describes View From the Pantry | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-general-bradley-improving.html | General Bradley Improving | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/antiquesnow-3-centers-second-ave-establishment-opens-sunday-draws.html | Antiques: Now, 3 Centers | True | By Rita Reif | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-senate-is-ready-to-pass-tax-cut-of-30billion.html | SENATE IS READY TO PASS TAX CUT OF $30â€šÃ„Ã®BILLION | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/advance-shown-by-grain-futures-soybean-prices-also-climb-potatoes.html | ADVANCE SHOWN BY GRAIN FUTURES | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/carolyn-kasale-daniel-baris-wed.html | Carolyn L. Casale, Daniel Baris Wed | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/ervings-16point-burst-propels-nets-to-victory-erving-hits-16-in-a.html | Erving's 16â€šÃ„Ã´Point Burst Propels Nets to Victory | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/cordero-to-face-hearing-on-foul-correction-draws-8.html | Cordero to Face Hearing On Foul | True | By Joe Nichols | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-new-boston-plan-said-to-cut-busing-experts-vow.html | NEW BOSTON PLAN SAID TO CUT BUSING | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/senate-panel-votes-to-increase-farm-aid-despite-veto-threat-butz.html | Senate Panel Votes to Increase Farm Aid Despite Veto Threat | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/miller-dances-get-a-musical-boost.html | MILLER DANCES GET A MUSICAL BOOST | True | Anna Kisselgoff | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/saigon-and-hue-an-aura-of-grace-beauty-and-loss-heart-of-the-nation.html | Saigon and Hue: An Aura of Grace, Beauty and Loss | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/miss-navratilova-gains-semifinals-at-dallas-net-cox-gains-semifinal.html | Miss Navratilova Gains Semifinals at Dallas Net | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-congress-looks-beyond-the-easter-recess.html | Congress Looks Beyond the Easter Recess | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/amtrak-sets-a-99-fare-for-florida-roundtrip.html | Amtrak Sets a $99 Fare For Florida Roundâ€šÃ„Ã´Trip | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/marion-lawson-94-dies-british-suffragist-leader.html | Marion Lawson, 94, Dies; British Suffragist Leader | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/amas-militancy.html | ... A.M.A.'s Militancy | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/75-nations-finish-talks-on-methods-for-cuts-in-tariffs.html | 75 Nations Finish Talks on Methods For Cuts in Tariffs | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/prime-rate-cut-to-7-by-national-city-bank.html | Prime Rate Cut to 7Ãâ€š% By National City Bank | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/writer-says-he-met-with-f-b-1-but-denies-seeing-miss-hearst-scott.html | Writer Says He Met With F.B.I., but Denies Seeing Miss Hearst | True | By Lacey Fosburgh Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-decision-on-senator-appealed-by-jersey.html | DECISION ON SENATOR APPEALED BY JERSEY | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/dave-anderson-a-cavalier-attitude-for-the-knicks.html | Dave Anderson | True | Dave Anderson | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/road-out-of-hue-long-nightmare-as-thousands-flee-south-highway-is.html | ROAD OUT OF HUE: LONG NIGHTMARE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/pasadena-birthplace-of-the-rose-parade-fights-decay-unemployment.html | Pasadena. Birthplace of the Rose Parade, Fights Decay, Unemployment and Smog | True | By Jon Nordheimer Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/house-votes-13billion-housing-bill.html | House Votes $1.3â€šÂ¬Â³Billion Housing Bill | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/jelly-roll-theme-for-jazz-repertory.html | JELLY ROLL THEME FOR JAZZ REPERTORY | True | John S. Wilson | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/us-agency-admits-evader-list-error.html | U.S. AGENCY ADMITS EVADER LIST ERROR | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/argentine-toll-16-in-2day-violence-terrorism-linked-to-rumors-of.html | ARGENTINE TOLL 16 IN 2â€šÂ¬Â³DAY VIOLENCE | True | By Jonathan Kandell Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/opera-wagner-at-met-ehrling-conducts-new-goetterdaemmerung.html | Opera: Wagner at Met | True | By Harold C. Schonberg | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/hl-hunt-employes-convicted-of-fraud.html | H. L. HUNT EMPLOYES CONVICTED OF FRAUD | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/joyriding-soviet-engineer-is-called-spy-arrived-3-years-ago.html | Joyriding Soviet Engineer Is Called Spy | True | By Robert Hanley | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/bayonne-cheers-a-hometown-product-good-luck-chuck.html | Bayonne Cheers a Hometown Product | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/manila-cites-gains-in-its-land-reform.html | MANILA CITES GAINS IN ITS LAND REFORM | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/soviet-reschedules-fete-of-academy-of-sciences.html | Soviet Reschedules Fete of Academy of Sciences | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/thompson-is-leader-with-66133-thompson-is-leader-with-66133.html | Thompson Is Leader With 66â€šÂ¬Â¹133 | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/immaculata-gains-tournament-final.html | Immaculata Gains Tournament Final | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/yes-for-a-clean-fight.html | â€šÂ¬Â¹Yesâ€šÂ¬Â´ for a Clean Fight | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/pennsylvania-seeks-funds-for-strikers.html | PENNSYLVANIA SEEKS FUNDS FOR STRIKERS | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-baker-is-guilty-in-judges-death-verdict-issued-in.html | BAKER IS GUILTY IN JUDGE'S DEATH | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/bridge-8-teams-vie-for-semifinals-in-vanderbilt-knockout-play.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/a-weston-smith-jr-a-financial-writer.html | A. WESTON SMITH JR., A FINANCIAL WRITER | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/what-eleanor-did.html | What Eleanor Did | True | By Humphry Osmond | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/hanoi-reports-sweeping-gains-by-the-vietcong-over-2-weeks.html | Hanoi Reports Sweeping Gains By the Vietcong Over 2 Weeks | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/britain-cuts-lending-rate-to-10.html | Britain Cuts Lending Rate to 10% | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/2-concerns-set-uruguayan-oil-deals.html | 2 Concerns Set Uruguayan Oil Deals | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/2-children-sought-in-17alarm-sister-and-brother-abducted-by.html | 2 CHILDREN SOUGHT IN 17â€šÂ¬Â³STATE ALARM | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/yankees-chide-martin-for-bearball-tactics-players-targets-not-pilot.html | Yankees Chide Martin For Beanâ€šÂ¬Â³Ball Tactics | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-sutton-says-he-paid-fee-for-cash-in-fort-lee-plot.html | Sutton Says He Paid Fee For Cash in Fort Lee Plot | True | By Frank J. Prial Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-road-out-of-hue-long-nightmare-as-thousands-flee.html | ROAD OUT OF HUE: LONG NIGHTMARE | True | By Malcolm W. Browne Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-meskill-backed-for-us-bench-senate-panel-approves.html | MESKILL BACKED FOR U.S. BENCH | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/city-moves-to-curb-illegal-dumping.html | City Moves to Curb Illegal Dumping | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/durablegoods-orders-rose-in-february-mortgage-rates-decline.html | Durableâ€šÂ¬Â³Goods Orders Rose in February | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/red-gains-at-saigon-seen-as-key-to-a-victory-drive-us-military.html | Red Gains at Saigon Seen As Key to a Victory Drive | True | By Drew Middleton | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/ethiopias-military-government-abolishes-monarchy-and-titles.html | Ethiopia's Military Government Abolishes Monarchy and Titles | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/cab-officials-differ-on-inquiry-acting-and-former-chairmen-deny.html | C.A.B. OFFICIALS DIFFER ON INQUIRY | True | By David Burnham Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/hoosiers-speed-seen-decisive-in-ncaa-indiana-is-picked-to-beat.html | Hoosiers' Speed Seen Decisive in N.C.A.A. | True | By Gordon S. White Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/callender-quits-urban-coalition-headed-group-since-it-was-formed-8.html | CALLENDER QUITS URBAN COALITION | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/2-held-on-hashish-charges.html | 2 Held on Hashish Charges | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/6th-earth-day-loses-out-to-springs-1st-music-day.html | 6th Earth Day Loses Out to Springs 1st | True | By Lee Dembart | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/celtics-set-back-braves-109-to-101-pistons-beat-rockets.html | Celtics Set Back Braves, 109 to 101 | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/accused-slayer-convicted.html | Accused Slayer Convicted | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/rock-island-close-put-off-to-april-12.html | Rock Island Close Put Off to April 12 | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/identification-apparatus-relies-on-body-vibration-permanent-past.html | Identification Apparatus Relies on Body Vibration | True | By Stacy V. Jones Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/rotterdams-port-faltering-tonnage-cut-by-oil-curbs-and-recession.html | Rotterdams Port Faltering | True | By Paul Kemezis Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/troops-parade-in-nairobi-as-kenya-unrest-continues.html | Troops Parade in Nairobi As Kenya Unrest Continues | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/selecting-judges-after-all-the-debate-is-still-an-inexact-thing.html | Selecting Judges, After All the Debate, Is Still an Inexact Thing | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/u-s-aide-cites-great-progress-in-cancer-fight-disputing-critics.html | U.S. Aide Cites Great Progress in Cancer Fight, Disputing Critics | True | By Jane E. Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-kidnap-pad-girl-11brother-6-are-sought-in-a-17state.html | Kidnapped Girl, 11, Brother, 6, Are Sought in a 17â€šÃ„Ã´State Alarm | True | By Paul L. Montgomery | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/exmeat-dealer-jailed-for-lying-to-us.html | Exâ€šÃ„Ã´Meat Dealer Jailed for Lying to U.S. | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-puerto-rico-pays-heavily-for-mainlands-recession.html | Puerto Rico Pays Heavily For Mainland's Recession | True | By Michael Stern Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/cia-aide-quitting-to-defend-agency-challenge-for-debates.html | C.I.A. Aide Quitting to Defend Agency | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/market-place-keogh-plans-offering-more-choices.html | Market Place | True | By Robert Metz | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/doctors-return-.html | Doctors' Return... | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/a-painless-recession-at-some-restaurants.html | A Painless Recession At Some Restaurants | True | By Nadine Brozan | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/bayonne-cheers-a-hometown-product-good-luck-chuck.html | Bayonne Cheers a Hometown Product | True | By Joseph F. Sullivan Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/carrillo-centenary-marked-by-carnegie.html | CARRILLO CENTENARY MARKED BY CARNEGIE | True | Allen Hughes | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/the-shah-ii-authority.html | The Shah (II): Authority | True | By C. L. Sulzberger | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-citizen-unit-scores-tocks-island-study.html | CITIZEN UNIT SCORES TOCKS ISLAND STUDY | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/attica-defense-loses-on-rockefeller-the-third-man.html | Attica Defense Loses on Rockefeller | True | By Michael T. Kaufman Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/shipping-mails.html | Shipping/Mails | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/plutonium-flown-into-jfk-airport-two-flights-since-august.html | PLUTONIUM FLOWN INTO J.F.K. AIRPORT | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-murder-suspect-is-sued-for-divorce.html | Murder Suspect Is Sued for Divorce | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/reuben-b-gryzmich-89-boston-philanthropist-dies.html | Reuben B. Gryzmich, 89, Boston Philanthropist. Dies | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/connors-taylor-kodes-gerulaitis-in-semifinals-4-seeded-players-in.html | Connors, Taylor, Kodes, Gerulaitis in Semifinals | True | By Robin Herman | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/stankiewiczs-sculpture-strong-and-bold.html | Stankiewicz's Sculpture, Strong and Bold | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/ford-and-chrysler-recall-221603-cars-french-honor-mrs-shriver.html | FORD AND CHRYSLER RECALL 221,603 CARS | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/coletti-an-italian-ace-is-foiled-in-international-fencing-here.html | Coletti, an Italian Ace, Is Foiled In International Fencing Here | True | By Michael Strauss | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-utility-held-responsible-for-fish-kill.html | Utility Held Responsible for Fish Kill | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-fighting-erupts-west-of-saigon-base-camp-lost.html | FIGHTING ERUPTS WEST OF SAIGON; BASE CAMP LOST | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/alcoa-to-drop-60-workers-at-massena-ny-plant.html | Alcoa to Drop 60 Workers At Massena, N. Y., Plant | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/stocks-weaken-on-profit-taking-issues-decline-for-fourth.html | STOCKS WEAKEN ON PROFIT TAKING | True | By Alexander R. Hammer | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/ducky-medwick-slugger-for-gas-house-gang-dies-a-controversial.html | Ducky Medwick, Slugger For Gas House Gang, Dies | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-accused-slayer-convicted.html | Accused Slayer Convicted | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/soviet-paper-accuses-finland-of-anticommunist-campaign-article-on.html | Soviet Paper Accuses Finland Of Antiâ€šÃ„ÂªCommunist Campaign | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/contract-award.html | Contract Award | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/pages-birthpill-maker-rebuts-testimony-says-womans-brain.html | BIRTHâ€šÃ„ÂªPILL MAKER REBUTS TESTIMONY | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/writ-is-set-aside-on-nursing-homes-ruling-lets-state-transfer-aged.html | WRIT IS SET ASIDE ON NURSING HOMES | True | By John L. Hess | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/senate60-to-29-passes-tax-cut-of-292billion-adopts-proviso-to-end.html | SENATE, 60 TO 29, PASSES TAX CUT OF $29.2â€šÃ„ÂªBILLION | True | By Eileen Shanahan Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/ford-backs-science-study.html | Ford Backs Science Study | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/us-officials-say-they-lack-data-on-war.html | U.S. Officials Say They Lack Data on War | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/city-asks-for-federal-aid-to-get-cash-in-30-days-us-and-local.html | City Asks for Federal Aid To Get Cash in 30 Days | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/fmc-is-indicted-in-a-pricing-suit-us-action-charges-fixing-of.html | FMC IS INDICTED IN A PRICING SUIT | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/program-archive-for-tv-proposed-film-institute-head-fears-a-loss-of.html | PROGRAM ARCHIVE FOR TV PROPOSED | True | By Les Brown | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/us-preparing-for-atlantic-oil-drilling-nominations-asked.html | U.S. Preparing for Atlantic Oil Drilling | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-jersey-school-aide-warns-on-tenure-for-parttimers.html | Jeisey School Aide Warns on Tenure For Partâ€šÃ„ÂªTimers | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/house-unit-is-told-that-cia-spied-on-mail-to-red-countries-critical.html | House Unit Is Told That C.I.A. Spied on Mail to Red Countries | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/sports-today.html | Sports Today | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/jerome-nathanson-dead-at-68-headed-ethical-culture-society-edited.html | Jerome Nathanson Dead at 68; Headed Ethical Culture Society | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/palestinians-agree-to-joint-commands-with-syrians-coordination-of.html | Palestinians Agree to Joint Commands With Syrians | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/cambodian-cabinet-shuffled-slightly-rumors-grow-on-lon-nols.html | Cambodian Cabinet Shuffled Slightly; Rumors Grow on Lon Nol's Departure | True | By David A. Andelman Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/us-officials-say-they-lack-data-on-war-us-aides-charge-lack-of-data.html | U.S. Officials Say They Lack Data on War | True | By Leslie H. Gelb Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/crashed-jet-seen-as-weather-clears.html | CRASHED JET SEEN AS WEATHER CLEARS | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/army-keeps-ayer.html | Army Keeps Ayer | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/kissinger-efforts-focus-on-a-territorial-question-kissinger.html | Kissinger Efforts Focus On a Territorial Question | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/artjohn-walker-changes-his-style-britons-new-painting-now-are.html | Art: John Walker Changes His Style | True | By John Russell | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/strip-mine-struggle.html | Strip Mine Struggle | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/mets-fall-kingman-in-center-one-fielding-chance.html | Mets Fall; Kingman in Center | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/suit-against-avis-dropped-by-sec-suit-against-avis-dropped-by-sec.html | Suit Against Avis Dropped by S.E.C. | True | By Robert J. Cole | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/letters-to-the-editor-youth-crime-rehabilitations-weak-link.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/party-in-australia-elects-new-leader.html | PARTY IN AUSTRALIA ELECTS NEW LEADER | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-companies-defend-the-monitoring-of-employes-phone.html | Companies Defend the Monitoring Of Employes' Phone Conversations | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/witter-raises-dividend.html | Witter Raises Dividend | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-boston-plan-said-to-cut-busing-experts-vow-proposal-will.html | NEW BOSTON PLAN SAID TO CUT BUSING | True | By John Kifner Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/stereotypers-halt-talks-with-papers.html | STEREOTYPERS HALT TALKS WITH PAPERS | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/a-private-tour-of-offices-for-careys-staff-on-the-inside.html | A Private Tour of Offices for Carey's Staff | True | By Maurice Carroll Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/panama-is-planning-payment-to-javelin.html | PANAMA IS PLANNING PAYMENT TO JAVELIN | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/army-to-keep-nw-ayer-as-its-advertising-agency-leads-to-review.html | Army to Keep N.W. Ayer As Its Advertising Agency | True | By Philip H. Dougherty Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/south-african-free-in-mercy-killing-of-father.html | South African Free in Mercy Killing of Father | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-article-1-no-title.html | Article 1 â€¦â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/democrats-avert-clash-at-parley-action-on-amendment-for-women-and.html | DEMOCRATS AVERT CLASH AT PARLEY | True | By R. W. Apple Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/shop-talk-and-hows-our-little-guppy-today.html | SHOP TALK | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/thousands-cheer-as-ma-bell-puts-her-rings-back-on.html | Thousands Cheer as Ma Bell Puts Her Rings Back On | True | By Deirdre Carmody | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/doctors-are-joining-services-to-avoid-malpractice-insurance-costs.html | Doctors Are Joining Services to Avoid Malpractice Insurance Costs | True | By Everett R. Holles Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/head-of-udc-inquiry-panel-named.html | Head of U.D.C. Inquiry Panel Named | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/herman-krooss-economist-dies-professor-and-department-head-at-nyu.html | HERMAN KROOSS, ECONOMIST, DIES | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/donovan-resigns-hearing-set-on-charge-knicks-tampered-hearing-set.html | Donovan Resigns | True | By Sam Goldaper | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-turnpike-to-reroute-traffic.html | Turnpike to Reroute Traffic | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/aladdins-genie-greets-iranian-new-year-here-50000-are-imported-here.html | Aladdin's Genie Greets Iranian New Year Here | True | By Israel Shenker | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/power-line-towers-bombed.html | Power Line Towers Bombed | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/screen-encore-lelouch.html | Screen: Encore Lelouch | True | By A.h. Weiler | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/rea-cuts-11000-employes-pay-10.html | REA Cuts 11,000 Employes' Pay 10% | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/people-and-business-vws-us-plant-idea-dismissed.html | People and Business | True | Douglas W. Cray | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/douglas-to-recall-1000-idle-workers.html | DOUGLAS TO RECALL 1,000 IDLE WORKERS | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/the-mummys-flight-observer.html | The Mummy's Flight | True | By Russell Baker | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/tully-hall-concert-canceled.html | Tully Hall Concert Canceled | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/congress-looks-beyond-the-easter-recess-delay-to-midapril-is-now.html | Congress Looks Beyond the Easter Recess | True | By John W. Finney Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/phones-ringing-again.html | Phones Ringing Again | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/athletic-director-quits.html | Athletic Director Quits | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/mccreary-leads-rout-by-flames-kings-down-blues-32.html | McCreary Leads Rout By Flames | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€¦â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/screen-boring-arnold.html | Screen: Boring â€¦â€˜Arnoldâ€™ | True | Lawrence Van Gelder | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/meskill-nomination-as-judge-approved-by-a-senate-panel-meskill.html | Meskill Nomination As Judge Approved By a Senate Panel | True | By Martin Tolchin Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/coded-cards-secure-big-share-in-businessprotection-systems-coded.html | Coded Cards Secure Big Share In Businessâ€¦â€˜Protection Systems | True | By Rita Reif | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/alex-stocks-dip-0tc-irregular-market-index-off-009-point-as-trading.html | AMEX STOCKS DIP; Oâ€¦â€˜Tâ€¦â€˜C IRREGULAR | True | By James J. Nagle | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/allendes-sister-in-mexico-after-flight-from-chile.html | Allende's Sister in Mexico After Flight From Chile | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-127million-housing-aid-announced.html | $12.7 â€¦â€˜Million Housing Aid Announced | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/youth-sentenced-in-fire-fatal-to-6-gang-leader-had-set-blaze-to.html | YOUTH SENTENCED IN FIRE FATAL TO 6 | True | By Max H. Seigel | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/douglass-dean-leaving.html | Douglass Dean Leaving | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/phillips-in-a-deal-with-oil-shale-corp-bohack-corporation-and.html | Phillips in a Deal With Oil Shale Corp | True | By Herbert Koshetz | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/3-politicians-named-in-nursinghome-testimony-interest-in-25-homes.html | 3 Politicians Named in Nursingâ€¦â€˜Home Testimony | True | By Edith Evans Asbury Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/obituary-2-no-title.html | FREDERICK B. LYON OF FOREIGN SERVICE | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/opera-new-in-turandot.html | Opera: Newin â€¦â€˜Turandotâ€¦â€˜ | True | By Donal Henahan | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/lefferdink-groups-charged-in-fraud.html | LEFFERDINK GROUPS CHARGED IN FRAUD | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-newark-unions-try-to-save-city-jobs-unanimous-vote.html | Newark Unions Try to Save City Jobs | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/church-musiclowkeyed-importance-of-music.html | Church Music: Lowâ€¦â€˜Keyed | True | By Eleanor Blau | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/italy-to-abolish-curbs-on-imports-credit-restrictions-to-be.html | ITALY TO ABOLISH CURBS ON IMPORTS | True | By Paul Hofmann Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/degomorahization.html | Degomorahization | True | By Seymour B. Durst | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/seamine-rivals-did-not-suspect-sub-a-little-unusual.html | Seaâ€šÂ…Â"Mine Rivals Did Not Suspect Sub | True | By Bayard Webster | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/dollar-advances-in-moderate-a-day-late-selling-narrows-gains-price-of.html | DOLLAR ADVANCES IN MODERATE DAY | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-selecting-judges-after-all-the-debate-is-still-an.html | Selecting Judges, After All the Debate, Is Still an Inexact Thing | True | By Tom Goldstein | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-kissinger-efforts-focus-on-a-territorial-question.html | Kissinger Efforts Focus On a Territorial Question | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/hull-sets-wha-mark.html | Hull Sets W.H.A. Mark | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/fighting-erupts-west-of-saigon-base-camp-lost-communists-seize-a.html | FIGHTING ERUPTS WEST OF SAIGON; BASE CAMP LOST | True | By Bernard Weinraub Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-delhi-expands-guard-on-officials-in-wake-of-threats.html | New Delhi Expands Guard on Officials In Wake of Threats | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/puerto-rico-pays-heavily-for-mainlands-recession-puerto-rico-is.html | Puerto Rico Pays Heavily For Mainland's Recession | True | By Michael Stern Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/ford-may-sign-strip-mine-bill-but-tells-coal-executives-production.html | FORD MAY SIGN STRIP MINE BILL | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-city-asks-for-federal-aid-to-get-cash-in-30-days.html | City Asks for Federal Aid To Get Cash in 30 Days | True | By Fred Ferretti | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/iraq-planning-15billion-oil-development-outlook-is-changed.html | Iraq Planning $1.5â€šÂ…Â"Billion Oil Development | True | By Juan de Onis Special to The New York Times | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/clurman-urges-reshaped-arts-council.html | Clurman Urges Reshaped Arts Council | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-butler-describes-view-from-the-pantry.html | Butler Describes View From the Pantry | True | By Tom Buckley | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-phones-ringing-again.html | Phones Ringing Again | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/scovill-increasing-brass-item-prices.html | SCOVILL INCREASING BRASS ITEM PRICES | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/fresh-allegations-of-torture-made-against-rio-police.html | Fresh Allegations Of Torture Made Against Rio Police | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/gerald-l-smith-helped-to-introduce-new-drugs.html | Gerald L. Smith, Helped To Introduce New Drugs | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/first-installation-is-near-on-alaska-pipeline-route.html | First Installation Is Near On Alaska Pipeline Route | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/books-of-the-times-that-florentine-family.html | Books of The Times | True | By Alden Whitman | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/mccord-surrenders-at-prison-to-begin-watergate-sentence-ruling-in.html | McCord Surrenders at Prison To Begin Watergate Sentence | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/coliseum-show-offers-finished-crafts-now-varied-crowd.html | Coliseum Show Offers Finished Crafts Now | True | By Lisa Hammel | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/39-hurt-in-belfast-by-bomb-in-a-cafe.html | 39 HURT IN BELFAST BY BOMB IN A CAFE | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/benjamin-beckhart-banking-economist.html | BENJAMIN BECKHART, BANKING ECONOMIST | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/israelis-report-gunfire.html | Israelis Report Gunfire | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/jorge-morel-heard-in-a-guitar-recital.html | JORGE MOREL HEARD IN A GUITAR RECITAL | True | Raymond Ericson | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/2d-death-in-24-hours-in-dutchess-jail.html | 2d Death in 24 Hours in Dutchess Jail | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/notes-on-people-richardson-in-good-form-meets-queen.html | Notes on People | True | Laurie Johnston | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/us-stand-hinted-on-salvaging-sub-allocation-of-future-funds.html | U.S. STAND HINTED ON SALVAGING SUB | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-22 | 1975-03-22 | https://www.nytimes.com/1975/03/22/archives/emily-b-kaufman-teacher-wed.html | Emily B. Kaufman, Teacher, Wed | True | | 2003-07-18 0:00 | RE 883-369 | B 6479 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/abortion-argued-around-the-world-abortion-a-question-fiercely.html | Abortion Argued Around the World | True | By Nan Roertson Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/geraldine-e-derby-is-married-to-dr-lathrop-elliiott-roberts.html | Geráldine E. Derby Is Married To Dr. Lathrop Elliott Roberts | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-collapse-why-so-sudden.html | The Collapse: Why So Sudden? | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/deborah-a-willard-affianced-to-peter-w-coogan-a-lawyer.html | Deborah A. Willard Affianced To Pester W. Coogan, a Lawyer | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/spring-meets-the-press.html | Spring Meets the Press | True | By James Reston | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/candy-bar-makers-dont-want-weight-on-wrapper.html | Candy Bar Makers Don't Want Weight on Wrapper | True | By Will Lissner | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/psst-wanna-buy-some-coors.html | Psst! Wanna Buy Some Coors? | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/davern-and-wilber-team-on-jazz-bill.html | DAVERN AND WILBER TEAM ON JAZZ BILL | True | John S. Wilson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/beame-naming-advisory-panel-on-culture-plans-new-agency-says-he.html | Beame, Naming Advisory Panel On Culture, Plans New Agency | True | By Steven R. Weisman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/california-acts-on-auto-emission-defies-us-by-pushing-for-tough.html | CALIFORNIA ACTS ON AUTO EMISSION | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/days-are-numbered-for-a-white-elephant-days-are-numbered-for-a.html | Days Are Numbered For A White Elephant | True | By John Canaday | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/art-at-rutgers-a-response-to-environment.html | Art At Rutgers, â€šÃ„Â'A Response to Environmentâ€šÃ„Â¨ | True | By Piri Halasz Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cultural-unit-formed.html | Cultural Unit Formed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/letters-109590763.html | Letters | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cards-triumph-in-midwest-9682-cards-triumph-in-midwest-9682.html | Cards Triumph in Midwest, 96â€šÃ„Â*82 | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ann-wvsor-is-wed-to-peter-moore.html | Ann Wysor Is Wed to Peter Moore | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/postal-rate-commissioner-paul-miltich-is-a-case-in-point-washington.html | Postal Rate Commissioner Paul Miltich Is a Case in Point | True | By John Herbers | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/guest-view-a-towering-icy-macbeth.html | GUEST VIEW | True | Benedict Nightingale | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-peace-that-never-came.html | The Peace That Never Came | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/jd-adams-jr-to-wed-constance-carden-in-june.html | J. D. Adams Jr. to Wed Constance Carden in June | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/david-massee-jr-weds-gail-lione.html | David Massee Jr. Weds Gail Lione | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/governor-assails-report-on-city-pension-systems.html | Governor Assails Report on City Pension Systems | True | By Thomas P. Ronan | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/its-time-to-begin-the-annual-lawn-care-ritual.html | It's Time to Begin the Annual Lawn Care Ritual | True | By Fred L. Marshall | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-singer-sampler.html | A Singer sampler | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/foremans-trip-delayed.html | Foreman's Trip Delayed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/broadcast-notes-how-come-so-many-reruns.html | Broadcast Notes: How Come So Many Reruns? | True | By Les Brown | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/prize-fish-in-ocean-to-be-cited-by-state.html | Prize Fish In Ocean To Be Cited Bt State | True | By Harold Faber Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hrebec-solomon-gain-tennis-final-on-upsets.html | Hrebec, Solomon Gain Tennis Final on Upsets | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/related-reports-in-indochina-crisis.html | Related Reports In Indochina Crisis | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/mean-misanthrope.html | Mean â€šÃ„Â'Misanthropeâ€šÃ„Â' | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/son-to-the-scott-kellmans.html | Son to the Scott Kellmans | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/photography-is-making-him-a-millionaire.html | Photography Is Making Him a Millionaire | True | By Gene Thornton | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/uncompromising-with-the-world.html | Uncompromising with the world | True | By Rosabeth MOSS KANTER | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/lon-nol-is-said-to-pack-for-eventual-departure-lon-nol-reported.html | Lon Nol Is Said To Pack For Eventual Departure | True | By Sydney. H. Schanberg Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/flyers-beat-stars-win-division.html | Flyers Beat Stars, Win Division | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/major-book-on-holocaust-due.html | Major Book on Holocaust Due | True | By Gerald F. Lieberman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-best-of-the-lilacs.html | The Best of the Lilacs | True | By Olive E. Allen | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/drive-began-to-save-worlds-biggest-plane.html | Drive Began to Save World's Biggest Plane | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/legislative-notes-anticorruption-fines-may-increase-sharply.html | Legislative Notes | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/14to1-shot-winner-at-gulfstream.html | 14â€šÃ„Â'toâ€šÃ„Â'1 Shot Winner at Gulf stream | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dance-view-the-new-improved-hans-van-manen.html | DANCE VIEW | True | Clive Barnes | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-economic-scene-business-and-bicentennial.html | THE ECONOMIC SCENE | True | By Joan M. Lee | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/shippingmails-109588432.html | ShippingMails | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/laver-and-ramirez-advance.html | Laver and Ramirez Advance | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/encounter-in-the-philippines-a-little-bahala-na-helps.html | Encounter: In the Philippines, a Little â€šÃ„Â'Bahala Naâ€šÃ„Â' Helps | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/susan-benstock-sets-aug-24-bridal-diana-towlc.html | Susan Benstock Sets Aug. 24 Bridal Diana Towle | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hunter-tries-to-be-one-of-the-guy-succeeds.html | Hunter Tries to Be One Of the Guysâ€¦â€"Â¦â€" Succeeds | True | By Murray Chass Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/rebellion-a-tradition-for-kurds.html | Rebellion A Tradition for Kurds | True | By Murray Illson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/harvey-swados-the-guest-word.html | Harvey Swados | True | By Hilton Kramer | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/egyptians-place-blame-on-israel-insistence-on-an-immediate.html | EGYPTIANS PLACE BLAME ON ISRAEL | True | By Henry Tanner Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/carolina-bill-bids-schools-give-class-in-free-enterprise.html | Carolina Bill Bids Schools Give Class In Free Enterprise | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cairo-arrests-workers-in-costofliving-protest.html | Cairo Arrests Workers In Costâ€¦Â¦â€"ofâ€¦Â¦â€"Living Protest | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-latin-giants-in-search-of-stability-argentinas-violence-is-only.html | The Latin Giants in Search of Stability | True | By Jonathan Kandell | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/oil-deliveries-by-city-up-sharply-this-winter-emergency-oil.html | oil Deliveries by City Up Sharply This Winter | True | By Ernest Dickinson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-false-art-of-the-propaganda-film-the-false-art-of-the.html | The False Art of the Propaganda Film | True | By Walter Goodman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/indochina-deja-vu-thieus-retreat-begins-a-new-american-debate.html | Indochina Dâ€šÂ¦Ã©jâ€"Â¦ vu | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cuban-exiles-talk-less-of-return-more-of-future-here.html | Cuban Exiles Talk Less of Return, More of Future Here | True | By B. Drummond Ayres Jr. Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/rutgers-to-be-site-of-a-health-center.html | Rutgers to Be Site Of a Health Center | True | By David Astor Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-21million-fund-expected-to-ease-coast-school-plight.html | A 2.1â€¦Â¦â€"Million Fund Expected to Ease Coast School Plight | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/residents-of-laurelton-reclaiming-the-streets-laurelton-residents.html | Residents of Laurelton â€¦Â¦â€"Reclaimingâ€¦Â¦â€" the Streets | True | By George Vecsey | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/rosemary-a-furse-is-engaged.html | Rosemary A. Furse Is Engaged | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/california-acts-on-auto-emission.html | CALIFORNIA ACTS ON AUTO EMISSION | True | By Gladwin Hill Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dutchess-jail-assailed.html | Dutchess Jail Assailed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/most-mailboxes-are-just-folks-most-mailboxes-are-just-folks.html | Most Mailboxes Are â€¦Â¦â€"Just Folksâ€¦Â¦â€" | True | By Karen Curtin | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/con-rail-hearings-set-here.html | ConRail Hearings Set Here | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/russian-squeeze.html | Russian Squeeze | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/my-favorite-the-rose-i-see.html | â€¦Â¦â€"My Favorite? The Rose I Seeâ€¦Â¦â€" | True | By Cynthia Westcott | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/inmate-in-dutchess-attempts-suicide-3d-incident-in-week.html | Inmate in Dutchess Attempts Suicide; 3d Incident in Week | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hearing-to-consider-a-damless-park-in-tocks-region.html | Hearing to Consider a Damless Park in Tocks Region | True | By Donald Janson Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/suzette-howard-fiancee-of-thomas-nichols-oates.html | Suzette Howard Fiancee Of Thomas Nichols Oates | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/portugal-maoists-fighting-vote-ban-party-chief-says-he-will-contest.html | PORTUGAL MAOISTS FIGHTING VOTE BAN | True | By Henry Giniger Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/brazils-reforms-now-seem-uncertain.html | Brazil's Reforms Now Seem Uncertain | True | By Marvine Howe | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-west-virginia-case-was-only-one-of-many-birth-of-a-textbook.html | The West Virginia Case Was Only One Of Many | True | By Edwin Barber | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ginger-baker-back-with-gurvitz-army.html | GINGER BAKER BACK WITH GURVITZ ARMY | True | Ian Dove | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/connors-and-gerulaitis-gain-ipa-net-final.html | Connors and Gerulaitis Gain I.P.A. Net Final | True | By Charles Friedman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/search-in-new-hampshire.html | Search in New Hampshire | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/clue-to-cancer-found-in-breast-fluid.html | Clue to Cancer Found in Breast Fluid | True | By Jane Brody Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/yiddish-says-isaac-bashevis-singer-contains-vitamins-that-other.html | â€¦Â¦â€"Yiddish,â€¦Â¦â€" says Isaac Bashevis Singer, â€¦Â¦â€"contains vitamins that other langauges don't have.â€¦Â¦â€" | True | By Morton A. Reichek | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/homicide-trends-in-the-city.html | Homicide Trends in the City | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hearst-informant-linked-to-walton.html | HEARST INFORMANT LINKED TO WALTON | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/as-inflation-slows-some-prices-fall-lowcost-shops-reduced-quality.html | As Inflation Slows, Some Prices Fall | True | By H. J. Maidenberg | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/problems-at-ranger-games-the-other-side.html | Problems at Ranger Games: The Other Side | True | By Michael Burke | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-police-denial.html | A Police Denial | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/police-giving-aid-to-illegal-aliens-action-stirred-in-effort-to.html | POLICE GIVING AID TO ILLEGAL ALIENS | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/theres-a-schism-in-the-world-of-the-grand-old-soap-opera-life-can.html | There's a schism in the world of the Grand Old Soap Opera. | True | By Anthony Astrachan | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/shows-shift-to-8-for-curtain-time-most-theaters-pay-heed-to.html | SHOWS SHIFT TO 8 FOR CURTAIN TIME | True | By Louis Calta | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/projest-enables-elderly-to-babysit-for-students.html | Project Enables Elderly To Babyâ€šÃ„Ã´Sit for Students | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/study-concludes-that-tv-promotes-stereotypes-that-adversely-affect.html | Study Concludes That TV Promotes Stereotypes That Adversely Affect Children | True | By Jay R. Baris Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/what-they-are-saying.html | What They Are Saying | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/un-is-expanding-its-program-to-coordinate-disaster-relief.html | U.N. Is Expanding Its Program To Coordinate Disaster Relief | True | By Kathleen Teltsch Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/mary-shiland-ce-rounds-jr-plan-to-be-wed.html | Mary Shiland, C. E. Rounds Jr. Plan to Be Wed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ford-policies-criticized.html | Ford Policies Criticized | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/urban-crisis-of-the-1960s-is-over-ford-aides-say-administration.html | Urban Crisis of the 1960's Is Over, Ford Aides Say | True | By Ernest Holsendolph Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/congress-has-second-thoughts-on-the-power-of-outside-money-the.html | Congress Has Second Thoughts on the Power of Outside Money | True | By Edwin L. Dale Jr. | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-tenth-and-second-novel.html | A tenth and second novel | True | By Saul Maloff | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/seder-wednesday-begins-passover-jews-to-pray-for-lasting-peace-in.html | SEDER WEDNESDAY BEGINS PASSOVER | True | By Irving Spiegel | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/hockeys-hall-of-fame.html | Hockey's Hall Of Fame | True | By Tim Moriarty. Avon Books. $1.50. | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/business-index-falls.html | Business Index Falls | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/through-the-wallto-the-movies-socialisms-highest-standard-of-living.html | Through the Wallâ€šÃ„Ã´to the movies. Socialism's highest standard of living. Art of compromise, compromise of art. | True | By Stefan Heym | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/freedom-of-theater.html | Freedom of Theater | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-world-mideast-talks-suspended-by-kissinger-oil-meeting-to.html | The World | True | Thomas Butson and Bryant Rollins | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/wepner-aint-important.html | â€šÃ„Ã²Wepner Ain't Importantâ€šÃ„Ã´ | True | Dave Anderson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/connecticut-jails-are-filling-up-again-after-court-ruling-that.html | Connecticut Jails Are Filling Up Again After Court Ruling That Released 200 | True | By Lawrence Fellows Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/rockefeller-knew-of-udc-problems.html | Rockefeller Knew of U.D.C. Problems | True | By Frank Lynn | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/humanities-studies-focus-on-economy.html | Humanities Studies Focus on Economy | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/redman-and-bmw-win-at-sebring.html | Redman and BMW Win At Sebring | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/eric-ludwig-marries-jeannette-cawl-nurse.html | Eric Ludwig Marries Jeannette Cawl, Nurse | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/killings-in-the-mafia-market.html | Killings in the Mafia market | True | By Thomas Plate | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/tomatoes-to-grow-indoors-or-out.html | Tomatoes to Grow, Indoors or Out | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/andersoncolumn-libel-case-due-trial.html | Andersonâ€šÃ„Ã´Column Libel Case Due Trial | True | By Ben A. Franklin Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/letters-to-the-editor-109591240.html | Letters To the Editor | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/design-the-ala-awards-housing-in-tune-with-the-times.html | Design: The A.I.A. awards | True | By Norma Skurka | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/personnel-policy-of-city-assailed-charterstudy-panel-says.html | PERSONNEL POLICY OF CITY ASSAILED | True | By Glenn Fowler | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/chitepo-buried-in-zambia.html | Chitepo Buried in Zambia | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/gop-losing-grip-on-westchester-democrats-gained-control-of-3.html | GOP. LOSING GRIP ON WESTCHESTER | True | By James Feron Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/corrections.html | Corrections | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/parkwaytoll-cut-is-blocked-by-court.html | Parkwayâ€šÃ„Ã´Toll Cut Is Blocked by Court | True | By Roy R. Silver Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/us-team-heads-for-europe.html | U.S. Team Heads for Europe | True | By Alex Yannis | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/futures-trading-in-home-mortgages.html | Futures Trading In Home Mortgages | True | By Elizabeth M. Fowler | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-gardeners-law-of-parsimony.html | The Gardener's Law of Parsimony | True | By Judith Nelson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/former-united-press-head-to-aid-journalism-students.html | Former United Press Head To Aid Journalism Students | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/33-books-of-my-lai-data-released-by-us-army.html | 33 Books of My Lai Data Released by U.S. Army | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/tv-view-must-the-bottom-line-get-top-priority.html | TV VIEW | True | John J. O'Connor | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/fbi-reportedly-harassed-radicals-after-spy-program-ended.html | F.B.I. Reportedly Harassed Radicals After Spy Program Ended | True | By John M. Crewdson Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/man-leaps-off-bridge-here.html | Man Leaps Off Bridge Here | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/transportation-chief-is-sought-in-suffolk.html | Transportation Chief Is Sought in Suffolk | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/nowork-gardens-need-planning.html | Noة5Â‚Â°Work Gardens Need Planning | True | Sincerely,; Joan Marks | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/merzario-the-fastest.html | Merzario the Fastest | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/englewood-wins-title.html | Englewood Wins Title | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/marjorie-duckrey-president-of-girls-clubs-of-america-dies.html | Marjorie Duckrey, President Of Girls Clubs of America, Dies | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/discomforting-fragments-of-an-uncomfortable-mind.html | Discomforting fragments of an uncomfortable mind | True | By George Levine | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-offensive-of-the-administration.html | The Offensive of The Administration | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/freeholders-wary-of-raising-salaries.html | Freeholders Wary of Raising Salaries | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/correction-109589329.html | CORRECTION | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/familiar-name-returns-to-run-ox-ridge-show.html | Familiar Name Returns To Run Ox Ridge Show | True | By Ed Corrigan | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/alaska-musk-oxen-to-be-sent-to-soviet-in-trade-for-polecats.html | Alaska Musk Oxen to Be Sent To Soviet in Trade for Polecats | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/woods-sailing-school-first-in-us.html | Wood's Sailing School First in U.S. | True | By Helen Nichols | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/exhibit-traces-the-saga-of-america.html | Exhibit Traces the Saga of America | True | By David Shirey Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/plant-and-fix-up-the-greenhousing-of-america.html | Plant and Fix Up | True | By Nelson Coon | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/home-clinic-catchup-week-for-questions-home-clinic-catchup-week.html | Home Clinic | True | Bernard Gladstone | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/late-tv-listings.html | Late TV Listings | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/cars-the-cost-of-rebates-industry-views-the-150million-well-spent.html | Cars: The Cost of Rebates | True | By Robert Irvin | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/thailand-will-bar-airlift-to-cambodia-carrying-weapons.html | Thailand Will Bar Airlift to Cambodia Carrying Weapons | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/walton-friend-hurt.html | Walton Friend Hurt | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/worst-race-horse-shortage-putting-pinch-on-2-bettor-new-yorks-worst.html | Worst Race Horse Shortage Putting Pinch on $2 Bettor | True | By Steve Cady | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/robin-s-veitch-marsha-murphy-plan-marriage.html | Robin S. Veitch, Marsha Murphy Plan Marriage | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/no-clues-are-found-in-jersey-abduction.html | NO CLUES ARE FOUND IN JERSEY ABDUCTION | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/betsy-freund-married-to-alfred-l-loomis-3d.html | Betsy Freund Married to Alfred L. Loomis 3d | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/byrne-asks-40million-for-new-offices.html | Byrne Asks $40ة5Â‚Â°Million for New Offices. | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/taquin-bouvier-judged-best-in-bronx-kc-show.html | Taquin, Bouvier, Judged Best in Bronx K.C. Show | True | By Walter R. Fletcher | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-smartest-horseplayers.html | The Smartest Horseplayers | True | Red Smith | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/76-sailing-race-to-recall-spirit-of-64.html | ة5Â‚Â°'76 Sailing Race to Recall Spirit of '64 | True | By Wilbur A. Hollander | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/followup-4-on-the-news-the-right-to-teach-newspaper-birth.html | Followة5Â‚Â°Up On The News | True | Richard Haitch | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/not-just-compacts.html | Not Just Compacts | True | By Ruth Robinson | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | True | By Jean Hewitt | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/arab-nationalism-must-be-dealt-with-some-israelis-now-think-the.html | Arab Nationalism Must Be Dealt With | True | By Naomi Shepherd | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/judith-vandeveer-has-nuptials.html | Judith Vandeveer Has Nuptials | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/poodles-are-still-tops-in-ako-registrations.html | Poodles Are Still Tops In A.K.C. Registrations | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ecologies-of-the-finite-and-the-infinite.html | Ecologies of the finite and the infinite | True | By Herbert Leibowitz | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/haldeman-admits-error-over-tapes-says-they-should-have-been.html | HALDEMAN ADMITS â€šÃ„Ã¹ERRORâ€šÃ„Ã´ OVER TAPES | True | By Emanuel Perlmutter | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/two-are-indicted-in-rackets-case-both-were-key-witnesses-in-new.html | TWO ARE INDICTED IN RACKETS CASE | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/is-betrothed.html | Is Betrothed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/kissinger-halts-efforts-to-reach-accord-on-sinai-finds-rift-too.html | KISSINGER HALTS EFFORTS TO REACH ACCORD ON SINAI; FINDS RIFT TOO WIDE NOW | True | By Bernard Gwertzman Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/roths-bridge-team-faces-aces-in-vanderbilt-play-semifinals.html | Roth's Bridge Team Faces Aces In Vanderbilt Play Semifinals | True | By Alan Truscott Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/article-11-no-title.html | Article 11 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/family-medicine-returning-as-specialty.html | Family Medicine Returning as Specialty | True | By Lawrence C. Levy Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/susan-p-johnson-married-in-boston.html | Susan P. Johnson Married in Boston | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/big-game-from-small-boats-no-impossible-dream-white-marlin-and.html | Big Game From Small Boats No Impossible Dream | True | By Al Ristori | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/good-dance-books-for-nonexperts-good-dance-books-for-nonexperts.html | Good Dance Books For Nonâ€šÃ„Â¶Experts | True | By Anna Kisselgoff | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/no-glitter-in-goldexcept-for-futures.html | No Glitter in Goldâ€šÃ„Â® Except for Futures | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/alternatives-to-prison.html | Alternatives to Prison | True | By John D. Ehrlichman | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/management-braces-for-annual-meetings-management-braces-for.html | Management Braces for Annual Meetings | True | By Marylin Bender | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/sunday-observer-sleeper.html | Sunday Observer | True | By Russell Baker | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/art-notes-last-of-the-bigtime-internationals-last-bigtime.html | Art Notes: Last of the Bigâ€šÃ„Ã¬Time Internationals | True | By Grace Glueck | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/wood-field-and-stream-record-tarpon.html | Wood, Field and Stream; Record Tarpon | True | By Nelson Bryant | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/amy-koleman-is-wed.html | Amy Koleman Is Wed | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/camera-view-without-shadows-without-shadows.html | CAMERA VIEW | True | Robert J. Salgado | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/annual-reports-acquire-a-new-look-10k-report-and-better-breakouts-a.html | Annual Reports Acquire a New Look | True | By Lewis D. Gilbert | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/newsmens-dinner-opened-to-women-guests-at-gridiron-include-fords.html | NEWSMEN'S DINNER OPENED TO WOMEN | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/tennessee-tornado-hurts-17.html | Tennessee Tornado Hurts 17 | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-world-in-summary-just-how-far-left-will-portugal-lean.html | The World | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/the-golf-clinic-how-to-set-a-goal-that-can-be-attained.html | The Golf Clinic | True | By Nick Seitz | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/jazz-pianist-to-slow-pace.html | Jazz Pianist to Slow Pace | True | By John S. Wilson Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/created-in-1836-by-capt-hazelton-seaman-the-barnegat-sneakbox-was.html | Created in 1836 by Capt. Hazelton Seaman, the Barnegat Sneakbox Was Specifically Designed for the Market Gunners of that Era | True | By Zack Taylor | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dm-gorski-jr-weds-ruth-white-warfield.html | D. M. Gorski Jr. Weds Ruth White Warfield | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/schlesinger-disputes-theory-on-indochina.html | Schlesinger Disputes Theory on Indochina | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/whats-doing-in-barbados.html | What's Doing in BARBADOS | True | By Bruce Cobb | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/brokers-fees-higher-since-pricefixing-suit-manhattan-brokers-fees.html | Brokers' Fees Higher Since Priceâ€šÃ„Â¶Fixing Suit | True | By Janice Maruca | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/eskipper-talks-of-the-ideal-boat-eskippers-dream-boat-would-be.html | Exâ€šÃ„Â¶Skipper Talks Of the Ideal Boat | True | By Frank T. Moss | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/economic-indicators.html | Economic Indicators | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-quest-for-guides.html | A Quest for Guides | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/transit-accord-reached-by-philadelphia-strikers.html | Transit Accord Reached By Philadelphia Strikers | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/dr-charles-solomon.html | DR. CHARLES SOLOMON | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/lyons-beats-93-rivals-in-epee-event.html | Lyons Beats 93 Rivals in Epee Event | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/a-kibbutz-acts-to-revive-israelis-volunteer-spirit.html | A Kibbutz Acts to Revive Israelis' Volunteer Spirit | True | By Henry Kamm Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/school-umpires-are-tested.html | School Umpires Are Tested | True | By David C. Berliner | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/garden-lectures-are-offered.html | Garden Lectures Are Offered | True | By Ania Savage Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/ford-asks-study-of-asian-policy-terms-events-disturbing-and-says.html | FORD ASKS STUDY OF ASIAN POLICY | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/kiss-rock-quartet-brings-excitement.html | KISS ROCK QUARTET BRINGS EXCITEMENT | True | Ian Dove | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/wedding-on-coast-for-lynn-wyner.html | Wedding on Coast For Lynn Wyner | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/letters-to-the-editor-109591345.html | Letters to the Editor | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/homegrown-food-setting-a-trend.html | Homeâ€šÃ„Â´Grown Food Setting a Trend | True | By Mildred Jailer | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/us-policy-shift-on-oil-is-urged-some-energy-and-pentagon-officials.html | U.S. POLICY SHIFT ON OIL IS URGED | True | By Edward Cowan Special to The New York Times | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |
| 1975-03-23 | 1975-03-23 | https://www.nytimes.com/1975/03/23/archives/toll-cut-on-bridge-to-atlantic-beach.html | Toll Cut on Bridge to Atlantic Beach | True | | 2003-07-18 0:00 | RE 883-370 | B 6480 | | |